## __EXHIBIT B__

### *In re AMR Corp.*
### Case No. 11-15463 (SHL) (Bankr. S.D.N.Y. Aug. 9, 2013)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
                                 :

In re                                :           Chapter 11 Case No.
                                 :

AMR CORPORATION, *et al.*,      :           11-15463 (SHL)
                                 :

                    Debtors.      :           (Jointly Administered)
                                 :

----------------------------------------------------------------x

## ORDER ESTABLISHING MAXIMUM AMOUNT OF DISPUTED CLAIMS TO BE UTILIZED FOR DETERMINING DISPUTED CLAIMS RESERVE UNDER DEBTORS' SECOND AMENDED JOINT CHAPTER 11 PLAN AND APPROVING CERTAIN PROCEDURES IN CONNECTION WITH DISPUTED CLAIMS RESERVE

Upon the Motion, dated July 1, 2013 (the "**Motion**"),[1] of AMR Corporation and

its related debtors, as debtors and debtors in possession (collectively, the "**Debtors**"), pursuant to

sections 105(a) and 502(c) of title 11 of the United States Code (the "**Bankruptcy Code**"), for

entry of an order (a) establishing the maximum amount of Disputed Single-Dip General

Unsecured Claims to be utilized for determining the Disputed Claims Reserve to be established

pursuant to Section 7.3 of the Plan and (b) approving certain procedures (the "**Disputed Claims**

**Reserve Procedures**") in connection with the Disputed Claims Reserve; all as more fully

described in the Motion; and upon the Declaration of D. Douglas Cotton in Support of the

Debtors' Motion for Entry of Order Establishing Maximum Amount of Disputed Claims to be

Utilized for Determining Disputed Claims Reserve Under Debtors' Second Amended Joint

Chapter 11 Plan and Approving Certain Procedures in Connection with Disputed Claims Reserve

and the Declaration of James B. Hall, sworn to July 22, 2013, annexed as Exhibit "O" to the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Motion or the Debtors' Second Amended Joint Chapter 11 Plan, dated June 5, 2013 (ECF No. 8590) (as it may be amended from time to time, the "**Plan**").

Debtors' Reply to Objections to the Motion (ECF No. 9242); and a hearing having been held to consider the relief requested in the Motion (the "**Hearing**"); and the Court having considered the Motion, the objections to the Motion, the Debtors' Reply to Objections to the Motion (the "**Debtors' Reply**") (ECF No. 9242), the Joinder to Debtors' Reply and Statement of the Creditors' Committee in Support of the Motion and in Response to Limited Objections and Reservation of Rights to the Same (ECF No. 9243), and the Statement of the Ad Hoc Committee of AMR Corporation Creditors in Support of the Motion (ECF No. 9244); and certain of the objections to the Motion (the "**Resolved Objections**") having been resolved as stated on the record of the Hearing and, as appropriate, reflected in this Order; and upon the record of the Hearing and all of the proceedings before the Court;

THE COURT HEREBY MAKES THE FOLLOWING FINDINGS:[2]

A.    **Jurisdiction.**  This Court has jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, Acting C.J.).  This is a core proceeding under 28 U.S.C. § 157(b).

B.    **Statutory Predicates.**  The statutory predicates for the relief sought in the Motion are sections 105(a) and 502(c) of the Bankruptcy Code and Bankruptcy Rule 3021.

C.    **Notice**.  Proper, timely, and sufficient notice of the Motion, including a reasonable opportunity to object to the Motion, the relief requested in the Motion, and the Hearing, has been provided, and no further notice need be provided.

---

[2] Findings of fact shall be construed as conclusions of law, and conclusions of law shall be construed as findings of fact to the fullest extent of the law.

US_ACTIVE:\44300797\5\14013.0139

D. **Best Interests.** The relief sought in the Motion is in the best interests of the Debtors, their estates, creditors, and all parties in interest, and the legal and factual bases set forth in the Motion establish just cause for the relief granted herein.

E. **Determination of Amount of Utilized Disputed Single-Dip General Unsecured Claims**. The amount of Disputed Single-Dip General Unsecured Claims utilized for determining the Disputed Claims Reserve is $700 million.

F. **Satisfaction of Plan Condition.** The aggregate amount of estimated Allowed Single-Dip General Unsecured Claims plus the amount of Disputed Single-Dip General Unsecured Claims utilized for determining the Disputed Claims Reserve to be established pursuant to Section 7.3 of the Plan does not exceed $3.2 billion.

NOW, THEREFORE, IT IS:

ORDERED that the Motion is granted as provided herein; and it is further

ORDERED that the objections to the Motion, other than the Resolved Objections, are overruled; and it is further

ORDERED that the Disputed Claims Reserve to be established pursuant to Section 7.3(b) of the Plan shall, as of the Effective Date, be determined based on an aggregate amount of Disputed Single-Dip General Unsecured Claims in ~~an~~ *the* amount *of* ~~not to exceed~~ $700 million; and it is further

ORDERED that the Disputed Claims Reserve Amount shall serve as the maximum limitation on the ultimate aggregate Allowed amount of the Disputed Single-Dip General Unsecured Claims; and it is further

ORDERED that, notwithstanding anything to the contrary in this Order, the Plan, or the Order confirming the Plan:

3

(1)     A "sub reserve" (the "**HNB Subreserve**") within the Disputed Claims Reserve under the Plan shall be established and funded with respect to Proof of Claim Numbers 6481 (N556AA), 6482 (N557AN), 6483 (N558AA), 6484 (N559AA), 6485 (N560AA), 6486 (N561AA), 6487 (N573AA), 6488 (N574AA), and 6489 (N575AM) (together, the "**HNB Claims**"), each filed by HNB Investment Corp. ("**HNB**"), based on aggregate HNB Claims in the amount of $5,399,565;

(2)     A "sub reserve" (the "**BAML Entities Subreserve**") within the Disputed Claims Reserve under the Plan shall be established and funded with respect to Proof of Claim Numbers 6887 (N614AA), 6888 (N615AM), 6889 (N616AA), 6896 (N510AM), 6899 (N577AA), 6900 (N578AA), 6901 (N579AA), 6902 (N580AA), 6886 (N612AA), 6890 (N617AM), 6891 (N636AM), 6892 (N637AM), 6893 (N638AA), 6897 (N3515), 6898 (N516AM), 6894 (N7535A), and 6895 (N7536A) (together, the "**BAML Entities Claims**"), each filed by Banc of America Leasing & Capital LLC, Bay 2 Bay Leasing, LLC, or DFO Partnership (together, the "**BAML Entities**"), based on aggregate BAML Entities Claims in the amount of $32,060,587;

(3)     A "sub reserve" (the "**AT&T Subreserve**") within the Disputed Claims Reserve under the Plan shall be established and funded with respect to Proof of Claim Numbers 6732 (N374AA), 6731 (N376AN), 6739 (N618AA), 6738 (N619AA), 6737 (N620AA), 6736 (N629AA), 6735 (N630AA), 6734 (N647AM), 6733 (N648AA), and 6730 (N7375A) (together, the "**AT&T Claims**"), each filed by AT&T Credit Holdings, Inc. ("**AT&T**"), based on aggregate AT&T Claims in the amount of $82,189,239;

(4)     A "sub reserve" (the "**Verizon Entities Subreserve**") within the Disputed Claims Reserve under the Plan shall be established and funded with respect to Proof of Claim Numbers 6764 (N319AA), 6763 (N320AA), 6759 (N369AA), 6758 (N584AA), 6757 (N587AA), 6756 (N588AA), 6755 (N589AA), 6754 (N610AA), 6753 (N611AM), and 6752 (N90511) (together, the "**Verizon Entities Claims**"), each filed by Bell Atlantic TriCon Leasing Corporation, Verizon Capital Corp., NCC Key Company, or NCC Charlie Company (together, the "**Verizon Entities**"), based on aggregate Verizon Entities Claims in the amount of $31,471,230;

(5)     A "sub reserve" (the "**Vx Subreserve**") within the Disputed Claims Reserve under the Plan shall be established and funded with respect to Proof of Claim Numbers 7108 and 12739 (N335AA), and 7109 and 12370 (N336AA) (together, the "**Vx Claims**"), each filed by V44A-767x2 ("**Vx**"), based on aggregate Vx Claims in the amount of $1,512,391;

(6)     A "sub reserve" (the "**M&T Subreserve**") within the Disputed Claims Reserve under the Plan shall be established and funded with respect to Proof of Claim Number 6618 (N7517A) (the "**M&T Claim**"), filed by Manufacturers and Traders Trust Company ("**M&T**") based on the M&T Claim in the amount of $350,000;

US_ACTIVE:\44300797\5\14013.0139

(7)     A "sub reserve" (the "**UnionBanCal Subreserve**," and together with the HNB Subreserve, the BAML Entities Subreserve, the AT&T Subreserve, the Verizon Entities Subreserve, the Vx Subreserve, and the M&T Subreserve, the "**Subreserves**") within the Disputed Claims Reserve under the Plan shall be established and funded with respect to Proof of Claim Number 6617 (N627AA and N7525A) (the "**UnionBanCal Claim**," and together with the HNB Claims, the BAML Entities Claims, the AT&T Claims, the Verizon Entities Claims, the Vx Claims, and the M&T Claim, the "**Subreserve Claims**"), filed by UnionBanCal Leasing Corporation ("**UnionBanCal**," and together with HNB, the BAML Entities, AT&T, the Verizon Entities, Vx, and M&T, the "**Subreserve Claimants**"), based on the UnionBanCal Claim in the amount of $2,900,000;

(8)     Each Subreserve shall be used solely to make distributions to the related Subreserve Claimant on account of its Subreserve Claims to the extent they become Allowed Claims and shall not be used to make distributions to any other creditors pending the entry of a final order or agreement with respect to the allowance or disallowance of such Subreserve Claims.  In the event the Subreserve Claims of a Subreserve Claimant are finally deemed Allowed or Disallowed and such Subreserve Claimant shall have received the appropriate distribution as a result of any allowance of such Subreserve Claims in the same pro rata amount as other holders of Allowed Claims in the same Class under the Plan as of the Effective Date, the related Subreserve shall be appropriately adjusted to reflect such action, with the excess, if any, of such Subreserve to be released into the general Disputed Claims Reserve.  Each Subreserve Claimant and the Debtors shall confer as necessary to discuss reasonable reductions in the related Subreserve as and to the extent warranted if any Subreserve Claim of such Subreserve Claimant becomes Allowed or Disallowed, and any unresolved dispute shall be submitted to the Bankruptcy Court for determination;

(9)     The Subreserve Claims and the Subreserves shall not be subject to the Disputed Claims Reserve Procedures set forth in this Order;

(10)     This Order shall have no effect on the allowance or disallowance of the Subreserve Claims, and all rights to pursue, prosecute, defend, amend, supplement, object, or contest all or any portion of the Subreserve Claims are hereby preserved; *provided, however*, that in no event shall the aggregate Allowed Subreserve Claims of any Subreserve Claimant exceed the amount of such Subreserve Claimant's Subreserve;

and it is further

ORDERED that the Disputed Claims Reserve Procedures as set forth in the Motion are hereby approved in all respects; and it is further

ORDERED that the Debtors and the Disbursing Agent, as applicable, are authorized to take any and all actions that are necessary or appropriate to establish and

US_ACTIVE:\44300797\5\14013.0139

administer the Disputed Claims Reserve consistent with the terms of the Plan and this Order and

to implement the Disputed Claims Reserve Procedures and the terms of this Order; and it is

further

ORDERED that, without in any way limiting the foregoing, the following

Disputed Claims Reserve Procedures are hereby approved in all respects:

(1) <u>Estimation of Individual Claims</u>

(a) In the event that the Debtors or the Disbursing Agent, as applicable, determine that it is necessary or appropriate to establish a maximum specific reserve on account of any Disputed Claim (each an "**Individual Disputed Claim Reserve**"), the Debtors may file a Notice of Estimation of Disputed Claim for Disputed Claim Reserve Purposes (an "**Estimation Notice**") with respect thereto, setting forth the asserted amount to be reserved for such Disputed Claim(s) and a summary of the grounds supporting the asserted amount. The Debtors or the Disbursing Agent, as applicable, shall serve the Estimation Notice on the holder of the underlying Disputed Claim(s) (and, if prior to the Effective Date, the Creditors' Committee). An Estimation Notice also may be incorporated into an objection to a Disputed Claim.

(b) The holder of such Disputed Claim(s) shall have fourteen (14) days after service of the Estimation Notice (the "**Estimation Objection Deadline**") to object to the Estimation Notice by filing an objection, in writing, setting forth with specificity all objections to the proposed Individual Disputed Claim Reserve, together with any documentation supporting such objection (collectively, the "**Estimation Objection**"), and serve such Estimation Objection upon the Debtors or the Disbursing Agent, as applicable (and, if prior to the Effective Date, the Creditors' Committee), so that the Estimation Objection is received no later than 4:00 p.m. (Eastern Time) on the Estimation Objection Deadline.

(c) If an Estimation Objection is timely filed and served by the Estimation Objection Deadline, the Debtors or the Disbursing Agent, as applicable, shall confer with the objecting party to attempt to resolve the Estimation Objection and determine the appropriate Individual Disputed Claim Reserve for the Disputed Claim, if any. In the absence of such agreement, either party may schedule a hearing on the Estimation Notice and the related Estimation Objection on not less than fourteen (14) days' notice.

The Debtors or the Disbursing Agent, as applicable, shall be entitled to file a reply no later than three (3) business days prior to the hearing.

(d) If no Estimation Objection is timely filed, the holder of the underlying Disputed Claim(s) at issue shall be deemed to have consented to the Individual Disputed Claim Reserve and shall be forever enjoined and barred from objecting to such Individual Disputed Claim Reserve. In such event, the Estimation Notice shall be deemed to constitute a final and nonappealable order of the Bankruptcy Court establishing the Individual Disputed Claim Reserve, and the Debtors or the Disbursing Agent, as applicable, shall not be required to reserve an amount in the Disputed Claims Reserve that is greater than the Individual Disputed Claim Reserve on account of the Disputed Claim(s) at issue.

(2)   Disallowed Claims

(a) *No Reserves for Disallowed Claims*. Other than with respect to the amounts reserved in the Disputed Claims Reserve for Inadvertently Disallowed Claims as specified in the Motion, neither the Debtors nor the Disbursing Agent shall be required to maintain any reserves in the Disputed Claims Reserve on account of any Claim, or portion thereof, that has been disallowed or denied by an Order of the Bankruptcy Court (each a "**Disallowance Order**"), notwithstanding any appeal, motion for reconsideration, or similar motion or request for relief that may be filed by the holder of the Claim. A party seeking to appeal, obtain reconsideration of, or any similar relief with respect to a Disallowance Order may request (on appropriate notice and subject to the Debtors' or Reorganized Debtors' right to object) that the Court establish a reserve pending such appeal or reconsideration or other relief; *provided, however*, that the reserve for such Claim may not exceed any reserve that may be in place for such Claim prior to the entry of the Disallowance Order;

and it is further

ORDERED that the relief sought in the Motion and granted in this Order, and the

actions taken in connection with the creation of and the determination of the Disputed Claims

Reserve, are acts to be taken in connection with the consummation of the Plan and as such will

US_ACTIVE:\44300797\5\14013.0139

be entitled to the protections provided by the Plan and the order confirming the Plan; and it is further

ORDERED that this Order shall have no effect on the allowance or disallowance of any of the Disputed Claims, and all rights to dispute the validity, nature, amount, or priority of any Disputed Claims are reserved and preserved; and it is further

ORDERED that, notwithstanding anything contained in this Order to the contrary, if the Court determines that all or any portion of any benefit claimed in the Retiree Claims (as defined in the Debtors' Reply), if modified, would give rise to an Allowed Claim (the "**Allowed Retiree Claim**"), then the Debtors shall continue such retiree benefits (as such term is defined in section 1114 of the Bankruptcy Code) under the Plan for the group of affected retired employees covered by the Allowed Retiree Claim in accordance with the provisions of section 1129(a)(13) of the Bankruptcy Code except as may be otherwise agreed to in writing by the Debtors, the Creditors' Committee, and the Retiree Committee; *provided, however*, that the foregoing shall not give rise to any implication that any Retiree Claim is allowable, and all of the rights of the Debtors, the Reorganized Debtors, and the Creditors' Committee to object to or otherwise oppose the Retiree Claims and the Retiree Committee's rights to oppose any such objection or opposition or to assert such Retiree Claims are hereby reserved, including all appeals. Additionally, no reserve shall be required to be maintained in the Disputed Claims Reserve or otherwise with respect to any Retiree Claim; and it is further

ORDERED that the establishment of the Disputed Claims Reserve and the Disputed Claims Reserve Procedures are subject to confirmation of the Plan, and in the event the Plan is not confirmed, any relief granted in this Order shall be deemed void; and it is further

8

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
        August 9, 2013


                                        /s/ Sean H. Lane
                                        United States Bankruptcy Judge

US_ACTIVE:\44300797\5\14013.0139

**Exhibit A**
**Single-Dip General Unsecured Claims Subject to Disputed Claims Reserve**

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1 | 1859 HISTORIC HOTELS LLC<br>DBA BROWN HOTEL<br>335 W BROADWAY<br>LOUISVILLE, KY 40202<br><br>Date Filed: 06/05/12<br>Debtor: American Airlines, Inc. | 3532 | $31,172.25 |
| 2 | 3M COMPANY<br>ATTN: ERIC A KOMOROUSKI<br>FINANCIAL RISK ANALYST<br>3 M CENTER 224-5N-41<br>SAINT PAUL, MN 55144<br><br>Date Filed: 01/06/12<br>Debtor: American Airlines, Inc. | 212 | $74,734.76 |
| 3 | A.M. CASTLE & COMPANY<br>CASTLE METALS<br>13843 COLLECTION CENTER DR<br>CHICAGO, IL 60693<br><br>Date Filed: 06/11/12<br>Debtor: American Airlines, Inc. | 4007 | $52,062.42 |
| 4 | AAACESA ALMACENES FISCALIZADOS SA DE CV<br>AV 602 RECINRO FISCALIZADO 23DE LA ADUANA DEL AICM<br>COL ZONA FEDERAL AEROPUERTO INTERNACIONAL<br>DELEG VENUSTIANO CARRANZA<br>MEXICO DF 15620 MEXICO<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10627 | $48,695.04 |
| 5 | ABA CONSULTING INC<br>ATTN PETE BOGDA<br>5717 PRESTWICK LN<br>DALLAS, TX 75252<br><br>Date Filed: 01/25/12<br>Debtor: American Airlines, Inc. | 297 | $25,000.00 |
| 6 | ABDELAZIZ, ADEL MOHAMED<br>C/O LAW OFFICES OF DOUGLAS W SCHROEDER<br>ATTN DOUGLAS W SCHROEDER ESQ<br>3151 AIRWAY AVE STE Q3<br>COSTA MESA, CA 92626<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6660 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 7 | ABSTON, JAMES<br>11801 LAUREL LN<br>CLAREMORE, OK 74017<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9552 | $12,000.00* |
| 8 | ABT, DENISE<br>6826 KENBYRNE CT<br>CINCINNATI, OH 45239<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 5783 | $129,000.00 |
| 9 | ADAMS, DENICO S<br>C/O JAMES A WILLIAMSON<br>1515 EAST 71ST STREET STE 302<br>TULSA, OK 74136<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5371 | $26,138.12 |
| 10 | ADVINCULA, ALFREDO<br>2424 HIDDEN COVE DR<br>GRAND PRAIRIE, TX 75050<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 12898 | Unliquidated |
| 11 | AERITAS LLC<br>C/O BRAGAR EAGEL<br>ATTN LAWRENCE P EAGEL<br>885 THIRD AVENUE  SUITE 3040<br>NEW YORK, NY 10022<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 12458 | $7,100,000.00* |
| 12 | AERITAS LLC<br>C/O BRAGAR EAGEL<br>ATTN LAWRENCE P EAGEL<br>885 THIRD AVENUE  SUITE 3040<br>NEW YORK, NY 10022<br><br>Date Filed: 07/12/12<br>Debtor: American Eagle Airlines, Inc. | 12459 | $7,100,000.00* |
| 13 | AERITAS LLC<br>C/O BRAGAR EAGEL<br>ATTN LAWRENCE P EAGEL<br>885 THIRD AVENUE  SUITE 3040<br>NEW YORK, NY 10022<br><br>Date Filed: 07/12/12<br>Debtor: AMR Corporation | 12457 | $7,100,000.00* |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 14 | AERITAS LLC<br>C/O BRAGAR EAGEL<br>ATTN LAWRENCE P EAGEL<br>885 THIRD AVENUE  SUITE 3040<br>NEW YORK, NY 10022<br><br>Date Filed: 07/13/12<br>Debtor: Executive Airlines, Inc. | 12717 | $7,100,000.00* |
| 15 | AERITAS LLC<br>C/O BRAGAR EAGEL<br>ATTN LAWRENCE P EAGEL<br>885 THIRD AVENUE  SUITE 3040<br>NEW YORK, NY 10022<br><br>Date Filed: 07/16/12<br>Debtor: AMR Eagle Holding Corporation | 12715 | $7,100,000.00* |
| 16 | AERITAS LLC<br>C/O BRAGAR EAGEL<br>ATTN LAWRENCE P EAGEL<br>885 THIRD AVENUE  SUITE 3040<br>NEW YORK, NY 10022<br><br>Date Filed: 07/16/12<br>Debtor: Business Express Airlines, Inc | 12716 | $7,100,000.00* |
| 17 | AERITAS, LLC<br>C/O BRAGAR EAGEL & SQUIRE, P.C.<br>ATTN: LAWRENCE P. EAGEL<br>885 THIRD AVENUE, SUITE 3040<br>NEW YORK, NY 10022<br><br>Date Filed: 07/16/12<br>Debtor: Reno Air, Inc. | 12714 | $7,100,000.00* |
| 18 | AERO PRECISION REPAIR AND OVERHAUL CO INC<br>580 S MILITARY TRAIL<br>DEERFIELD BEACH, FL 33442<br><br>Date Filed: 07/05/12<br>Debtor: American Eagle Airlines, Inc. | 5891 | $6,709.35 |
| 19 | AERO PRECISION REPAIR AND OVERHAUL CO INC<br>580 S MILITARY TRAIL<br>DEERFIELD BEACH, FL 33442<br><br>Date Filed: 07/05/12<br>Debtor: Executive Airlines, Inc. | 5897 | $176,485.21 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 20 | AEROTEK AVIATION LLC<br>ATTN: JULIE HASSENPLUG<br>7301 PARKWAY DR<br>HANOVER, MD 21076<br><br>Date Filed: 02/03/12<br>Debtor: American Airlines, Inc. | 482 | $75,831.35 |
| 21 | AEROTEK INC<br>ATTN: JULIE HASSENPLUG<br>7301 PARKWAY DR<br>HANOVER, MD 21076<br><br>Date Filed: 02/03/12<br>Debtor: American Airlines, Inc. | 481 | $120,203.14 |
| 22 | AHERN, EDWARD J<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1258 | $14,872.97 |
| 23 | AHI METAIRIE 1 INVESTMENT LLC<br>DBA SHERATON METAIRIE HOTEL<br>4 GALLERIA BLVD<br>METAIRIE, LA 70001<br><br>Date Filed: 06/18/12<br>Debtor: American Airlines, Inc. | 4578 | $33,653.62 |
| 24 | AIR INDIA LTD<br>MISC BILLING SECTION, 3RD FLOOR<br>FINANCE BUILDING, OLD AIRPORT<br>SANTA CRUZ EAST, MUMBAI<br>MUMBAI 400029 INDIA<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 12566 | $734,265.12 |
| 25 | AIRBASE SERVICES, INC.<br>C/O ESTES OKON THORNE & CARR, PLLC<br>ATTN MARK H RALSTON<br>3500 MAPLE AVE SUITE 1100<br>DALLAS, TX 75219<br><br>Date Filed: 06/25/13<br>Debtor: American Airlines, Inc. | 13545 | $727,683.53 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 26 | AIRBUS SAS & AIRBUS A300 LEASING, INC.<br>C/O AIRBUS A300 LEASING, INC.<br>2550 WASSER TERRACE, SUITE 9100<br>HERNDON, VA 20171<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10237 | $974,089.43 |
| 27 | AIRLINE MAINTENANCE SERVICE INC.<br>PO BOX 86<br>OLD HICKORY, TN 37138<br><br>Date Filed: 06/23/12<br>Debtor: American Airlines, Inc. | 4992 | $10,773.02 |
| 28 | AIR-PRO LLC<br>9730 NW 114TH WAY<br>MIAMI, FL 33178<br><br>Date Filed: 03/29/12<br>Debtor: Executive Airlines, Inc. | 1988 | $111,115.60 |
| 29 | AIR-PRO LLC<br>ATTN: MAUREEN HERNANDEZ<br>9730 NW 114 WAY<br>MEDLEY, FL 33178<br><br>Date Filed: 05/19/12<br>Debtor: Executive Airlines, Inc. | 2552 | $111,115.60 |
| 30 | AIRTOMIC<br>5675 W BURLINGAME RD.<br>TUCSON, AZ 85743<br><br>Date Filed: 05/16/12<br>Debtor: American Airlines, Inc. | 2499 | $213,987.29 |
| 31 | AIU INSURANCE CO, AMERICAN HOME ASSURANCE CO, AMERICAN HOME ASSURANCE COMPANY-CANADA ET AL<br>C/O CHARTIS INC<br>ATTN MICHELLE A LEVITT, AUTHORIZED REP<br>175 WATER ST, 18TH FL<br>NEW YORK, NY 10038<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8775 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 32 | AIU INSURANCE CO, AMERICAN HOME ASSURANCE CO, AMERICAN HOME ASSURANCE COMPANY-CANADA ET AL C/O CHARTIS INC ATTN MICHELLE A LEVITT, AUTHORIZED REP 175 WATER ST, 18TH FL NEW YORK, NY 10038<br><br>Date Filed: 07/13/12<br>Debtor: Reno Air, Inc. | 8777 | Unliquidated |
| 33 | AL SULTANI, HAYDER FADHIL ABBAS 10222 W HESS ST TOLLESON, AZ 85353<br><br>Date Filed: 06/15/12<br>Debtor: American Airlines, Inc. | 4316 | $107,000.00 |
| 34 | ALEXANDER, DANIEL 3510 N HARVARD AVE TULSA, OK 74115<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10427 | $10,440.00 |
| 35 | ALEXANDER, SHARON L C/O KENNEDY JENNIK & MURRAY PC 113 UNIVERSITY PL FL 7 NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1298 | $21,813.07 |
| 36 | ALEXANDER, WILLIAM 4105 AMBLESIDE CT COLLEYVILLE, TX 76034<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7898 | $1,334,537.39 |
| 37 | ALLEGHENY COUNTY AIRPORT AUTHORITY C/O SCHNADER HARRISON SEGAL ATTN ERIC T SMITH ESQUIRE 120 FIFTH AVE STE 2700 United States of America PITTSBURGH, PA 15222<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8765 | $38,218.95* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 38 | ALLEGHENY COUNTY AIRPORT AUTHORITY<br>C/O SCHNADER HARRISON SEGAL<br>ATTN ERIC T SMITH ESQUIRE<br>120 FIFTH AVE STE 2700<br>PITTSBURGH, PA 15222<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8763 | $30,390,950.98 |
| 39 | ALLEGHENY COUNTY AIRPORT AUTHORITY<br>C/O SCHNADER HARRISON SEGAL<br>ATTN ERIC T SMITH ESQUIRE<br>120 FIFTH AVE STE 2700<br>PITTSBURGH, PA 15222<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8764 | $80,898.55 |
| 40 | ALLEN, AMOS<br>136 GRANADA DR<br>MANNFORD, OK 74044<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10807 | $369,960.00 |
| 41 | ALLIANCE AIRPORT AUTHORITY, INC ET AL<br>C/O SCHEEF & STONE, LLP<br>ATTN: PETER C. LEWIS<br>500 N AKARD, 27TH FLOOR<br>DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8140 | Unliquidated |
| 42 | ALLIANCE AIRPORT AUTHORITY, INC. ET AL<br>C/O SCHEEF & STONE, LLP<br>500 N AKARD, 27TH FLOOR<br>DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8143 | $75,567.54 |
| 43 | ALLIANCE BUS LEASE, LLC<br>1930 HYANNIS CT<br>COLLEGE PARK, GA 30337<br><br>Date Filed: 02/01/12<br>Debtor: American Airlines, Inc. | 436 | $35,191.88 |
| 44 | AMANDURON, DINA T<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 06/28/12<br>Debtor: American Airlines, Inc. | 5290 | $4,026.82 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 45 | AMANDURON, DINA T<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 5574 | $11,200.00 |
| 46 | AMANDURON, DINA T<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 5636 | $5,000.00 |
| 47 | AMANDURON, DINA T<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5889 | $10,600.00 |
| 48 | AMANDURON, DINA T<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6443 | $2,444.92 |
| 49 | AMANDURON, DINA T<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7307 | $7,548.00 |
| 50 | AMANDURON, DINA T<br>2213 NOTTINGHAM DRIVE<br>BEDFORD, TX 76022<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9940 | $7,350.00 |
| 51 | AMANDURON, DINA T<br>2213 NOTTINGHAM DRIVE<br>BEDFORD, TX 76022<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10167 | $6,150.00 |
| 52 | AMANDURON, DINA T<br>2213 NOTTINGHAM DRIVE<br>BEDFORD, TX 76822<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 5780 | $10,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 53 | AMANDURON, DINA T<br>PRO SE<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 06/02/12<br>Debtor: American Airlines, Inc. | 3285 | $50,000,000.00 |
| 54 | AMANDURON, DINA T.<br>PRO SE, DINA T. AMANDURON<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 06/01/12<br>Debtor: American Airlines, Inc. | 3200 | $600,000.00 |
| 55 | AMANDURON, DINA TUZON<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2944 | $50,000,000.00 |
| 56 | AMANDURON, DINA TUZON<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2957 | $19,600.00 |
| 57 | AMANDURON, DINA TUZON<br>2213 NOTTINGHAM DR<br>BEDFORD, TX 76022<br><br>Date Filed: 06/01/12<br>Debtor: American Airlines, Inc. | 3199 | $2,000,000.00 |
| 58 | AMERICAN ELECTRIC POWER<br>ATTN GREGORY HOLLAND<br>PO BOX 2021<br>ROANOKE, VA 24022<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5440 | $751,955.08 |
| 59 | AMERICAN ELECTRIC POWER<br>ATTN: GREGORY HOLLAND<br>PO BOX 2021<br>ROANOKE, VA 24022<br><br>Date Filed: 02/08/12<br>Debtor: American Airlines, Inc. | 541 | $413,062.97 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 60 | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124<br><br>Date Filed: 01/12/12<br>Debtor: American Airlines, Inc. | 237 | $571,815.22 |
| 61 | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124<br><br>Date Filed: 01/12/12<br>Debtor: American Airlines, Inc. | 238 | $3,170.10 |
| 62 | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124<br><br>Date Filed: 01/12/12<br>Debtor: American Airlines, Inc. | 239 | $266.58 |
| 63 | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124<br><br>Date Filed: 01/12/12<br>Debtor: American Airlines, Inc. | 240 | $297.58 |
| 64 | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124<br><br>Date Filed: 01/12/12<br>Debtor: American Airlines, Inc. | 241 | $5,276.96 |
| 65 | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124<br><br>Date Filed: 01/12/12<br>Debtor: American Airlines, Inc. | 242 | $850.00 |
| 66 | AMERICINN OF ROCHESTER MN 7320 AIRPORT VIEW DR SW ROCHESTER, MN 55902<br><br>Date Filed: 05/29/12<br>Debtor: American Eagle Airlines, Inc. | 2855 | $327.46 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 67 | AMKO GROUP INTERNATIONAL LTD.<br>ATTN: ANN MOTTOLA<br>81 S TERMINAL DR<br>PLAINVIEW, NY 11803<br><br>Date Filed: 01/31/12<br>Debtor: American Airlines, Inc. | 420-A ** | $83,425.02 |
| 68 | AMSAFE BRIDPORT (PVT) LTD<br>C/O TAFT STETTINIUS & HOLLISTER LLP<br>ATTN ANDREW T KIGHT, ESQ.<br>ONE INDIANA SQUARE STE 3500<br>INDIANAPOLIS, IN 46204<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7265 | $25,397.50 |
| 69 | AMSAFE BRIDPORT INC<br>C/O TAFT STETTINIUS & HOLLISTER LLP<br>ATTN ANDREW T KIGHT, ESQ.<br>ONE INDIANA SQUARE STE 3500<br>INDIANAPOLIS, IN 46204<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7271 | $186,164.27 |
| 70 | AMSAFE INC<br>C/O TAFT STETTINIUS & HOLLISTER LLP<br>ATTN ANDREW T KIGHT, ESQ.<br>ONE INDIANA SQUARE STE 3500<br>INDIANAPOLIS, IN 46204<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7266 | $238,962.79 |
| 71 | AMSAFE INC<br>C/O TAFT STETTINIUS & HOLLISTER LLP<br>ATTN ANDREW T KIGHT, ESQ.<br>ONE INDIANA SQUARE STE 3500<br>INDIANAPOLIS, IN 46204<br><br>Date Filed: 07/12/12<br>Debtor: American Eagle Airlines, Inc. | 7267 | $25,949.73 |
| 72 | AMUNDSEN, JULIE<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL 7TH FL<br>NEW YORK, NY 10003<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 10716 | $16,945.00 |

## Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 73 | ANDERSON, EDWARD E<br>C/O FREDERICK C ROESTI, ATTY<br>965 MISSION STREET, STE 445<br>SAN FRANSISCO, CA 94103<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8352 | $398,657.00 |
| 74 | ANDRADE, JANETH<br>C/O BUSTAMANTE Y BUSTAMANTE<br>AV. AMAZONAS Y PATRIA EDIFICIO<br>COFIEC PISO 4 UIO<br>ECUADOR<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 9850 | $250,000.00 |
| 75 | APB WINGLETS COMPANY LLC<br>DBA AVIATION PARTNERS BOEING<br>2811 S 102ND ST STE 200<br>TUKWILA, WA 98168<br><br>Date Filed: 06/08/12<br>Debtor: American Airlines, Inc. | 3741 | $540,268.00 |
| 76 | ARGENTINA, VINCENT<br>C/O MICHAEL G O'NEILL<br>30 VESEY STREET  SUITE 301<br>NEW YORK, NY 10007<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 12431 | $3,000,000.00 |
| 77 | ARMSTRONG, KAREN<br>5265 N 46TH ST<br>MILWAUKEE, WI 53218<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 10917 | Unliquidated |
| 78 | ARREGUI, RUTH ALICIA CHAVEZ<br>BUSTAMANTE & BUSTAMANTE<br>AV. AMAZONAS Y PATRIA, EDIFICIO COFIEC PISO 4<br>QUITO, QUITO, PICHINCHA<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 9849 | $150,000.00 |
| 79 | ASM CAPITAL IV<br>7600 JERICHO TURNPIKE  STE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 12455 | $147,399.53 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 80 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 12447 | $99,908.67 |
| 81 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 07/12/12<br>Debtor: American Eagle Airlines, Inc. | 12446 | $31,785.23 |
| 82 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 07/13/12<br>Debtor: Executive Airlines, Inc. | 12444 | $10,141.84 |
| 83 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7460-B ** | $11,519.81 |
| 84 | ASM CAPITAL LP<br>RE: BLUE CITY HOLDINGS LLC<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9496-B ** | $200,000.00 |
| 85 | ASM CAPITAL SIP<br>7600 JERICHO TURNPIKE  STE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 07/12/12<br>Debtor: American Eagle Airlines, Inc. | 12456 | $33,611.04 |
| 86 | ASM CAPITAL, L.P.<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 03/27/12<br>Debtor: AMR Corporation | 1962-B ** | $12,472.99 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 87 | ASM CAPITAL, L.P.<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 04/21/12<br>Debtor: AMR Corporation | 2189-B ** | $201,279.57 |
| 88 | ASM CAPITAL, L.P.<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 06/06/12<br>Debtor: American Airlines, Inc. | 3576-B ** | $458,456.26 |
| 89 | ASM CAPITAL, L.P.<br>7600 JERICHO TURNPIKE, STE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 06/27/12<br>Debtor: AMR Corporation | 5255-B ** | $34,936.75 |
| 90 | ASM SIP, L.P.<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797<br><br>Date Filed: 06/06/12<br>Debtor: American Airlines, Inc. | 3575-B ** | $1,192,648.20 |
| 91 | AT&T CREDIT HOLDINGS INC<br>ATTN JAMES W GRUDUS ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6730 | $14,698,225.14* |
| 92 | AT&T CREDIT HOLDINGS INC<br>ATTN JAMES W GRUDUS ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6731 | $14,658,428.48* |
| 93 | AT&T CREDIT HOLDINGS INC<br>ATTN JAMES W GRUDUS ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6732 | $11,676,798.04* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 94 | AT&T CREDIT HOLDINGS INC<br>ATTN JAMES W GRUDUS ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6733 | $7,289,976.20* |
| 95 | AT&T CREDIT HOLDINGS INC<br>ATTN JAMES W GRUDUS ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6734 | $7,555,216.63* |
| 96 | AT&T CREDIT HOLDINGS INC<br>ATTN JAMES W GRUDUS ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6735 | $8,766,623.62* |
| 97 | AT&T CREDIT HOLDINGS INC<br>ATTN JAMES W GRUDUS ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6736 | $8,467,191.51* |
| 98 | AT&T CREDIT HOLDINGS INC<br>ATTN JAMES W GRUDUS ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6737 | $8,074,329.65* |
| 99 | AT&T CREDIT HOLDINGS INC<br>ATTN JAMES W GRUDUS ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6738 | $8,074,329.65* |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 100 | AT&T CREDIT HOLDINGS INC<br>ATTN JAMES W GRUDUS ESQ<br>ONE AT&T WAY<br>ROOM 3A218<br>BEDMINSTER, NJ 07921<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6739 | $8,074,329.65* |
| 101 | ATR NORTH AMERICA, INC.<br>ATTN MONICA SCIARROTTA SMILIE<br>45195 BUSINESS CT STE 450<br>DULLES, VA 20166<br><br>Date Filed: 07/05/12<br>Debtor: Executive Airlines, Inc. | 5941 | $123,265.75* |
| 102 | ATTORNEY GENERAL,ENVIRONMENTAL ENFORCEMENT SECTION<br>STATE OF ARIZONA<br>1275 WEST WASHINGTON<br>PHOENIX, AZ 85007<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10625 | $240,750.00 |
| 103 | AVAYA INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines Vacations LLC | 2991 | $11,703.29 |
| 104 | AVENUE TC FUND, L.P.<br>ATTN DAVID S. LEINWAND<br>399 PARK AVE<br>6TH FL<br>NEW YORK, NY 10022<br><br>Date Filed: 02/28/12<br>Debtor: American Airlines, Inc. | 919-B ** | $89,051.91 |
| 105 | AVENUE TC FUND, L.P.<br>ATTN DAVID S. LEINWAND<br>399 PARK AVE<br>6TH FL<br>NEW YORK, NY 10022<br><br>Date Filed: 05/11/12<br>Debtor: American Airlines, Inc. | 2573-B ** | $582,464.62 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 106 | AVIATION COMMUNICATION & SURVEILLANCE SYSTEMS LLC ATTN SUPPLIER,CALL 19810 N 7TH AVE PHOENIX, AZ 85027<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8665 | $57,992.60 |
| 107 | AVIATION DEVICES & ELECTRONIC COMPONENTS LLC 1810 MONY ST FORT WORTH, TX 76102<br><br>Date Filed: 06/25/12<br>Debtor: American Airlines, Inc. | 5027 | $388,509.79 |
| 108 | AVIATION DEVICES & ELECTRONIC COMPONENTS LLC 1810 MONY ST FORT WORTH, TX 76102<br><br>Date Filed: 06/25/12<br>Debtor: American Eagle Airlines, Inc. | 5026 | $25,397.13 |
| 109 | AVIATION DEVICES & ELECTRONIC COMPONENTS LLC 1810 MONY ST FORT WORTH, TX 76102<br><br>Date Filed: 06/26/12<br>Debtor: Executive Airlines, Inc. | 5164 | $3,895.95 |
| 110 | AVIATION MATERIALS MANAGEMENT INC C/O AKERMAN SENTERFITT ATTN JOAN LEVIT ESQ 350 E LAS OLAS BLVD STE 1600 FORT LAUDERDALE, FL 33301<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7641 | $232,995.35 |
| 111 | AVIATION REPAIR SOLUTIONS DBA US CHROME OF CALIFORNIA 1480 CANAL AVE LONG BEACH, CA 90813<br><br>Date Filed: 05/25/12<br>Debtor: American Airlines, Inc. | 2712 | $44,285.70 |
| 112 | AVIBANK SERVICES LLC 100 WASHINGTON STREET STE 304 RENO, NV 89503<br><br>Date Filed: 06/04/12<br>Debtor: American Airlines, Inc. | 3437 | $104,273.32 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 113 | AVILA, AUREA<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5397 | $320,581.60* |
| 114 | AVIOSUPPORT<br>8525 120TH AVENUE NORTHEAST<br>KIRKLAND, WA 98033<br><br>Date Filed: 05/25/12<br>Debtor: American Airlines, Inc. | 2721 | $299,641.46 |
| 115 | AVNET ELECTRONICS MARKETING<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 5752 | $126,138.92 |
| 116 | AVOTUS INC.<br>ATTN DICKSON ZEE<br>2425 MATHESON BLVD. EAST, #775<br>MISSISSAUGA  ONTARIO   L4W5K4<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6598 | $106,115.83 |
| 117 | BABUINI, JOHN<br>465 HAMPTON LN<br>KEY BISCAYNE, FL 33149<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10180 | $1,500,000.00 |
| 118 | BAILEY, DOYLE R<br>5544 HWY 412 E<br>LOCUST GROVE, OK 74352<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7326 | $11,725.00 |
| 119 | BAILEY, LAWRENCE L<br>1547 HOLLY AVE<br>SAND SPRINGS, OK 74063<br><br>Date Filed: 07/14/12<br>Debtor: AMR Corporation | 9537 | $200,000.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 120 | BAILLIE, KAREN<br>4310 NIXON RD<br>RISING SUN, IN 47040<br><br>Date Filed: 06/27/12<br>Debtor: American Airlines, Inc. | 5222 | $110,000.00 |
| 121 | BAKER CORP.<br>ATTN PETER MARRONE<br>3020 OLD RANCH PKWY STE 220<br>SEAL BEACH, CA 90740<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2860 | $14,449.87 |
| 122 | BALES, R JR<br>6409 BRIAN LN<br>HIXSON, TN 37343<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6869 | Unliquidated |
| 123 | BANC OF AMERICA CREDIT PRODUCTS, INC.<br>ATTN JEFF BENESH<br>C/O BANK OF AMERICA MERRILL LYNCH<br>BANK OF AMERICA TOWER - 3RD FLOOR, ONE BRYANT PARK<br>NEW YORK, NY 10036<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10691-B ** | $3,738,877.79 |
| 124 | BANC OF AMERICA LEASING & CAPITAL LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6886 | $3,797,002.41* |
| 125 | BANC OF AMERICA LEASING & CAPITAL LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6890 | $11,041,861.26* |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 126 | BANC OF AMERICA LEASING & CAPITAL LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6892 | $6,329,521.26* |
| 127 | BANC OF AMERICA LEASING & CAPITAL LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6893 | $6,329,521.26* |
| 128 | BANC OF AMERICA LEASING & CAPITAL LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6900 | $4,432,812.55* |
| 129 | BANC OF AMERICA LEASING & CAPITAL LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6902 | $4,432,813.10* |
| 130 | BANC OF AMERICA LEASING & CAPITAL LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEWYORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6901 | $4,449,586.43* |
| 131 | BANC OF AMERICA LEASING & CAPITAL LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ.<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6896 | $4,818,514.38* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 132 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEWYORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6891 | $6,329,521.26* |
| 133 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ.<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6899 | $4,432,813.10* |
| 134 | BANC ONE EQUIPMENT FINANCE INC<br>C/O JPMORGAN CAPITAL CORPORATION<br>ATTN ANNE F PAX<br>10 S DEARBORN MAIL CODE IL1-0502<br>CHICAGO, IL 60603<br><br>Date Filed: 07/15/12<br>Debtor: American Airlines, Inc. | 12024 | $20,803,531.19* |
| 135 | BANCO POPULAR ESPAÑOL S.A.<br>AG. URB. Nº 20 MADRID<br>AVDA. GENERAL PERÓN, 30<br>28020 MADRID, SPAIN<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7739 | Unliquidated |
| 136 | BANK OF AMERICA, N.A.<br>C/O BANK OF AMERICA MERRILL LYNCH<br>BANK OF AMERICA TOWER FL.3 ATTN G.COHEN<br>ONE BRYANT PARK<br>NEW YORK, NY 10036<br><br>Date Filed: 01/17/12<br>Debtor: American Airlines, Inc. | 185-B ** | $1,900,791.85 |
| 137 | BANYAN INTERNATIONAL CORP<br>PO BOX 1779<br>ABILENE, TX 79604<br><br>Date Filed: 01/30/12<br>Debtor: American Airlines, Inc. | 392 | $65,940.75 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 138 | BANYAN INTERNATIONAL CORP<br>PO BOX 1779<br>ABILENE, TX 79604<br><br>Date Filed: 01/30/12<br>Debtor: American Eagle Airlines, Inc. | 391 | $10,774.45 |
| 139 | BARBEE, BARBARA S<br>19278 TOWN LANE<br>CATOOSA, OK 74015<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9511 | $150,000.00* |
| 140 | BARBIEA, SHARYN<br>2316 JOYCE AVE<br>NEWPORT, KY 41071<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7320 | $72,238.56 |
| 141 | BARNETT, VENCIL<br>11652 N SAGUARO BLVD UNIT 6<br>FOUNTAIN HILLS, AZ 85268<br><br>Date Filed: 06/13/12<br>Debtor: Undetermined | 4130 | Unliquidated |
| 142 | BARR, MARVELENE<br>3053 WEST KNOLLS LANE<br>CINCINNATI, OH 45211<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10151 | $11,725.00 |
| 143 | BARRETT, DETRA B<br>1601 PACIFIC PL<br>FT WORTH, TX 76112<br><br>Date Filed: 03/13/12<br>Debtor: AMR Corporation | 1072 | $2,060,000.00 |
| 144 | BARRON, JON MICHAEL<br>C/O SCHUCHAT COOK & WERNER<br>1221 LOCUST STREET<br>SECOND FLOOR<br>ST LOUIS, MO 63103<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9427 | $236,977.06 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 145 | BARROW, DEXTER<br>827 BARBEY ST<br>BROOKLYN, NY 11207<br><br>Date Filed: 06/06/12<br>Debtor: American Airlines, Inc. | 4070 | $23,664.00 |
| 146 | BARTLETT, BERNARD R<br>11123 N 163 E AVE<br>OWASSO, OK 74055<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8089 | $72,000.00 |
| 147 | BARTLEY, JOE DAVID<br>13922 SW 80 ST<br>MIAMI, FL 33183<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9592 | $9,500.00 |
| 148 | BARTON, TAMARA<br>1550 THORNBERRY RD<br>AMELIA, OH 45102<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7906 | $108,522.24 |
| 149 | BASSET, VINCENT<br>804 PETERSTOW DR<br>EULESS, TX 76039<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8015 | $17,000.00 |
| 150 | BASSET, VINCENT<br>804 PETERSTOW DR<br>EULESS, TX 76039<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8016 | $741,662.12 |
| 151 | BASTON, KEVIN<br>13120 SW 92 AVE APT. B-316<br>MIAMI, FL 33176<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9593 | $9,500.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 152 | BATES, DONNA<br>THE SCHER LAW FIRM<br>ATT. ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5396 | $378,196.68* |
| 153 | BATTLE, SHEILA<br>PO BOX 24363<br>CINCINNATI, OH 45224<br><br>Date Filed: 06/20/12<br>Debtor: American Airlines, Inc. | 4713 | $200,000.00 |
| 154 | BAY 2 BAY LEASING LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6887 | $3,600,992.99* |
| 155 | BAY 2 BAY LEASING LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6888 | $3,600,992.99* |
| 156 | BAY 2 BAY LEASING LLC<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6889 | $3,600,992.99* |
| 157 | BAYS HOSPITALITY<br>DBA CROWNE PLAZA CHICAGO-NORTHBROOK<br>ATTN: TAREY MERCHANT, CONTROLLER<br>2875 MILWAUKEE AVE<br>NORTHBROOK, IL 60062<br><br>Date Filed: 06/08/12<br>Debtor: American Airlines, Inc. | 3692 | $14,348.18 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 158 | BEARD, SAMUEL LEE<br>715 E 37TH ST N<br>TULSA, OK 74106<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8227 | $13,000.00* |
| 159 | BELL ATLANTIC TRICON LEASING CORPORATION<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6755 | $5,640,055.19* |
| 160 | BELL ATLANTIC TRICON LEASING CORPORATION<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6756 | $5,640,055.19* |
| 161 | BELL ATLANTIC TRICON LEASING CORPORATION<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6757 | $5,299,557.19* |
| 162 | BELL ATLANTIC TRICON LEASING CORPORATION<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6758 | $5,299,557.19* |
| 163 | BELL ATLANTIC TRICON LEASING CORPORATION<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6763 | $50,000.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 164 | BELL ATLANTIC TRICON LEASING CORPORATION<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6764 | $50,000.00* |
| 165 | BELL, CHARISSE<br>2918 FRANCES AVE<br>LA CRESCENTA, CA 91214<br><br>Date Filed: 06/28/12<br>Debtor: American Airlines, Inc. | 5288 | Unliquidated |
| 166 | BELL, JOHN<br>1517 S NEWPORT AVE<br>TULSA, OK 74120<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8104 | $2,500.00 |
| 167 | BEN E KEITH COMPANY<br>601 E 7TH STREET<br>FORT WORTH, TX 76102<br><br>Date Filed: 02/10/12<br>Debtor: American Airlines, Inc. | 634 | $94,584.66 |
| 168 | BENNETT, DAVID<br>1510 MONROE ST<br>COVINGTON, KY 41014<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7812 | $113,631.00 |
| 169 | BERNHARDT, VICTOR<br>4168 ECKER LN<br>TULSA, OK 74126<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 5622 | $11,725.00* |
| 170 | BIBLE, JEFF<br>PO BOX 1405<br>OWASSO, OK 74055<br><br>Date Filed: 06/30/12<br>Debtor: American Airlines, Inc. | 5515 | $20,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 171 | BIGGS, DONNA<br>14751 N 149TH E AVE<br>COLLINSVILLE, OK 74021<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11261 | $11,725.00 |
| 172 | BINGHAM, NANCY<br>2970 DOUGLAS TER<br>CINCINNATI, OH 45212<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5936 | $276,000.00 |
| 173 | BLACKSTONE, LETED<br>C/O BANTLE & LEVY<br>ATTN LEE F BANTLE<br>817 BROADWAY<br>NEW YORK, NY 10003<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7120 | $3,300,000.00 |
| 174 | BLANCO, JOSE<br>5890 NW 91ST AVE<br>PARKLAND, FL 33067<br><br>Date Filed: 07/17/12<br>Debtor: American Airlines, Inc. | 11623 | Unliquidated |
| 175 | BLUECREST MULTI STRATEGY CREDIT<br>MASTER FUND LTD C/O BLUECREST CAPITAL<br>MANAGEMENT ATTN: BRIAN MCCAWLEY<br>9 W 57TH ST, 12TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6503-C ** | $5,000,000.00* |
| 176 | BLUECREST MULTI STRATEGY CREDIT<br>MASTER FUND LTD C/O BLUECREST CAPITAL<br>MANAGEMENT ATTN: BRIAN MCCAWLEY<br>9 W 57TH ST, 12TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6512-C ** | $11,184.07* |
| 177 | BOGGS, HORACE WHITNEY III<br>6439 BIRNAMWOOD RD.<br>SHREVEPORT, LA 71106<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11209 | $935,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 178 | BOISE CITY DEPARTMENT OF AVIATION<br>C/O SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATTN ERIC T. SMITH, ESQUIRE<br>120 FIFTH AVENUE, SUITE 2700<br>PITTSBURGH, PA 15222<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8441 | $25,106.82 |
| 179 | BORS, MICHELLE<br>PO BOX 16331<br>COVINGTON, KY 41016<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6677 | $380,000.00 |
| 180 | BOTTA, PAULA WEDLAKE<br>23 PINE RIDGE TER<br>CHEEKTOWAGA, NY 14225<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 9107 | $4,050.00* |
| 181 | BOTTLING GROUP, LLC<br>C/O FRANKGECKER LLP<br>ATTN JOSEPH FRANK<br>325 N. LASALLE STREET, SUITE 625<br>CHICAGO, IL 60654<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8613 | $14,479.49* |
| 182 | BOWDLE, LEONARD R<br>PO BOX 419<br>COLLINSVILLE, OK 74021<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7606 | $300,000.00* |
| 183 | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P.<br>RE: HYATT PLACE ALBUQUERQUE AIRPORT<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF AMERICAS, 28TH FLOOR<br>NEW YORK, NY 10019<br><br>Date Filed: 07/11/12<br>Debtor: American Eagle Airlines, Inc. | 6964-B ** | $46,474.38 |
| 184 | BOWERY INSTITUTIONAL OPPORTUNITY FUND, LP<br>ATTN VLADIMIR JELISAVIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 06/28/12<br>Debtor: American Airlines, Inc. | 5329-B ** | $335,838.48 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 185 | BOWERY INSTITUTIONAL OPPORTUNITY RE: HYATT CORPORATION FUND, LP ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF AMERICAS, 28TH FLOOR NEW YORK, NY 10019  Date Filed: 07/11/12 Debtor: American Airlines, Inc. | 7252-B ** | $159,526.62 |
| 186 | BOWERY OPPORTUNITY FUND, L.P. ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF AMERICAS, 28TH FLOOR NEW YORK, NY 10019  Date Filed: 02/28/12 Debtor: American Airlines, Inc. | 933-B ** | $24,804.31 |
| 187 | BOWERY OPPORTUNITY FUND, L.P. ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF AMERICAS, 28TH FLOOR NEW YORK, NY 10019  Date Filed: 02/28/12 Debtor: American Airlines, Inc. | 944-B ** | $28,379.00 |
| 188 | BOWERY OPPORTUNITY FUND, L.P. ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF AMERICAS, 28TH FLOOR NEW YORK, NY 10019  Date Filed: 02/28/12 Debtor: American Eagle Airlines, Inc. | 930-B ** | $19,601.92 |
| 189 | BOWERY OPPORTUNITY FUND, L.P. ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF AMERICAS, 28TH FLOOR NEW YORK, NY 10019  Date Filed: 07/13/12 Debtor: American Airlines, Inc. | 9186-B ** | $82,252.56 |
| 190 | BOWERY OPPORTUNITY FUND, L.P. ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF AMERICAS, 28TH FLOOR NEW YORK, NY 10019  Date Filed: 07/13/12 Debtor: American Eagle Airlines, Inc. | 9184-B ** | $15,924.41 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 191 | BOWERY OPPORTUNITY FUND, L.P.<br>RE: HYATT CORP AS AGENT OF DALLAS/FORT WORTH<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF AMERICAS, 28TH FLOOR<br>NEW YORK, NY 10019<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6935-B ** | $26,031.90 |
| 192 | BOWERY OPPORTUNITY FUND, L.P.<br>RE: HYATT HOTELS CORPORATION OF MAYLAND<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF AMERICAS, 28TH FLOOR<br>NEW YORK, NY 10019<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6919-B ** | $18,730.83 |
| 193 | BOWERY OPPORTUNITY FUND, L.P.<br>RE: HYATT PLACE INDIANAPOLIS AIRPORT<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF AMERICAS, 28TH FLOOR<br>NEW YORK, NY 10019<br><br>Date Filed: 07/11/12<br>Debtor: American Eagle Airlines, Inc. | 6963-B ** | $16,163.10 |
| 194 | BOWERY OPPORTUNITY FUND, L.P.<br>RE: L-GRAND HYATT DENVER<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF AMERICAS, 28TH FLOOR<br>NEW YORK, NY 10019<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6917-B ** | $141,618.34 |
| 195 | BOWERY OPPORTUNITY FUND, L.P.<br>RE: OCTAGON, INC.<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF AMERICAS, 28TH FLOOR<br>NEW YORK, NY 10019<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6905-B ** | $59,653.44 |
| 196 | BRADFORD GRIMM AND CLASS<br>C/O HARIS & RUBLE<br>ATTN ALAN HARRIS & DAVE ZELENSKI<br>6424 SANTA MONICA BLVD<br>LOS ANGELES, CA 90038<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 10545 | $6,506,300.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 197 | BRADSHAW, WALTER<br>5232 BLACKJACK CIR<br>PUNTA GORDA, FL 33982<br><br>Date Filed: 07/16/12<br>Debtor: Undetermined | 12070 | $20,000.00 |
| 198 | BRAKORA, MICHAEL JAMES<br>ATTN FIRST OFFICER MICHAEL BRAKORA<br>1415 W ROSCOE ST #1<br>CHICAGO, IL 60657<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9643 | $25,000.00 |
| 199 | BRAMMER, DEBORAH<br>RR 1 BOX 800<br>SPERRY, OK 74073<br><br>Date Filed: 07/07/12<br>Debtor: American Airlines, Inc. | 6166 | $11,725.00 |
| 200 | BRILEY, THOMAS<br>7 BROADWAY<br>MALDEN, MA 02148<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 12245 | $50,000.00 |
| 201 | BROADNAX RAMEY, VICTORIA<br>2547 HACKBERRY ST<br>CINCINNATI, OH 45206<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8976 | $40,000.00 |
| 202 | BROCK, ELAINE<br>23 WILBERS LN<br>FORT THOMAS, KY 41075<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6864 | $216,000.00 |
| 203 | BROKEN ARROW ELECTRIC SUPPLY INC<br>2350 W VANCOUVER<br>BROKEN ARROW, OK 74012<br><br>Date Filed: 05/21/12<br>Debtor: AMR Corporation | 2560 | $483,004.05 |
| 204 | BROOKS, SHIRLEY M<br>2121 SULTON AVE 4A<br>CINCINNATI, OH 45230<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9829 | $11,725.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 205 | BROTHERS, ERNEST<br>83 ROCKWOOD RD<br>PENSACOLA, FL 32514<br><br>Date Filed: 07/12/12<br>Debtor: AMR Corporation | 7870 | $1,200,000.00 |
| 206 | BRUNO, ELIZABETH<br>ATTN JAMES MCDONOUGH<br>6243 W INTERSTATE 10 STE 860<br>SAN ANTONIO, TX 78201<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6703 | $20,000.00 |
| 207 | BRUSKI, MARK<br>10033 S 93RD EAST AVE<br>TULSA, OK 74133<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10851 | $750,000.00* |
| 208 | BUECHEL, SHARON<br>424 MCALPIN AVE<br>ERLANGER, KY 41018<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5415 | $115,200.00 |
| 209 | BURNETT, MARK<br>2344 LAKEVIEW LN<br>WYLIE, TX 75098<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7306 | $17,000.00 |
| 210 | BURNETT, MARK<br>PRO SE<br>2344 LAKEVIEW LN<br>WYLIE, TX 75098<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7000 | $728,193.97 |
| 211 | BUSH, RICHARD R<br>4041 COLLINS AV #521<br>MIAMI BEACH, FL 33140<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 8004 | $172,576.67 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 212 | BUSH, THOMAS<br>10422 LANCASTER RD<br>LIBERTY, MO 64068<br><br>Date Filed: 06/20/12<br>Debtor: American Airlines, Inc. | 4705 | Unliquidated |
| 213 | CABRERA, ANAHI<br>BUSTAMANTE & BUSTAMANTE DR. ROQUE BUSTAMANTE<br>AV. AMAZONAS Y PATRIA, EDIFICIO COFIEC,<br>PISO 4<br>QUITO - ECUADOR PICHINCHA<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 10335 | $150,000.00 |
| 214 | CALHOUN, PORTER B.<br>1005 SCRAMBLERS KNOB<br>FRANKLIN, TN 37069<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11293 | $1,166,638.00 |
| 215 | CALIFORNIA DEPT OF TOXIC SUBSTANCES CONTROL<br>C/O ATTORNEY GENERAL'S OFFICE<br>ATTN JAMES POTTER, DEPUTY ATTORNEY GENER<br>300 SOUTH SPRING ST<br>LOS ANGELES, CA 90013<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9815 | Unliquidated |
| 216 | CAMERON-THOMAS, DIANNA<br>5486 CEDAR BREAKS CT<br>FAIRFIELD, OH 45014<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6853 | $251,420.00 |
| 217 | CAMPBELL, CLAY<br>9900 N 116TH S AVE<br>OWASSO, OK 74055<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11443 | $40,000.00 |
| 218 | CANADA, CAPTAIN WILLIAM R.<br>C/O JAMES AND HOFFMAN<br>1130 CONNECTICUT AVE NW # 950<br>WASHINGTON, DC 20036<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8330 | $260,500.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 219 | CANADACONEX COMPANY<br>C/O FAEGRE BAKER DANIELS, LLP<br>ATTN: COLIN DOUGHERTY<br>2200 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10813 | Unliquidated |
| 220 | CANION, JUDITH<br>6900 SKILLMAN ST APT 308<br>DALLAS, TX 75231<br><br>Date Filed: 06/26/12<br>Debtor: AMR Corporation | 5146 | $200,000.00* |
| 221 | CAPASSO, ROSEMARY<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1683 | $30,123.08 |
| 222 | CARDET CONSTRUCTION CO, INC.<br>GOLDBERG & CONNOLLY BRIAN P. CRAIG<br>66 N VILLAGE AVE<br>ROCKVILLE CENTRE, NY 11570<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 5595 | $2,655,351.33 |
| 223 | CAREY, GREGORY<br>53 OAK NECK LN<br>WEST ISLIP, NY 11795<br><br>Date Filed: 06/08/12<br>Debtor: American Airlines, Inc. | 3790 | $500,000.00* |
| 224 | CARRERAS, ESTRELLA<br>1015 NE 163RD ST APT 25<br>N MIAMI BEACH, FL 33162<br><br>Date Filed: 06/12/12<br>Debtor: AMR Corporation | 4101 | Unliquidated |
| 225 | CARRILLO, HERBERT<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>ONE OLD COUNTY ROAD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5395 | $468,048.35* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 226 | CELESTE INDUSTRIES CORPORATION<br>8221 TEAL DR STE 405<br>EASTON, MD 21601<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8536 | $200,732.19 |
| 227 | CF METALS, INC<br>3413 LAWNWOOD ST<br>FORT WORTH, TX 76111<br><br>Date Filed: 05/23/12<br>Debtor: American Airlines, Inc. | 2576 | $20,653.12 |
| 228 | CFJ MANUFACTURING LP<br>5001 NORTH FREEWAY<br>FORT WORTH, TX 76106<br><br>Date Filed: 01/09/12<br>Debtor: American Airlines, Inc. | 122 | $18,851.00 |
| 229 | CHALLENGER FREIGHT SYSTEMS, INC<br>ATTN: RANDY CANTRELL<br>PO BOX 2303<br>GRAPEVINE, TX 76099<br><br>Date Filed: 01/20/12<br>Debtor: American Eagle Airlines, Inc. | 222 | $47,065.94 |
| 230 | CHANCELLOR, LAVERNE<br>8597 DALY RD<br>CINCINNATI, OH 45231<br><br>Date Filed: 07/06/12<br>Debtor: American Airlines, Inc. | 5969 | $125,000.00 |
| 231 | CHARLATTE AMERICAN INC<br>C/O WILLIAMS MULLEN<br>ATTN WILLIAM H SCHWARZSCHILD III<br>200 S 10TH ST STE 1600<br>RICHMOND, VA 23219<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6602 | $52,105.98 |
| 232 | CHARLATTE OF AMERICA INC<br>C/O WILLIAMS MULLEN<br>ATTN WILLIAM H SCHWARZSCHILD III<br>200 S 10TH ST STE 1600<br>RICHMOND, VA 23219<br><br>Date Filed: 07/10/12<br>Debtor: American Eagle Airlines, Inc. | 6638 | $132,772.39 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 233 | CHARTIS INC ET AL<br>ATTN MICHELLE A LEVITT, AUTHORIZED REPRE<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 8774 | Unliquidated |
| 234 | CHASTEEN, DANIEL A<br>PO BOX 515<br>INOLA, OK 74036<br><br>Date Filed: 07/19/12<br>Debtor: American Airlines, Inc. | 11765 | $63,720.00 |
| 235 | CHILDERS, PAMELA<br>90 GETTYSBURG SQUARE RD APT 92<br>FORT THOMAS, KY 41075<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6335 | $132,500.00 |
| 236 | CHRISTOFANO, TERRI<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE 7TH FL<br>NEW YORK, NY 10003<br><br>Date Filed: 05/09/12<br>Debtor: AMR Corporation | 2403 | $24,226.22 |
| 237 | CINCOTTA, STEVEN<br>266 W 25TH ST APT 2E<br>NEW YORK, NY 10001<br><br>Date Filed: 05/31/12<br>Debtor: American Airlines, Inc. | 3032 | $24,200.00 |
| 238 | CIRRUS AEROSPACE INC<br>C/O MILLER & MARTIN PLLC<br>ATTN: M CRAIG SMITH, ESQ<br>832 GEORGIA AVE STE 1000<br>CHATTANOOGA, TN 37402<br><br>Date Filed: 02/17/12<br>Debtor: American Airlines, Inc. | 985 | $508,746.20 |
| 239 | CITIGROUP FINANCIAL PRODUCTS INC.<br>C/O CITIBANK, N.A.<br>ATTN BRIAN BLESSING & RYAN GALLAGHER<br>1615 BRETT ROAD OPS III<br>NEW CASTLE, DE 19720<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7258-B ** | $29,327,776.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 240 | CITIGROUP FINANCIAL PRODUCTS INC.<br>C/O CITIBANK, N.A.<br>ATTN BRIAN BLESSING & RYAN GALLAGHER<br>1615 BRETT ROAD OPS III<br>NEW CASTLE, DE 19720<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7259-B ** | $37,297,309.00* |
| 241 | CITIGROUP FINANCIAL PRODUCTS INC.<br>C/O CITIBANK, N.A.<br>ATTN BRIAN BLESSING & RYAN GALLAGHER<br>1615 BRETT ROAD OPS III<br>NEW CASTLE, DE 19720<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7260-B ** | $39,242,011.00* |
| 242 | CITIGROUP FINANCIAL PRODUCTS INC.<br>C/O CITIBANK, N.A.<br>ATTN BRIAN BLESSING & RYAN GALLAGHER<br>1615 BRETT ROAD OPS III<br>NEW CASTLE, DE 19720<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7301-B ** | $37,297,308.63* |
| 243 | CITIGROUP FINANCIAL PRODUCTS INC.<br>C/O CITIBANK, N.A.<br>ATTN BRIAN BLESSING & RYAN GALLAGHER<br>1615 BRETT ROAD OPS III<br>NEW CASTLE, DE 19720<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7302-B ** | $29,327,775.71* |
| 244 | CITIGROUP FINANCIAL PRODUCTS INC.<br>C/O CITIBANK, N.A.<br>ATTN BRIAN BLESSING & RYAN GALLAGHER<br>1615 BRETT ROAD OPS III<br>NEW CASTLE, DE 19720<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7303-B ** | $39,242,011.28* |
| 245 | CITY OF CHICAGO<br>C/O ESTHER TRYBAN TELSER<br>CITY OF CHICAGO; DEPARTMENT OF LAW<br>30 N. LASALLE; ROOM 1400<br>CHICAGO, IL 60602<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7285 | $127,818.61 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 246 | CITY OF DALLAS<br>ATTN MARK BAGGETT<br>1500 MARILLA STE 7BN<br>DALLAS, TX 75201<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9497 | Unliquidated |
| 247 | CITY OF DALLAS<br>ATTN MARK BAGGETT<br>1500 MARILLA SUITE 7BN<br>DALLAS, TX 75201<br><br>Date Filed: 07/14/12<br>Debtor: American Eagle Airlines, Inc. | 9538 | Unliquidated |
| 248 | CITY OF FORT LAUDERDALE<br>100 N ANDREWS AVE<br>7TH FLOOR<br>FT LAUDERDALE, FL 33301<br><br>Date Filed: 07/13/12<br>Debtor: Eagle Aviation Services, Inc. | 9246 | $250.00 |
| 249 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102<br><br>Date Filed: 02/03/12<br>Debtor: AMR Corporation | 491 | $22,560.91 |
| 250 | CITY OF FORT WORTH, TEXAS, ET AL<br>C/O SCHEEF & STONE, LLP<br>ATTN: PETER C LEWIS<br>500 N AKARD, 27TH FLOOR<br>DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8146 | Unliquidated |
| 251 | CITY OF FORT WORTH, TEXAS, ET AL<br>C/O SCHEEF & STONE, LLP<br>ATTN: PETER C LEWIS<br>500 N AKARD, 27TH FLOOR<br>DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8148 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 252 | CITY OF FORT WORTH, TEXAS, ET AL<br>C/O SCHEEF & STONE, LLP<br>ATTN: PETER C. LEWIS<br>500 N. AKARD, 27TH FLOOR<br>DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8141 | Unliquidated |
| 253 | CITY OF FORT WORTH, TX, ET AL<br>C/O SCHEEF & STONE, LLP<br>ATTN PETER C. LEWIS<br>500 N AKARD, 27TH FLOOR<br>DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8142 | $75,657.54 |
| 254 | CITY OF KANSAS CITY MISSOURI<br>C/O MARTINEZ MADRIGAL & MACHICAO, LLC<br>ATTN: ROBIN S MARTINEZ<br>616 WEST 26TH STREET<br>KANSAS CITY, MO 64108<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9953 | $3,300,000.00 |
| 255 | CITY OF KANSAS CITY, MO<br>C/O MARTINEZ MADRIGAL & MACHICAO, LLC<br>ATTN: ROBIN S MARTINEZ<br>616 WEST 26TH STREET<br>KANSAS CITY, MO 64108<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9952 | Unliquidated |
| 256 | CITY OF LOS ANGELES DEPT OF AIRPORTS<br>LOS ANGELES CITY ATTORNEY'S OFFICE<br>AIRPORT DIVISION<br>ATTN D TIMOTHY DAZE ESQ<br>1 WORLD WAY ROOM 104<br>LOS ANGELES, CA 90045<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6952 | $9,000,796.63* |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 257 | CITY OF LOS ANGELES DEPT OF AIRPORTS<br>LOS ANGELES CITY ATTORNEY'S OFFICE<br>AIRPORT DIVISION<br>ATTN D TIMOTHY DAZE ESQ<br>1 WORLD WAY ROOM 104<br>LOS ANGELES, CA 90045<br><br>Date Filed: 07/11/12<br>Debtor: American Eagle Airlines, Inc. | 6951 | $1,362.40* |
| 258 | CITY OF LOS ANGELES OFFICE OF FINANCE<br>LOS ANGELES CITY ATTORNEY'S OFFICE<br>ATTN WENDY LOO<br>200 N MAIN ST STE 920<br>LOS ANGELES, CA 90012<br><br>Date Filed: 08/06/12<br>Debtor: American Airlines, Inc. | 13076 | $122,819.33 |
| 259 | CLAIMS RECOVERY GROUP LLC<br>(AS ASSIGNEE OF CUSTOM PRODUCTS INC)<br>92 UNION AVE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 04/16/12<br>Debtor: American Airlines, Inc. | 2116 | $33,734.19 |
| 260 | CLAIMS RECOVERY GROUP LLC<br>(AS ASSIGNEE OF CUSTOM PRODUCTS INC)<br>92 UNION AVE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 04/16/12<br>Debtor: American Airlines, Inc. | 2117 | $98,866.05 |
| 261 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 03/06/12<br>Debtor: American Eagle Airlines, Inc. | 1050-B ** | $21,881.65 |
| 262 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 05/17/12<br>Debtor: AMR Corporation | 2507-B ** | $28,070.60 |
| 263 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 05/22/12<br>Debtor: American Eagle Airlines, Inc. | 2656-B ** | $86,071.49 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 264 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8021-B ** | $24,358.63 |
| 265 | CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF EUREST SERVICES<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 10/19/12<br>Debtor: American Airlines, Inc. | 13286 | $378,677.46 |
| 266 | CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF MCGEAN-ROHCO<br>92 UNION AVE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 04/24/12<br>Debtor: American Airlines, Inc. | 2214 | $37,486.56 |
| 267 | CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF MCGEAN-ROHCO<br>92 UNION AVE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 04/24/12<br>Debtor: American Airlines, Inc. | 2215 | $98,486.67 |
| 268 | CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF MCGEAN-ROHCO<br>92 UNION AVE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 04/24/12<br>Debtor: American Eagle Airlines, Inc. | 2213 | $1,037.85 |
| 269 | CLAIMS RECOVERY GROUP LLC<br>RE: IPROCDALLAS, LLC DBA WESTIN DFW AIRPORT<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626<br><br>Date Filed: 06/15/12<br>Debtor: AMR Corporation | 4383-B ** | $72,542.48 |
| 270 | CLARKE, RAWLE<br>12510 SW 147TH TER<br>MIAMI, FL 33186<br><br>Date Filed: 06/04/12<br>Debtor: AMR Eagle Holding Corporation | 3334 | $25,000.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 271 | CLARKE, SYLVIA<br>C/O SAMUELS & ASSOCS., P.C.<br>13513 HOOK CREEK BLVD<br>ROSEDALE, NY 11422<br><br>Date Filed: 05/31/12<br>Debtor: American Airlines, Inc. | 3068 | $250,000.00* |
| 272 | CLEAR CHANNEL OUTDOOR<br>ATTN CORPORATE BANKRUPTCY SPECIALIST<br>PO BOX 591790<br>SAN ANTONIO, TX 78259<br><br>Date Filed: 06/05/12<br>Debtor: American Airlines, Inc. | 3521 | $23,407.13 |
| 273 | CLEMENT, TINA TURNER<br>2304 W NEWTON CT<br>TULSA, OK 74127<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6275 | $11,725.00 |
| 274 | CLEVELAND, ROBERT E<br>19622 S KINGSBURY RD<br>CLAREMORE, OK 74017<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10018 | $90,480.00 |
| 275 | CMGRP, INC. D/B/A ROGERS & COWAN<br>C/O INTERPUBLIC GROUP<br>ATTN WILLIAM CROSBY<br>1114 AVENUE OF THE AMERICAS 19TH FL<br>NEW YORK, NY 10036<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6904 | $37,620.56 |
| 276 | COBB, FRANK<br>1536 TEA PARTY LN<br>O FALLON, MO 63366<br><br>Date Filed: 06/14/12<br>Debtor: Undetermined | 4205 | Unliquidated |
| 277 | CONLEY, TERENCE<br>22 HOLDEN SHORE ROAD<br>WOLFEBORO, NH 03894<br><br>Date Filed: 07/13/12<br>Debtor: Undetermined | 8839 | $1,702,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 278 | CONNECTION BAGGAGE SERVICE SERVICE DE BAGAGES CONNEXION PO BOX 440 ST-LEONARD QC H1S 2Z3 CANADA<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11054 | $124,055.14 |
| 279 | CONNECTION BAGGAGE SERVICE SERVICE DE BAGAGES CONNEXION SUCC JEAN TALON ST-LEONARD QC H1S 2Z3 CANADA<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11223 | $70,690.75 |
| 280 | CONWELL, DAVID C 3319 EAST INDEPENDENCE ST TULSA, OK 74115<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9411 | $78,600.00* |
| 281 | COPOS BLANCOS TRAVEL ATTN MIGUEL ACOSTA, PRESIDENT 1558 ST. NICHOLAS AVENUE NEW YORK, NY 10040<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 6785 | $24,499.00 |
| 282 | CORDERO, KATRINA AND SANTIAGO 1421 S WOLF RD HILLSIDE, IL 60162<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9145 | $2,422.98 |
| 283 | CORDES, GREGORY R 2516 NUTMEG AVE MORRO BAY, CA 93442<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9614 | $40,215.00 |
| 284 | CORDES, GREGORY R 2516 NUTMEG AVE MORRO BAY, CA 93442<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9613 | $50,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 285 | CORDOVA, ROMY<br>BUSTAMANTE & BUSTAMANTE<br>AV. AMAZONAS Y PATRIA, EDIFICIO COFIEC, PISO 4<br>QUITO QUITO, PICHINCHA<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 9848 | $250,000.00 |
| 286 | CORLE, DANIEL<br>PO BOX 335<br>INOLA, OK 74036<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8964 | $27,744.00 |
| 287 | CORLE, DANIEL<br>PO BOX 335<br>INOLA, OK 74036<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8970 | $10,895.30 |
| 288 | CORNELIUS, WINFORD LEE<br>208 FORT EDWARD DR<br>ARLINGTON, TX 76002<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 12475 | Unliquidated |
| 289 | CORPEDIA CORPORATION<br>2020 NORTH CENTRAL AVENUE STE 1050<br>PHOENIX, AZ 85004<br><br>Date Filed: 07/06/12<br>Debtor: American Airlines, Inc. | 5980 | $42,500.00 |
| 290 | CORPORATE LOSS PREVENTION ASSOCIATES INC<br>2635 PETTIT AVE<br>BELLMORE, NY 11710<br><br>Date Filed: 01/04/12<br>Debtor: AMR Corporation | 173 | $160,686.21 |
| 291 | CORRE OPPORTUNITIES FUND, L.P.<br>ATTN CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 02/10/12<br>Debtor: American Airlines, Inc. | 686-B ** | $26,910.55 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 292 | CORRE OPPORTUNITIES FUND, L.P.<br>ATTN CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 02/14/12<br>Debtor: American Airlines, Inc. | 817-B ** | $55,880.42 |
| 293 | CORRE OPPORTUNITIES FUND, L.P.<br>ATTN CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 03/22/12<br>Debtor: American Airlines, Inc. | 1913-B ** | $105,087.00 |
| 294 | CORRE OPPORTUNITIES FUND, L.P.<br>ATTN CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 05/24/12<br>Debtor: American Airlines, Inc. | 2650-B ** | $15,924.85 |
| 295 | CORRE OPPORTUNITIES FUND, L.P.<br>ATTN CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 06/11/12<br>Debtor: American Airlines, Inc. | 4054-B ** | $42,036.72 |
| 296 | CORRE OPPORTUNITIES FUND, L.P.<br>ATTN CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8118-B ** | $24,140.30 |
| 297 | CORRE OPPORTUNITIES FUND, L.P.<br>ATTN CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8119-B ** | $322,318.00 |
| 298 | CORRE OPPORTUNITIES FUND, L.P.<br>ATTN CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 9131-C ** | $15,857.50 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 299 | COURTRIGHT, DAVID<br>12726 SE 73RD ST<br>NEWCASTLE, WA 98056<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8856 | Unliquidated |
| 300 | CRAWFORD, JOHN H<br>2309 SW QUAIL RUN DR<br>CLAREMORE, OK 74019<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8969 | $10,895.30 |
| 301 | CROWN PACKAGING CORPORATION<br>17854 CHESTERFIELD AIRPORT RD<br>CHESTERFIELD, MO 63005<br><br>Date Filed: 01/23/12<br>Debtor: American Airlines, Inc. | 408 | $11,400.79 |
| 302 | CRT SPECIAL INVESTMENTS LLC<br>ATTN: JOSEPH E. SARACHEK<br>262 HARBOR DRIVE<br>STAMFORD, CT 06902<br><br>Date Filed: 04/04/12<br>Debtor: AMR Corporation | 2031-B ** | $20,550.50 |
| 303 | CT CORP<br>ATTN TAMMIE BENNETT<br>111 EIGHTH AVENUE, 13TH FLOOR<br>NEW YORK, NY 10011<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 12064 | $95,654.87 |
| 304 | CURRY, KENNETH R<br>4245 CEDAR SPRINGS DR<br>COOKEVILLE, TN 38506<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10297 | $1,483,965.18* |
| 305 | CUTSINGER, GARY<br>1331 N DOROTHY AVE<br>CLAREMORE, OK 74017<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 11184 | $3,610.88 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 306 | CVENT, INC<br>8180 GREENSBRORO DR<br>STE 900<br>MCLEAN, VA 22102<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 8153 | $15,804.50 |
| 307 | D. ELSWORTH INCORPORATED<br>13633 CRENSHAW BLVD<br>HAWTHORNE, CA 90250<br><br>Date Filed: 06/23/12<br>Debtor: American Airlines, Inc. | 4995 | $12,487.25 |
| 308 | DAHLENBURG, NANCY<br>108 ROBSON AVE APT 3<br>FT THOMAS, KY 41075<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7743 | $375,000.00 |
| 309 | DAL GLOBAL SERVICES LLC<br>C/O DELTA AIR LINES INC<br>1030 DELTA BLVD<br>LAW DEPARTMENT 981<br>ATLANTA, GA 30354<br><br>Date Filed: 07/02/12<br>Debtor: American Eagle Airlines, Inc. | 5697 | $40,345.03 |
| 310 | DALLAS, AGNES<br>THE SCHER LAW FIRM<br>ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5394 | $490,767.23* |
| 311 | DALLAS/FORT WORTH INTERNATIONAL AIRPORT<br>FACILITY IMPROVEMENT CORPORATION<br>ATTN ELAINE FLUD RODRIGUEZ GENERAL COUNSEL<br>3200 EAST AIRFIELD DRIVE<br>PO BOX 619428<br>DFW AIRPORT, TX 75261<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8448 | $96,044.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 312 | DANIELS, EDWARD<br>PO BOX 696<br>COLLINSVILLE, OK 74021<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10283 | $144,000.00* |
| 313 | DANIELS, STEPHEN<br>C/O HDG&W PC<br>ATTN: HAROLD OWEN BEEDE, ESQ<br>24 MARKET ST<br>AMESBURY, MA 01913<br><br>Date Filed: 03/27/12<br>Debtor: AMR Corporation | 1964 | $75,000.00 |
| 314 | DANTEC<br>DETROIT METRO AIRPORT<br>NORTH TERMINAL-SUITE 2167A<br>601 ROGELL DRIVE<br>DETROIT, MI 48242<br><br>Date Filed: 05/30/12<br>Debtor: American Eagle Airlines, Inc. | 3008 | $13,390.73 |
| 315 | DAUGHTRY, TOM<br>3144 W 77TH PL N<br>SPERRY, OK 74073<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 11520 | $21,199.36* |
| 316 | DAVIDSON, STEPHEN<br>PO BOX 190148<br>MIAMI BEACH, FL 33119<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7670 | $16,466,000.00* |
| 317 | DAVIS, JIMMY A<br>15130 W OZARK TRAIL<br>SAPULPA, OK 74066<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11074 | $150,000.00* |
| 318 | DAVIS-HENDERSON, ROBIN<br>3464 WABASH AVE<br>CINCINNATI, OH 45207<br><br>Date Filed: 06/27/12<br>Debtor: American Airlines, Inc. | 5250 | $300,000.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 319 | DE ECHEVERRIA, MARIA SONIA GARCIA<br>CONSUMER PROTECTION COURT DOUGLAS EDUARD<br>EDIF. MONTECRISTO PASEO GRAL ESCALON<br>COL. ESCALON SAN SALVADOR EL SALVADOR<br><br>Date Filed: 06/28/12<br>Debtor: American Airlines, Inc. | 5489 | $1,950.00 |
| 320 | DELAPUENTE, PATRICIA<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE 7TH FL<br>NEW YORK, NY 10003<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 10713 | $13,220.16 |
| 321 | DELAROSA, MYRIAM<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1608 | Unliquidated |
| 322 | DELAWARE NORTH COMPANIES TRAVEL HOSPITALITY<br>SERVICES INC<br>C/O MARVIN T DUBIN ESQ<br>600 RAND BUILDING<br>BUFFALO, NY 14203<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5893 | $14,241.93 |
| 323 | DELAWARE NORTH COMPANIES TRAVEL HOSPITALITY<br>SERVICES INC<br>C/O MARVIN T DUBIN ESQ<br>600 RAND BUILDING<br>BUFFALO, NY 14203<br><br>Date Filed: 07/05/12<br>Debtor: AMR Eagle Holding Corporation | 5894 | $5,499.28 |
| 324 | DELTA AIR LINES INC<br>ATTN LAW DEPARTMENT 981<br>1030 DELTA BLVD<br>ATLANTA, GA 30354<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5841 | $1,893,931.12* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 325 | DEMETRIS, TIMOTHY J<br>5264 ROOSTER LN<br>PO BOX 971<br>SOMERSET, CA 95684<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7096 | Unliquidated |
| 326 | DEMYERS, CHE<br>200 43RD RD NE APT 304<br>WASHINGTON, DC 20019<br><br>Date Filed: 02/23/12<br>Debtor: American Airlines, Inc. | 892 | $80,000.00 |
| 327 | D'ENGLE, MR & MRS JEF & BARBRA<br>ATTN: JAMES M MALONEY, ESQ<br>33 BAYVIEW AVE<br>PORT WASHINGTON, NY 11050<br><br>Date Filed: 11/30/11<br>Debtor: American Airlines, Inc. | 6 | $52,000.00 |
| 328 | DENNY, DAVE<br>THE SCHER LAW FIRM  ONE<br>ATT. ROBERT S. NAYBERG<br>OLD COUNTY ROAD SUITE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5393 | $359,120.28* |
| 329 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101<br><br>Date Filed: 07/11/13<br>Debtor: American Airlines, Inc. | 13554 | $247,082,073.43* |
| 330 | DEVINE, BENJA<br>C/O LAW OFFICES OF CARLIN & BUCHSBAUM<br>ATTN LAUREL N HAAG ESQ<br>555 E OCEAN BLVD STE 818<br>LONG BEACH, CA 90802<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10675 | $575,560.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 331 | DFO PARTNERSHIP<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6894 | $3,132,843.41* |
| 332 | DFO PARTNERSHIP<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6895 | $3,132,843.41* |
| 333 | DFO PARTNERSHIP<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ.<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6897 | $3,176,844.35* |
| 334 | DFO PARTNERSHIP<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ.<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6898 | $3,176,844.35* |
| 335 | DILL, ROBIN<br>C/O DUVEL & DUVEL<br>ATTN GLEN D DUVEL<br>TUSTIN FINANCIAL PLAZA-CENTRE TOWER<br>17822 17TH ST STE 412<br>TUSTIN, CA 92780<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 5665 | $2,229,000.00 |
| 336 | DILLARD, DONALD<br>PO BOX 383<br>KIEFER, OK 74041<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9745 | $11,725.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 337 | DISTRIBUTION &TRANSPORTATION SERVICE INC<br>ATTN: JAMES BURKE<br>401 S MAIN ST<br>FORT LORAMIE, OH 45845<br><br>Date Filed: 01/23/12<br>Debtor: American Eagle Airlines, Inc. | 271 | $33,861.85 |
| 338 | DIVERSIFIED PRINTING<br>ATTN: GLATHA AGEE<br>10021 E 44TH PL<br>TULSA, OK 74146<br><br>Date Filed: 02/09/12<br>Debtor: American Airlines, Inc. | 596 | $29,004.00 |
| 339 | DIXON, KATHLEEN<br>211 APACHE ST<br>TAVERNIER, FL 33070<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2881 | $1,854,000.00 |
| 340 | DJONT OPERATIONS LLC<br>LARRY E KELLY<br>220 SOUTH FOURTH STREET<br>WACO, TX 76701<br><br>Date Filed: 06/16/12<br>Debtor: American Airlines, Inc. | 4478 | $4,826.17 |
| 341 | DLR CONSULTING LLC<br>ATTN: BO DENYSYK<br>8203 VENTNOR RD<br>PASADENA, MD 21122<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 5745 | $27,000.00 |
| 342 | DOE, JANE<br>111 MAPLE ST<br>CINCINNATI, OH 11111<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11363 | $11,725.00 |
| 343 | DOE, JOHN<br>XXXXXXX<br>NEW YORK, NY 00000<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11122 | $11,725.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 344 | DOLARA, PETER<br>2222 PONCE DE LEON BLVD PH SUITE<br>CORAL GABLES, FL 33134<br><br>Date Filed: 07/11/12<br>Debtor: AMR Corporation | 11127 | $11,725.00* |
| 345 | DORSEL, DEBORAH<br>1150 PARKSIDE DR<br>ALEXANDRIA, KY 41001<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 5773 | $27,867.00 |
| 346 | DOUBLETREE TUCSON AT REID PARK<br>ATTN HELINDA LIZARRAGA<br>445 S ALVERNON WAY<br>TUCSON, AZ 85711<br><br>Date Filed: 06/16/12<br>Debtor: American Eagle Airlines, Inc. | 4458 | $18,053.86 |
| 347 | DOUGHERTY AIR TRUSTEE LLC<br>ATTN ALAN R WEINGART SENIOR VICE PRESIDENT<br>90 S SEVENTH ST STE 4300<br>MINNEAPOLIS, MN 55402<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8799 | $5,161,562.22* |
| 348 | DREHOBL-BAUER, CONNIE<br>18172 QUAIL CREEK RD<br>CLAREMORE, OK 74017<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9116 | $11,725.00 |
| 349 | DRIVER, KEITH<br>716 E 39 ST N<br>TULSA, OK 74106<br><br>Date Filed: 07/07/12<br>Debtor: American Airlines, Inc. | 6164 | $11,725.00 |
| 350 | DUBINOFF, KAREN J<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1270 | $10,842.56 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 351 | DUENHOFT, LORI<br>5540 RACEVIEW AVE<br>CINCINNATI, OH 45248<br><br>Date Filed: 06/20/12<br>Debtor: American Airlines, Inc. | 4709 | $250,000.00 |
| 352 | DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES ("RMS")<br>PO BOX 5126<br>TIMONIUM, MD 21094<br><br>Date Filed: 05/08/12<br>Debtor: American Airlines, Inc. | 2325 | $21,999.04 |
| 353 | DUNCAN, JOSEPH E.<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>ONE OLD COUNTY ROAD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5392 | $352,231.69* |
| 354 | DWYER, LARAINE<br>1611 MEADOW OAKS LN<br>HUNTINGTOWN, MD 20639<br><br>Date Filed: 06/22/12<br>Debtor: American Airlines, Inc. | 4856 | $17,251.78 |
| 355 | EAGER, JOHN<br>3129 MISTY OAK DR<br>HIGHLAND VILL, TX 75077<br><br>Date Filed: 07/11/12<br>Debtor: Undetermined | 7121 | $1,200,000.00 |
| 356 | EATON AEROSPACE LLC<br>C/O EATON CORPORATION<br>ATTN: GLOBAL TRADE CREDIT DEPT.<br>1111 SUPERIOR AVENUE<br>CLEVELAND, OH 44114<br><br>Date Filed: 02/02/12<br>Debtor: American Airlines, Inc. | 445 | $203,622.60 |
| 357 | EBERLE, RONALD<br>2009 MEADOW SPRINGS DR<br>HASLET, TX 76052<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10805 | $245.70 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 358 | ECHO GLOBAL LOGISTICS<br>600 W CHICAGO AVE STE 725<br>CHICAGO, IL 60654<br><br>Date Filed: 02/23/12<br>Debtor: American Eagle Airlines, Inc. | 893 | $121,585.00 |
| 359 | EDENRED (UK GROUP) LTD<br>50 VAUXHALL BRIDGE ROAD<br>LONDON SW1V 2RS UK ENGLAND<br><br>Date Filed: 06/09/12<br>Debtor: American Airlines, Inc. | 3895 | $59,737.74 |
| 360 | EDWARDS, MONTELL L<br>19507 E 126TH ST N<br>COLLINSVILLE, OK 74021<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6273 | $11,725.00 |
| 361 | EGAN, NANCY<br>1021 WOODWAY DR<br>VILLA HILLS, KY 41017<br><br>Date Filed: 06/27/12<br>Debtor: American Airlines, Inc. | 5247 | $82,000.00* |
| 362 | EGDORF, SUNITA<br>ATTN KENNEDY, JENNIK & MURRAY PC<br>113 UNIVERSITY PL 7TH FL<br>NEW YORK, NY 10003<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 10706 | $12,536.71 |
| 363 | EMBASSY SUITES DFW SOUTH<br>4650 W AIRPORT FWY<br>IRVING, TX 75062<br><br>Date Filed: 04/16/12<br>Debtor: AMR Corporation | 2207 | $21,290.49 |
| 364 | EMERY, KATHY<br>C/O WAGAR LAW PA<br>ATTN EDWARD PHILIP DABDOUB<br>5801 BISCAYNE BOULEVARD<br>MIAMI, FL 33137<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6615 | $310,779.17 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 365 | EN POINTE TECHNOLOGIES<br>18701 S FIGUEROA ST<br>GARDENA, CA 90248<br><br>Date Filed: 12/23/11<br>Debtor: American Airlines, Inc. | 70 | $844,191.16 |
| 366 | ENTRUST ONE FACILITY SERVICES INC.<br>ATTN: AARON LIVERPOOL<br>11142 SHADY TRAIL<br>DALLAS, TX 75229<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 12540 | $236,143.53* |
| 367 | ENVIROSOFT INC<br>11217 BISSONNET STREET STE C<br>HOUSTON, TX 77099<br><br>Date Filed: 05/10/12<br>Debtor: AMR Corporation | 2479 | $103,570.00 |
| 368 | ETS CONTRACTING INC<br>C/O CULLEN AND DYKMAN LLP<br>ATTN: BONNIE L POLLACK, ESQ<br>100 QUENTIN ROOSEVELT BOULEVARD<br>GARDEN CITY, NY 11530<br><br>Date Filed: 02/21/12<br>Debtor: American Airlines, Inc. | 872 | $270,554.85 |
| 369 | EVERETT, JEANETTE<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8255 | Unliquidated |
| 370 | EVERETTE, CHAD<br>5705 NW 38TH ST<br>MIAMA SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8256 | Unliquidated |
| 371 | EVERHART-LADRIGAN, LINDA<br>PO BOX 852<br>OWENSVILLE, OH 45160<br><br>Date Filed: 06/25/12<br>Debtor: American Airlines, Inc. | 5045 | $531,762.50 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 372 | FADEC INTERNATIONAL INC<br>C/O BUCHANAN INGERSOLL & ROONEY PC<br>ATTN NOLA BENCZE, ESQ<br>700 ALEXANDER PARK STE 300<br>PRINCETON, NJ 08540<br><br>Date Filed: 02/27/12<br>Debtor: AMR Corporation | 900 | $1,048,811.00 |
| 373 | FAIR HARBOR CAPITAL, LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023<br><br>Date Filed: 01/05/12<br>Debtor: American Airlines, Inc. | 112-B ** | $28,270.00 |
| 374 | FAIR HARBOR CAPITAL, LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5917-B ** | $137,349.28 |
| 375 | FAIR HARBOR CAPITAL, LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023<br><br>Date Filed: 07/05/12<br>Debtor: American Eagle Airlines, Inc. | 5916-B ** | $10,088.86 |
| 376 | FARLEY, JAMES<br>306 E HINCKLEY AVE<br>APT 2A<br>RIDLEY PARK, PA 19078<br><br>Date Filed: 07/09/12<br>Debtor: Undetermined | 6535 | Unliquidated |
| 377 | FEDEX TECHCONNECT INC<br>AS ASSIGNEE OF FEDERAL EXPRESS CORP ET AL<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD MODULE G, 3RD FL<br>MEMPHIS, TN 38116<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7679 | $243,729.35 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 378 | FELL, HOWARD<br>114 STONEBRIDGE DR<br>OAKDALE, PA 15071<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6674 | $15,800.00 |
| 379 | FERGUSON, ALFONSO<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>ONE OLD COUNTY ROAD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5391 | $365,771.52* |
| 380 | FERGUSON, CHRISTINE<br>LES IRIS BLEUS, BATC2<br>1600 AVENUE<br>VALESCURE<br>83700 SAINT RAPHAEL FRANCE<br><br>Date Filed: 06/28/12<br>Debtor: American Airlines, Inc. | 5292 | $171,562.90 |
| 381 | FETICK, MARY J<br>2594 LAURA LN<br>CINCINATTI, OH 45212<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6875 | $529,606.00 |
| 382 | FIDDLER GONZALEZ & RODRIGUEZ, PSC<br>ATTN DIEGO A RAMOS, ESQ<br>254 MUNOZ RIVERA AVE<br>6TH FLOOR<br>HATO REY, PR 00918<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8854 | $33,849.00 |
| 383 | FINANCIAL GUARANTY INSURANCE COMPANY<br>ATTENTION: MARTIN JOYCE<br>125 PARK AVENUE<br>NEW YORK, NY 10017<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11094 | Unliquidated |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 384 | FIRST CHICAGO LEASING CORPORATION<br>C/O JPMORGAN CAPITAL CORPORATION<br>10 S. DEARBORN, MAIL CODE IL1-0502<br>ATTN. ANNE PAX; JEREMY REINHARD<br>CHICAGO, IL 60603<br><br>Date Filed: 07/15/12<br>Debtor: American Airlines, Inc. | 12411 | $16,774,216.64* |
| 385 | FISHGOLD, HERBERT<br>SUITE 800<br>2300 M STREET NORTHWEST<br>WASHINGTON, DC 20036<br><br>Date Filed: 05/29/12<br>Debtor: American Eagle Airlines, Inc. | 2846 | $2,706.00 |
| 386 | FITZGERALD, DANIEL<br>CMR 450 BOX 499<br>APO, AE 09705<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5920 | $27,881.23 |
| 387 | FITZPATRICK, PATRICK<br>8141 NW 51ST PL<br>CORAL SPRINGS, FL 33067<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9088 | $225,457.00 |
| 388 | FLEMING, MARTIN<br>30401 E 67TH ST S<br>BROKEN ARROW, OK 74014<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8965 | $27,744.00 |
| 389 | FLEMING, MARTIN<br>30401 E 67TH ST<br>BROKEN ARROW, OK 74014<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8968 | $10,895.30 |
| 390 | FLEWELLEN, BARBARA A<br>2490 S 128TH E AVE<br>TULSA, OK 74129<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9190 | $79,674.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 391 | FLYING FOOD GROUP LLC<br>5575 SOUTH ARCHER AVENUE<br>CHICAGO, IL 60638<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10319 | $74,492.99 |
| 392 | FONG, ANDREA<br>C/O LAW OFFICES OF MICHAEL P CALOF<br>5850 CANOGA AVE STE 400<br>WOODLAND HILLS, CA 91367<br><br>Date Filed: 04/16/12<br>Debtor: AMR Corporation | 2204 | Unliquidated |
| 393 | FORD, SHEILA<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1216 | $31,660.65 |
| 394 | FORE ERISA MULTI STRATEGY FUND, LTD.<br>C/O FORE RESEARCH & MANAGEMENT LP<br>ATTN ARI BURSTEIN<br>510 MADISON AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6517-D ** | $1,272.87* |
| 395 | FORE MULTI STRATEGY MASTER FUND<br>C/O FORE RESEARCH & MANAGEMENT LP<br>ATTN ARI BURSTEIN<br>510 MADISON AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6517-C ** | $11,662.83* |
| 396 | FORT WAYNE HILTON<br>1020 S CALHOUN ST<br>FORT WAYNE, IN 46802<br><br>Date Filed: 02/10/12<br>Debtor: AMR Corporation | 688 | $13,163.28 |
| 397 | FORTE, MICHAEL<br>484 SW 6TH AVE<br>BOCA RATON, FL 33486<br><br>Date Filed: 06/25/12<br>Debtor: American Airlines, Inc. | 5044 | $611,002.46 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 398 | FOURNIER, MARGARET<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1599 | $17,320.00 |
| 399 | FOX SPORTS EN ESPANOL<br>10201 W.PICO BLVD 103/3147<br>LOS ANGELES, CA 90035<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11117 | $10,191.50 |
| 400 | FRADEN, ALONZO<br>ATTN: JOHN C KUCEJ ESQ<br>95 NORTH MAIN STREET<br>WATERBURY, CT 06702<br><br>Date Filed: 02/09/12<br>Debtor: AMR Corporation | 790 | $35,000.00 |
| 401 | FRADEN, ALONZO<br>C/O LAW OFFICES JOHN C. KUCEJ<br>95 NORTH MAIN STREET<br>WATERBURY, CT 06702<br><br>Date Filed: 05/31/12<br>Debtor: American Airlines, Inc. | 3089 | $150,000.00 |
| 402 | FRANKA, LYNDA<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1638 | $21,161.77 |
| 403 | FREEMAN, JAMES<br>LAW OFFICE OF EVE CHESBRO<br>ATTN EVE CHESBRO<br>4 E HOLLY ST STE 217<br>PASADENA, CA 91103<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7276 | $1,000,000.00* |
| 404 | FRENCH, MICHAEL J<br>2184 CHANNING WAY #305<br>IDAHO FALLS, ID 83404<br><br>Date Filed: 03/22/12<br>Debtor: AMR Corporation | 1910 | $1,604,800.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 405 | FUNKHOUSER, MICHAEL<br>9107 E 91ST PL<br>TULSA, OK 74133<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11493 | $319,600.00* |
| 406 | FURLAND, CAPTAIN THEODORE<br>C/O JAMES AND HOFFMAN<br>1130 CONNECTICUT AVE NW # 950<br>WASHINGTON, DC 20036<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8402 | $59,904.00* |
| 407 | GANDER INTERNATIONAL AIRPORT<br>PO BOX 400<br>GANDER NF A1V 1W8 CANADA<br><br>Date Filed: 06/21/12<br>Debtor: American Airlines, Inc. | 4789 | $9,519.65 |
| 408 | GARCIA, ANA<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5390 | $324,405.90* |
| 409 | GARCIA, CARLOS H.<br>C/O KADZINKSI LAW FIRM<br>ATTN MAYRA L GONZALEZ KADZINSKI<br>1200 N FEDERAL HWY STE 200<br>BOCA RATON, FL 33432<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10456 | $194,666.00 |
| 410 | GARCIA, LAUREANO<br>C/O JASON SMITH<br>600 EIGHT AVENUE<br>FORT WORTH, TX 76104<br><br>Date Filed: 01/09/12<br>Debtor: AMR Corporation | 121 | $338,000.00 |
| 411 | GARRETSON, TRAVIS<br>1108 W BIRMINGHAM ST<br>BROKEN ARROW, OK 74011<br><br>Date Filed: 07/14/12<br>Debtor: Undetermined | 9430 | $437.76* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 412 | GATES LAUNDRY SERVICE<br>ATTN CHRISTOPHER KIM<br>2656 WAIWAI LOOP, #A<br>HONOLULU, HI 96819<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2858 | $37,274.16 |
| 413 | GEMINDER, SUSAN<br>C/O THE BOUDREAUX LAW FIRM PC<br>3411 RICHMOND AVE STE 400<br>HOUSTON, TX 77046<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6874 | Unliquidated |
| 414 | GERBUS, AMY E<br>8832 CONSTANCE LANE<br>CINCINNATI, OH 45231<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7717 | $44,725.00 |
| 415 | GIBNEY, CANDANCE M<br>10141 MILLER LN<br>RYLAND HEIGHTS, KY 41015<br><br>Date Filed: 06/30/12<br>Debtor: American Airlines, Inc. | 5546 | $150,000.00 |
| 416 | GIBSON, JUDITH A<br>504 CANVAS BACK CIR<br>CINCINNATI, OH 45246<br><br>Date Filed: 06/25/12<br>Debtor: American Airlines, Inc. | 5040 | $11,725.00 |
| 417 | GIBSON, KYLE<br>1209 N 172ND E AVE<br>TULSA, OK 74116<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7296 | $8,500.00* |
| 418 | GLOBAL PRINCIPAL FINANCE COMPANY, LLC<br>C/O FAFINSKI MARK & JOHNSON, P.A.<br>ATTN KEVIN JOHNSON<br>775 PRAIRIE CENTER DRIVE, SUITE 400<br>EDEN PRAIRIE, MN 55344<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8490 | $5,515,000.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 419 | GLOBAL PRINCIPAL FINANCE COMPANY, LLC<br>C/O FAFINSKI MARK & JOHNSON, PA<br>ATTN KEVIN JOHNSON<br>775 PRAIRIE CENTER DRIVE, SUITE 400<br>EDEN PRAIRIE, MN 55344<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8489 | $5,109,000.00* |
| 420 | GOFF, CAROL<br>19111 SOUTH 129TH EAST AVE<br>BIXBY, OK 74008<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7776 | $11,725.00 |
| 421 | GOODRICH CORPORATION<br>ATTN:BETH E. HANSEN, ESQ.<br>FOUR COLISEUM CENTRE<br>2730 WEST TYVOLA ROAD<br>CHARLOTTE, NC 28217<br><br>Date Filed: 02/13/12<br>Debtor: American Airlines, Inc. | 785 | $1,577,952.53 |
| 422 | GOODWIN, GARY<br>60 DONNELLY DR<br>NEWPORT, KY 41075<br><br>Date Filed: 06/22/12<br>Debtor: American Airlines, Inc. | 4877 | $57,000.00 |
| 423 | GORDON, PATRICIA<br>PO BOX 14761<br>RALEIGH, NC 27620<br><br>Date Filed: 02/09/13<br>Debtor: American Airlines, Inc. | 13467 | $1,500,000.00 |
| 424 | GRACO SUPPLY & INTEGRATED SERVICES<br>1001 MILLER AVE<br>FORT WORTH, TX 76105<br><br>Date Filed: 02/13/12<br>Debtor: Eagle Aviation Services, Inc. | 771-A ** | $987.22 |
| 425 | GRACO SUPPLY AND INTEGRATED SERVICES<br>C/O BELL NUNNALLY & MARTIN LLP<br>ATTN: JEFF ERLER<br>3232 MCKINNEY AVENUE, SUITE 1400<br>DALLAS, TX 75204<br><br>Date Filed: 05/11/12<br>Debtor: American Airlines, Inc. | 2460 | $52,117.04 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 426 | GRACO SUPPLY AND INTEGRATED SERVICES C/O BELL NUNNALLY & MARTIN LLP ATTN: JEFF ERLER 3232 MCKINNEY AVENUE, SUITE 1400 DALLAS, TX 75204  Date Filed: 05/11/12 Debtor: American Eagle Airlines, Inc. | 2459 | $3,429.90 |
| 427 | GRAHAM, LARY D ATTN LARY GRAHAM PO BOX 794 SAPULPA, OK 74067  Date Filed: 07/11/12 Debtor: American Airlines, Inc. | 7100 | $11,725.00 |
| 428 | GRAU, MARY P 28 CROWN POINT FORT THOMAS, KY 41075  Date Filed: 07/16/12 Debtor: American Airlines, Inc. | 11385 | $11,725.00 |
| 429 | GRAYBAR ELECTRIC COMPANY, INC. 6917 E 12TH ST TULSA, OK 74112  Date Filed: 02/10/12 Debtor: American Airlines, Inc. | 655 | $75,945.73 |
| 430 | GUMBS, REBBECA PRO SE REBECCA GUMBS PO BOX 11293 TEMPE, AZ 85284  Date Filed: 06/04/12 Debtor: American Airlines, Inc. | 3339 | $1,513,000.00 |
| 431 | GUNDERSON, EDWARD C. 5921 AMBERWOOD DRIVE NAPLES, FL 34110  Date Filed: 07/16/12 Debtor: American Airlines, Inc. | 11098 | $1,803,641.09 |
| 432 | GWINN, NANCY 462 MCINTOSH DR CINCINNATI, OH 45255  Date Filed: 07/09/12 Debtor: American Airlines, Inc. | 6406 | $11,725.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 433 | HACKNEY, JAMES<br>293 BERRY ST<br>BADEN, PA 15005<br><br>Date Filed: 06/06/12<br>Debtor: American Airlines, Inc. | 3582 | Unliquidated |
| 434 | HAIN CAPITAL INVESTORS, LLC<br>RE: TRANSPORTATION SAFETY APPAREL<br>ATTN AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FL<br>RUTHERFORD, NJ 07070<br><br>Date Filed: 12/13/11<br>Debtor: American Eagle Airlines, Inc. | 285-B ** | $25,722.00 |
| 435 | HAIRSTON, EDWARD<br>184 06 144TH RD<br>SPRINGFIELD GARDENS, NY 11413<br><br>Date Filed: 06/27/12<br>Debtor: American Airlines, Inc. | 5221 | Unliquidated |
| 436 | HALEY, JEAN<br>1000 HICKORY TRAIL DR<br>WILMINGTON, OH 45177<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6428 | $450,000.00 |
| 437 | HALL, DENNIS<br>4816 HICKORY LN<br>MCHENRY, IL 60051<br><br>Date Filed: 06/14/12<br>Debtor: American Airlines, Inc. | 4187 | $250,000.00* |
| 438 | HALL, TIMOTHY<br>234 RIVERBANK<br>BURLINGTON, NJ 08016<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11351 | $52,662.00 |
| 439 | HALL, TOMMY JR<br>214 W APACHE ST<br>TULSA, OK 74106<br><br>Date Filed: 07/07/12<br>Debtor: American Airlines, Inc. | 6265 | $11,725.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 440 | HALL, VIRGINIA<br>3375 MCHENRY AVE<br>APT 608<br>CINCINNATI, OH 45225<br><br>Date Filed: 06/27/12<br>Debtor: American Airlines, Inc. | 5228 | $500,000.00 |
| 441 | HAMILTON SUNDSTRAND<br>ATTN CREDIT MANAGER<br>ONE HAMILTON RD<br>WINDSOR LOCKS, CT 06096<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7499 | $1,268,998.52 |
| 442 | HAMILTON, JOHN<br>SCOUTSCROFT HOLIDAY CENTRE<br>EYEMOUTH COLDINGHAM TD14 5NR GREAT BRITAIN<br><br>Date Filed: 06/15/12<br>Debtor: American Airlines, Inc. | 4281 | $750.00* |
| 443 | HAMPTON INN - COLLEGE STATION ENN LEASING CO., LLC<br>320 TEXAS AVE S<br>COLLEGE STATION, TX 77840<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8108 | $16,001.45 |
| 444 | HAMPTON INN NEW YORK JFK<br>ATTN DARLENE MARION<br>14410 135TH AVE<br>JAMAICA, NY 11436<br><br>Date Filed: 07/12/12<br>Debtor: AMR Corporation | 7257 | $181,812.69 |
| 445 | HAMPTON INN<br>2050 N STATE HIGHWAY 360<br>GRAND PRAIRIE, TX 75050<br><br>Date Filed: 01/30/12<br>Debtor: American Airlines, Inc. | 390 | $89,602.62 |
| 446 | HANGER, KENNETH<br>499 W 148TH ST<br>GLENPOOL, OK 74033<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6299 | $11,725.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 447 | HANSAIR LOGISTICS INC<br>20312 HERMANA CIR<br>LAKE FOREST, CA 92630<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8601 | $3,346.60 |
| 448 | HANSEN, RICK<br>PO BOX 68575<br>SCHAUMBURG, IL 60168<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11352 | $21,330.00 |
| 449 | HARBER, LEONARD D<br>6883 S 322 ROAD<br>WAGONER, OK 74467<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9182 | $42,000.00 |
| 450 | HARDEN, RHODRICK<br>1568 LORETTA AVE<br>COLUMBUS, OH 43211<br><br>Date Filed: 05/30/12<br>Debtor: American Airlines, Inc. | 2996 | $28,650.00 |
| 451 | HARDRICK, KENYA<br>203 MAHOGANY DR<br>ARLINGTON, TX 76018<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5926 | $300,000.00 |
| 452 | HARPER, DEBORAH<br>848 EAST MITCHELL AVE #1<br>CINCINNATI, OH 45229<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9638 | $68,865.67 |
| 453 | HARPER, MCKAYLA<br>PO BOX 221<br>RAMONA, OK 74061<br><br>Date Filed: 05/04/12<br>Debtor: American Airlines, Inc. | 5862 | $264.24 |
| 454 | HARRIS & RUBLE<br>ATTN ALAN HARRIS<br>6424 SANTA MONICA BLVD<br>LOS ANGELES, CA 90038<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 10548 | $315,100.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 455 | HARRIS, MADELINE<br>1316 MAIN STREET APT 1<br>CINCINNATI, OH 45202<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7742 | $547,000.00 |
| 456 | HARRIS, PATRICIA<br>1314 MEREDITH DR<br>CINCINNATI, OH 45231<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6323 | $27,000.00 |
| 457 | HARVEY, VIVIAN<br>3526 POWNER RD<br>CINCINNATI, OH 45248<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7798 | $13,000.00 |
| 458 | HAUGABROOK, FRAN<br>1070 GRAYVIEW COURT<br>CINCINNATI, OH 45224<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7741 | $100,000.00 |
| 459 | HAYES, GLAD RUSTYN<br>C/O THOMAS HAYES ATTORNEY AT LAW<br>560 MOUNTAIN DRIVE #20<br>LAKEHILLS, TX 78063<br><br>Date Filed: 07/19/12<br>Debtor: AMR Corporation | 11771 | $548,000.00 |
| 460 | HAZARD, SHARON<br>349 ANTERBURY DR<br>APEX, NC 27502<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11178 | $11,725.00 |
| 461 | HEADLEY, ANGELA TAYLOR<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5389 | $405,862.70* |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 462 | HEARN, MARTIN T<br>2756 WOODSTONE DR<br>CATOOSA, OK 74015<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10822 | $14,150.40 |
| 463 | HEASE, WILLIAM P<br>180 GREENBRIAR CIRCLE<br>MANNFORD, OK 74044<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 9138 | $2,480.00 |
| 464 | HEDRICK, MARY<br>380 CAROLINE ST<br>NEW RICHMOND, OH 45157<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11364 | $600,000.00 |
| 465 | HEES, THOMAS<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8254 | Unliquidated |
| 466 | HELUY, GUSTAVO DAMAZIO<br>R SÃO PAULO 1850 BELO HORIZONTE<br>MINAS GERAIS BRAZIL<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10422 | $18,736.09 |
| 467 | HENDERSON, JANET<br>1562 SHADY COVE LN<br>FLORENCE, KY 41042<br><br>Date Filed: 06/20/12<br>Debtor: American Airlines, Inc. | 4685 | $500,000.00 |
| 468 | HENSON, PAMELA J<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1316 | $11,670.18 |
| 469 | HERALD, LAURIE<br>3118 BEECH AVE<br>COVINGTON, KY 41015<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10890 | $11,725.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 470 | HILL, MARCUS (MARK)<br>15829 E 78TH ST N<br>OWASSO, OK 74055<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6969 | $245,384.00 |
| 471 | HILLSBOROUGH COUNTY AVIATION AUTHORITY<br>ATTN: GIGI SKIPPER RECHEL, GENERAL COUNSEL<br> VICE PRESIDENT OF LEGAL AFFAIRS<br>PO BOX 22287<br>TAMPA, FL 33622<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10849 | $1,000,000.00* |
| 472 | HILTON HOUSTON NORTH<br>12400 GREENSPOINT DR<br>HOUSTON, TX 77060<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7469 | $62,762.07 |
| 473 | HILTON<br>KANSAS CITY INTERNATIONAL AIRPORT<br>I-29 & 112TH STREET NW<br>8801 NW 112TH ST<br>KANSAS CITY, MO 64153<br><br>Date Filed: 06/25/12<br>Debtor: American Airlines, Inc. | 5116 | $106,165.19 |
| 474 | HINCHLIFFE, GREGORY W<br>111 S. COLLINGTON AVENUE<br>BALTIMORE, MD 21231<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11202 | $885,000.00 |
| 475 | HLT O'HARE, LLC<br>ATTN: LARRY E KELLY<br>220 S FOURTH ST<br>WACO, TX 76701<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10927 | $26,295.66 |
| 476 | HLT O'HARE, LLC<br>ATTN: LARRY E KELLY<br>220 S FOURTH ST<br>WACO, TX 76701<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 10926 | $12,618.12 |

| | Exhibit "A" | | |
|---|---|---|---|
| | **Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve** | | |

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 477 | HNB INVESTMENT CORP.<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6487 | $1,922,923.00* |
| 478 | HNB INVESTMENT CORP.<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6488 | $1,922,923.00* |
| 479 | HNB INVESTMENT CORP.<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6489 | $1,922,923.00* |
| 480 | HNB INVESTMENT CORP.<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE, ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6486 | $1,922,923.00* |
| 481 | HNB INVESTMENT CORP.<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6481 | $1,922,923.00* |
| 482 | HNB INVESTMENT CORP.<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6482 | $1,922,923.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 483 | HNB INVESTMENT CORP.<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6483 | $1,922,923.00* |
| 484 | HNB INVESTMENT CORP.<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6484 | $1,922,923.00* |
| 485 | HNB INVESTMENT CORP.<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6485 | $1,922,923.00* |
| 486 | HOFFSON, GLENN<br>846 RUTGERS RD<br>FRANKLIN SQUARE, NY 11010<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8874 | $165,960.00 |
| 487 | HOLLEMAN-MERCER, DORIS J<br>401 PYRACANTHA DR<br>HOLLY SPRINGS, NC 27540<br><br>Date Filed: 05/14/12<br>Debtor: AMR Corporation | 2575 | $388,200.00 |
| 488 | HOLLRAH, WAYNE<br>15435 N 51ST ST<br>SCOTTSDALE, AZ 85254<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7770 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 489 | HOLMAN BOILER WORKS, INC.<br>C/O DYKEMA GOSSETT PLLC<br>ATTN JEFFREY FINE<br>1717 MAIN ST STE 4000<br>DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8377 | $49,778.00* |
| 490 | HOLMAN BOILER WORKS, INC.<br>C/O DYKEMA GOSSETT PLLC<br>ATTN JEFFREY FINE<br>1717 MAIN STREET, SUITE 4000<br>DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8376 | $43,125.00* |
| 491 | HOLMAN BOILER WORKS, INC.<br>C/O DYKEMA GOSSETT PLLC<br>ATTN JEFFREY FINE<br>1717 MAIN STREET, SUITE 4000<br>DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8378 | $77,770.00* |
| 492 | HOLT JAMES LAW FIRM<br>C/O ANDERSON TOBIN PLLC<br>ATTN: AARON Z TOBIN<br>ONE GALLERIA TOWER<br>13355 NOEL RD STE 1900<br>DALLAS, TX 75240<br><br>Date Filed: 02/14/12<br>Debtor: American Airlines, Inc. | 840 | $14,762.80 |
| 493 | HOLT, RICKEY J<br>12411 E 33RD PL<br>TULSA, OK 74146<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10196 | $200,000.00 |
| 494 | HOPE, MARTIN R<br>10720 E 27TH ST<br>TULSA, OK 74129<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9458 | $500,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 495 | HOTEL AIRPORT<br>AIRPORT STATION<br>PO BOX 38087<br>SAN JUAN, PR 00937<br><br>Date Filed: 06/02/12<br>Debtor: Executive Airlines, Inc. | 3217 | $10,775.21 |
| 496 | HUBBARD, BRADLEY WAYNE<br>1409 WEST ELM STREET<br>SKIATOOK, OK 74070<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9571 | $144,000.00 |
| 497 | HULSING HOTELS KANSAS INCORPORATED<br>DBA CLARION HOTEL MANHATTAN<br>530 RICHARDS DR<br>MANHATTAN, KS 66502<br><br>Date Filed: 05/29/12<br>Debtor: AMR Corporation | 2871 | $28,547.01 |
| 498 | HUMPHREY, DIANE<br>5802 STONEWALL JACKSON DR<br>MILFORD, OH 45150<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9224 | $11,725.00* |
| 499 | HUNLEY, JULIE<br>13478 SERVICE RD<br>WALTON, KY 41094<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10004 | $100,000.00 |
| 500 | HUNTSVILLE-MADISON COUNTY AIRPORT AUTH<br>1000 GLENN HEARN BLVD.<br>BOX 20008<br>HUNTSVILLE, AL 35824<br><br>Date Filed: 06/27/12<br>Debtor: American Airlines, Inc. | 5245 | $113,027.10 |
| 501 | HUTCHINSON, IRENE<br>C/O WATKINSON LAIRD RUBENSTEIN BALWIN &<br>ATTN CLARK E RASCHE<br>PO BOX 10567<br>EUGENE, OR 97440<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 8154 | $25,660.80 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 502 | HYDROHOIST MARINE GROUP INC.<br>915 W BLUE STARR DR<br>CLAREMORE, OK 74017<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2967 | $35,086.57 |
| 503 | IHG MANAGEMENT (MARYLAND) LLC<br>ATTN LEGAL - OPERATIONS<br>THREE RAVINIA DR STE 100<br>ATLANTA, GA 30346<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5850 | $15,958.70 |
| 504 | IHG MANAGEMENT (MARYLAND) LLC<br>ATTN LEGAL - OPERATIONS<br>THREE RAVINIA DR STE 100<br>ATLANTA, GA 30346<br><br>Date Filed: 07/05/12<br>Debtor: American Eagle Airlines, Inc. | 5848 | $22,675.00 |
| 505 | ILLIKAINEN, JOSEPH<br>407 GOLD ST<br>NEGAUNEE, MI 49866<br><br>Date Filed: 07/12/12<br>Debtor: American Eagle Airlines, Inc. | 7560 | $290.00 |
| 506 | IMPERIAL MANUFACTURING<br>C/O MOTSCHENBACHER & BLATTNER, LLP<br>117 SW TAYLOR STREET, SUITE 200<br>PORTLAND, OR 97204<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6840 | $33,281.00 |
| 507 | INTERCONTINENTAL HOTELS (PUERTO RICO) INC<br>ATTN LEGAL - OPERATIONS<br>THREE RAVINIA DR STE 100<br>ATLANTA, GA 30346<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5849 | $242,477.28 |
| 508 | INTERCONTINENTAL HOTELS GROUP RESOURCES INC<br>ATTN LEGAL - OPERATIONS<br>THREE RAVINIA DR STE 100<br>ATLANTA, GA 30346<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5851 | $571,978.01 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 509 | INTERSTATE ATLANTA AIRPORT LLC<br>DBA WESTIN ATLANTA AIRPORT<br>4736 BEST RD<br>ATLANTA, GA 30337<br><br>Date Filed: 03/27/12<br>Debtor: American Eagle Airlines, Inc. | 1957 | $51,105.60 |
| 510 | ITT AEROSPACE CONTROLS<br>28150 INDUSTRY DRIVE<br>VALENCIA, CA 91355<br><br>Date Filed: 07/06/12<br>Debtor: American Airlines, Inc. | 6128 | $262,448.91 |
| 511 | IVC WHH PITTSBURGH LLC AS OWNER OF<br>THE PITTSBURGH AIRPORT MARRIOTT<br>C/O DYKEMA GOSSETT PLLC<br>ATTN JEFFREY FINE<br>1717 MAIN ST STE 4000<br>DALLAS, TX 75201<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7551 | $31,680.44* |
| 512 | IVC WHH PITTSBURGH LLC AS OWNER OF<br>THE PITTSBURGH MARRIOTT HOTEL<br>C/O DYKEMA GOSSETT PLLC<br>ATTN JEFFREY FINE<br>1717 MAIN ST STE 4000<br>DALLAS, TX 75201<br><br>Date Filed: 07/12/12<br>Debtor: American Eagle Airlines, Inc. | 7550 | $39,772.64* |
| 513 | JACK, SARAH<br>C/O WROBEL & SMITH, PLLP<br>ATTN ELIZABETH WROBEL<br>1599 SELBY AVE STE 105<br>ST PAUL, MN 55104<br><br>Date Filed: 07/11/12<br>Debtor: AMR Corporation | 7110 | $90,000.00* |
| 514 | JACKS, ALAN<br>92 EDGEWORTH ST<br>VALLEY STREAM, NY 11581<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11944 | Unliquidated |

11-15463 Case 22-10965-JTD Doc 09102-3 Entered 03/29/24 16:35:49 Main Document Filed 08/29/12 Pg 88 of 181 Page 89 of 182

Pg 88 of 181

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 515 | JACKSON, DIONNE' LYNN<br>PO BOX 24212<br>WINSTON SALEM, NC 27114<br><br>Date Filed: 03/01/12<br>Debtor: AMR Corporation | 958 | $2,500,000.00 |
| 516 | JACKSON, MARCUS<br>2425 GRAY GOOSE LOOP<br>FAYETTEVILLE, NC 28306<br><br>Date Filed: 06/02/12<br>Debtor: American Airlines, Inc. | 3279 | $300,000.00 |
| 517 | JAMES, JASON & TERESA<br>3720 SW BOND AVE UNIT 2310<br>PORTLAND, OR 97239<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5380 | $21,874.16 |
| 518 | JAMES, ROSELINE<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE 7TH FL<br>NEW YORK, NY 10003<br><br>Date Filed: 05/17/12<br>Debtor: AMR Corporation | 2536 | $65,308.00 |
| 519 | JARMAR BANKS<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8264 | Unliquidated |
| 520 | JARVIS, KEITH A<br>559 JASPER ST<br>ISHPEMING, MI 49849<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 10007 | $290.00 |
| 521 | JB HUNT TRANSPORT INC<br>615 J B HUNT CORPORATE DR<br>LOWELL, AR 72745<br><br>Date Filed: 03/19/12<br>Debtor: American Airlines, Inc. | 1883 | $21,763.84 |
| 522 | JEAN-FRANCOIS, KERLINE<br>41 FRITZ ST<br>BLOOMFIELD, NJ 07003<br><br>Date Filed: 06/23/12<br>Debtor: AMR Corporation | 4989 | $13,461.60 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 523 | JEAN-LOUIS, VALENTIN<br>C/O GREGORY MESSER ESQ<br>26 COURT ST STE 2400<br>BROOKLYN, NY 11242<br><br>Date Filed: 06/07/12<br>Debtor: American Airlines, Inc. | 3618 | $750,000.00 |
| 524 | JFJ INDUSTRIES INC<br>PO BOX 1428<br>CLAREMORE, OK 74018<br><br>Date Filed: 06/28/12<br>Debtor: American Airlines, Inc. | 5313 | $58,387.77 |
| 525 | JONES, ANDREA S<br>2538 SHELBURNE ROAD APT 1<br>SHELBURNE, VT 05482<br><br>Date Filed: 06/08/12<br>Debtor: AMR Corporation | 3734 | $100,000,000.00 |
| 526 | JONES, ANDREA S<br>PO BOX 4592<br>BURLINGTON, VT 05406<br><br>Date Filed: 05/29/12<br>Debtor: AMR Corporation | 2951 | $100,000,000.00 |
| 527 | JONES, ANDREA S<br>PO BOX 4592<br>BURLINGTON, VT 05406<br><br>Date Filed: 06/08/12<br>Debtor: AMR Corporation | 3731 | $100,000,000.00 |
| 528 | JONES, ANDREA S.<br>2538 SHELBURNE ROAD APT 1<br>SHELBURNE, VT 05482<br><br>Date Filed: 06/08/12<br>Debtor: AMR Corporation | 3732 | $100,000,000.00 |
| 529 | JONES, ANDREA<br>2538 SHELBURNE RD APT 1<br>SHELBURNE, VT 05482<br><br>Date Filed: 06/08/12<br>Debtor: AMR Corporation | 3733 | $100,000,000.00 |
| 530 | JONES, PAUL<br>34803 S 4200 ROAD<br>INOLA, OK 74036<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9989 | $226,480.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 531 | JONES, R.L.<br>4948 E 21ST PL<br>TULSA, OK 74114<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10247 | $30,000.00 |
| 532 | JP MORGAN CHASE BANK, N.A.<br>ATTN JEFFREY L. PANZO<br>383 MADISON AVE, FL 37<br>MAIL CODE: NY1-M138<br>NEW YORK, NY 10179<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6502-B ***** | $6,792,236* |
| 533 | JP MORGAN CHASE BANK, N.A.<br>ATTN JEFFREY L. PANZO<br>383 MADISON AVE, FL 37<br>MAIL CODE: NY1-M138<br>NEW YORK, NY 10179<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6503-B ***** | $7,089,380* |
| 534 | JP MORGAN CHASE BANK, N.A.<br>ATTN JEFFREY L. PANZO<br>383 MADISON AVE, FL 37<br>MAIL CODE: NY1-M138<br>NEW YORK, NY 10179<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6511-B ***** | $15,857.63* |
| 535 | JP MORGAN CHASE BANK, N.A.<br>ATTN JEFFREY L. PANZO<br>383 MADISON AVE, FL 37<br>MAIL CODE: NY1-M138<br>NEW YORK, NY 10179<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6512-B ***** | $15,857.63* |
| 536 | JP MORGAN CHASE BANK, N.A.<br>ATTN JEFFREY L. PANZO<br>383 MADISON AVE, FL 37<br>MAIL CODE: NY1-M138<br>NEW YORK, NY 10179<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6517-B ***** | $15,857.63* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 537 | KASTMAN, GREGG E<br>13326 WESTBURY WAY<br>GOSHEN, KY 40026<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11251 | Unliquidated |
| 538 | KASTMAN, GREGG E<br>13326 WESTBURY WAY<br>GOSHEN, KY 40026<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 11250 | Unliquidated |
| 539 | KAYSER, SHERRI<br>721 LENOX RD<br>GLEN ELLYN, IL 60137<br><br>Date Filed: 07/11/12<br>Debtor: American Eagle Airlines, Inc. | 7052 | Unliquidated |
| 540 | KEELEY, MICHAEL<br>3053 N BUENA VISTA ST<br>BURBANK, CA 91504<br><br>Date Filed: 06/21/12<br>Debtor: American Airlines, Inc. | 4771 | Unliquidated |
| 541 | KEENE, MYSIE<br>933 GERALD ST<br>JACKSON, MO 63755<br><br>Date Filed: 06/07/12<br>Debtor: American Airlines, Inc. | 3598 | Unliquidated |
| 542 | KEITH, ALAN<br>12131 N 168TH E AVE<br>COLLINSVILLE, OK 74021<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10911 | $10,895.30 |
| 543 | KELLAM, MICHAEL<br>1356 COUNTY ROAD 4371<br>DECATUR, TX 76234<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7905 | $153,137.58* |
| 544 | KELLY SERVICES INC<br>999 W BIG BEAVER RD<br>TROY, MI 48084<br><br>Date Filed: 01/06/12<br>Debtor: American Eagle Airlines, Inc. | 206 | $10,180.38 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 545 | KEMPFER, EDWARD<br>PO BOX 306<br>CHELSEA, OK 74016<br><br>Date Filed: 07/16/12<br>Debtor: Undetermined | 10039 | $92,288.00 |
| 546 | KENNEDY, JOHN S<br>C/O MICHAEL G O'NEILL<br>30 VESEY STREET  SUITE 301<br>NEW YORK, NY 10007<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 12432 | $3,000,000.00 |
| 547 | KER, JEREMIAH<br>166 S 168TH E AVE<br>TULSA, OK 74108<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7774 | $11,725.00 |
| 548 | KFW (FKA KREDITANSTALT FUR WIEDERAUFBAU)<br>ATTN HILKE VAREIL VICE PRESIDENT<br>PALMENGARTENSTRASSE 5-9<br>D-60325 FRANKFURT AM MAIN GERMANY<br><br>Date Filed: 07/06/12<br>Debtor: American Airlines, Inc. | 6781 | $9,060,842.74* |
| 549 | KHAJAVI, DR NOSRAT<br>C/O JOEL D JOSEPH<br>11950 SAN VINCENTE BLVD STE 220<br>LOS ANGELES, CA 90049<br><br>Date Filed: 06/07/12<br>Debtor: AMR Corporation | 3677 | $80,000.00 |
| 550 | KHOURY, GEORGETTE<br>13209 CEDAR ST<br>LEAWOOD, KS 66209<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8850 | $68,485.52 |
| 551 | KIERNAN, THOMAS J<br>5311 TANBARK ROAD<br>DALLAS, TX 75229<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7731 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 552 | KING, CAMERON<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5388 | $544,990.91* |
| 553 | KIRKHILL AIRCRAFT PARTS CO. DBA KAPCO<br>3120 ENTERPRISE ST<br>BREA, CA 92821<br><br>Date Filed: 02/17/12<br>Debtor: American Eagle Airlines, Inc. | 843 | $13,284.35 |
| 554 | KLEIN, PATRICIA<br>5408 N. NASHVILLE AVE.<br>CHICAGO, IL 60656<br><br>Date Filed: 05/09/12<br>Debtor: American Airlines, Inc. | 2327 | $735,000.00* |
| 555 | KOESTER, DEBORAH<br>710 LINDEN AVE<br>NEWPORT, KY 41071<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7321 | $467,504.00 |
| 556 | KOLB LLC<br>ATTN: ROBERT NAKA<br>2128 EL ARBOLITA DR<br>GLENDALE, CA 91208<br><br>Date Filed: 01/20/12<br>Debtor: American Airlines, Inc. | 224 | $44,200.00 |
| 557 | KOMNENOVICH, GAIL A<br>2908 MINOT AVE #1<br>CINCINNATI, OH 45209<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6429 | $11,725.00 |
| 558 | KOUMOULIS, TASSO<br>2 PEACHTREE DR<br>OYSTER BAY, NY 11771<br><br>Date Filed: 06/11/12<br>Debtor: American Airlines, Inc. | 3920 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 559 | KULOVITS, RICK<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1173 | $31,841.28 |
| 560 | LA GUARDIA ASSOCIATES, LP<br>DBA CROWNE PLAZA LAGUARDIA<br>C/O NORTH FORK BANK<br>10404 DITMARS BLVD<br>PO BOX 3085<br>EAST ELMHURST, NY 11369<br><br>Date Filed: 07/14/12<br>Debtor: American Eagle Airlines, Inc. | 9439 | $204,804.37 |
| 561 | LA UNIVERSAL DE SEGUROS, S.A.<br>GARCIA CAMPOS & ASSOCIATES, MARIE LINNET<br>CAMPOS AV. JOHN F KENNEDY CALLE 7<br>EOIF. PLAZA COMPOSTELA 4TH PLANZA, SUITE<br>ENSANCHE PARAISO SANTO DOMINGO DOMINICAN REPUBLIC<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11943 | $37,921.27 |
| 562 | LAND AIR EXPRESS<br>C/O JSP 2004, LP<br>PO BOX 2250<br>BOWLING GREEN, KY 42102<br><br>Date Filed: 06/07/12<br>Debtor: American Airlines, Inc. | 3615 | $106,044.34 |
| 563 | LARRY SCERBA ON BEHALF OF SUPPLEMENT B<br>BENEFICIARIES<br>3946 LAKE ASHBY CT<br>WARRENTON, VA 20187<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9490 | $598,000,000.00 |
| 564 | LASONDE, MARY<br>6844 TARA OAKS DR<br>RIVERDALE, GA 30274<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7507 | $150,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 565 | LASTER, GORDON SR<br>32435 CHEROKEE DRIVE<br>MUSKOGEE, OK 74403<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6297 | $11,725.00 |
| 566 | LAURETA, LYDIA<br>15864 VIA RIVERA<br>SAN LORENZO, CA 94580<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8759 | Unliquidated |
| 567 | LAWSON, MARK A<br>18144 S CEDAR RIDGE RD<br>CLAREMORE, OK 74019<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7043 | $144,000.00* |
| 568 | LAWSON, RANDAL E<br>8309 S 39TH W AVE<br>TULSA, OK 74132<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11064 | $150,000.00* |
| 569 | LAXTEC CORP<br>LOS ANGELES, CA 90074<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9034 | $62,238.77 |
| 570 | LEARJET INC.<br>ATTN MARK KIEFER, LEGAL COUNSEL<br>ONE LEARJET WAY<br>PO BOX 7707<br>WICHITA, KS 67277<br><br>Date Filed: 02/13/12<br>Debtor: American Eagle Airlines, Inc. | 805-A ** | $24,532.82 |
| 571 | LEBRON, PEPE<br>ST 516 OF-5 COUNTRY CLUB<br>CAROLINA, PR 00982<br><br>Date Filed: 06/29/12<br>Debtor: Executive Airlines, Inc. | 5448 | Unliquidated |
| 572 | LEEDY, NANCY<br>9580 SOARING BREEZES<br>UNION, KY 41091<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11555 | $250,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 573 | LEONARD, CHARLES A<br>10404 GRASSBUR RD #15<br>BRYAN, TX 77808<br><br>Date Filed: 06/09/12<br>Debtor: Undetermined | 3841 | $20,000.00 |
| 574 | LEUNG, ANTHONY CLARENCE<br>3820 KINGSBURY LN SE<br>OLYMPIA, WA 98501<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11234 | $78,400.00 |
| 575 | LEWIS, TODD R<br>402 STEADWAY AVE<br>DEWEY, OK 74029<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11358 | $277,120.00 |
| 576 | LEYVA, LISETTE<br>C/O SILVERSTEIN & SILVERSTEIN LLC<br>25 SE 2ND AVE INGRAHAM BLDG 8TH FLOOR<br>MIAMI, FL 33131<br><br>Date Filed: 06/23/12<br>Debtor: AMR Corporation | 4950 | $10,500.00 |
| 577 | LINDSAY, LINDA<br>289 PITCHER LANE<br>RED HOOK, NY 12571<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8038 | Unliquidated |
| 578 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601<br><br>Date Filed: 01/11/12<br>Debtor: American Airlines, Inc. | 164-B ** | $42,522.80 |
| 579 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601<br><br>Date Filed: 03/01/12<br>Debtor: American Airlines, Inc. | 957-B ** | $99,581.21 |
| 580 | LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5406-B ** | $36,676.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 581 | LITTLER MENDELSON<br>650 CALIFORNIA STREET, 20TH FLOOR<br>SAN FRANCISCO, CA 94180<br><br>Date Filed: 01/06/12<br>Debtor: American Airlines, Inc. | 210 | $165,817.04 |
| 582 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P.<br>C/O BOWERY INVESTMENT MANAGEMENT, LLC<br>ATTN VLADIMIR JELISAVIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019<br><br>Date Filed: 05/24/12<br>Debtor: American Airlines, Inc. | 2601-D ** | $229,005.01 |
| 583 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P.<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL.<br>NEW YORK, NY 10019<br><br>Date Filed: 06/20/12<br>Debtor: American Airlines, Inc. | 4707-B ** | $430,419.25 |
| 584 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P.<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL.<br>NEW YORK, NY 10019<br><br>Date Filed: 06/20/12<br>Debtor: American Eagle Airlines, Inc. | 4706-B ** | $24,387.85 |
| 585 | LONGACRE OPPORTUNITY FUND, L.P.<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28 FL<br>NEW YORK, NY 10019<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5945-B ** | $62,949.00 |
| 586 | LONGACRE OPPORTUNITY FUND, L.P.<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28 FL<br>NEW YORK, NY 10019<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5947-B ** | $130,689.90 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 587 | LONGACRE OPPORTUNITY FUND, L.P.<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28 FL<br>NEW YORK, NY 10019<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5948-B ** | $99,159.77 |
| 588 | LOPEZ-ALONSO, BARBARA<br>C/O ROSA M SEGUI-CORDERO, ESQ<br>101 AVE SAN PATRICIO<br>MARAMAR PLAZA, SUITE 1120<br>GUAYNABO, PR 00968<br><br>Date Filed: 02/20/12<br>Debtor: Executive Airlines, Inc. | 888 | $250,312.36 |
| 589 | LORI RIEDIGER ON BEHALF OF A CLASS<br>C/O SUTTS STROSBERG LLP<br>ATTN HEATHER RUMBLE PETERSON<br>600 - 251 GOYEAU STREET<br>WINDSOR, ONTARIO N9A 6V4 CANADA<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6556 | $10,000,000.00* |
| 590 | LORRAINE BROWN AND CLASS<br>C/O HARRIS & RUBLE<br>ATTN HARRIS & DAVE ZELENSKI<br>6424 SANTA MONICA BLVD<br>LOS ANGELES, CA 90038<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10547 | $5,782,000.00* |
| 591 | LQ MANAGEMENT LLC AS AGENT FOR<br>BRE/LQ PROPERTIES (INN #961)<br>C/O DYKEMA GOSSETT<br>ATTN JEFFREY FINE<br>1717 MAIN ST STE 4000<br>DALLAS, TX 75201<br><br>Date Filed: 07/05/12<br>Debtor: American Eagle Airlines, Inc. | 5905 | $21,718.59* |
| 592 | LQ MANAGEMENT LLC AS AGENT FOR<br>BRE/LQ PROPERTIES LLC (INN #627)<br>C/O DYKEMA GOSSETT<br>ATTN JEFFREY FINE<br>1717 MAIN ST STE 4000<br>DALLAS, TX 75201<br><br>Date Filed: 07/05/12<br>Debtor: American Eagle Airlines, Inc. | 5911 | $1,696.32* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 593 | LQ MANAGEMENT LLC AS AGENT FOR BRE/LQ PROPERTIES LLC (INN #673) C/O DYKEMA GOSSSETT ATTN JEFFREY FINE 1717 MAIN ST STE 4000 DALLAS, TX 75201<br><br>Date Filed: 07/05/12<br>Debtor: American Eagle Airlines, Inc. | 5909 | $27,104.48* |
| 594 | LQ MANAGEMENT LLC AS AGENT FOR BRE/LQ PROPERTIES LLC (INN #7704) C/O JEFFREY FINE ATTN  DYKEMA GOSSETT 1717 MAIN STREET SUITE 4000 DALLAS, TX 75201<br><br>Date Filed: 07/05/12<br>Debtor: American Eagle Airlines, Inc. | 5898 | $598.37* |
| 595 | LQ MANAGEMENT LLC AS AGENT FOR BRE/LQ PROPERTIES LLC (INN #924) C/O DYKEMA GOSSETT PLLC ATTN JEFFREY FINE 1717 MAIN STREET, SUITE 4000 DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8367 | $1,209.60* |
| 596 | LQ MANAGEMENT LLC AS AGENT FOR BRE/LQ PROPERTIES LLC (INN #944) C/O DYKEMA GOSSETT ATTN JEFFREY FINE 1717 MAIN ST STE 4000 DALLAS, TX 75201<br><br>Date Filed: 07/05/12<br>Debtor: American Eagle Airlines, Inc. | 5907 | $89,651.02* |
| 597 | LQ MANAGEMENT LLC AS AGENT FOR BRE/LQ PROPERTIES LLC (INN #970) C/O DYKEMA GOSSETT PLLC ATTN JEFFREY FINE 1717 MAIN STREET, SUITE 4000 DALLAS, TX 75201<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8369 | $9,901.21* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 598 | LQ MANAGEMENT LLC AS AGENT FOR BRE/LQ TX PROPERTIES LP (INN #519) C/O DYKEMA GOSSETT ATTN JEFFREY FINE 1717 MAIN ST STE 4000 DALLAS, TX 75201<br><br>Date Filed: 07/05/12<br>Debtor: American Eagle Airlines, Inc. | 5912 | $19,782.91* |
| 599 | LQ MANAGEMENT LLC AS AGENT FOR BRE/LQ TX PROPERTIES LP (INN #921) C/O DYKEMA GOSSETT ATTN JEFFREY FINE 1717 MAIN ST STE 4000 DALLAS, TX 75201<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5908 | $1,355.57* |
| 600 | MACKENZIE, GAVIN 275 WILLIAMS CT MANSFIELD, TX 76063<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7863 | $1,621,400.00 |
| 601 | MACKENZIE, GAVIN 275 WILLIAMS CT MANSFIELD, TX 76063<br><br>Date Filed: 07/12/12<br>Debtor: American Eagle Airlines, Inc. | 7862 | $616,050.00 |
| 602 | MACKENZIE, GAVIN PRO SE 275 WILIAMS COURT MANSFIELD, TX 76063<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7861 | $98,986,000.00 |
| 603 | MADDOX, TIMOTHY S. 6200 WATERVIEW DR ARLINGTON, TX 76016<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7908 | $474,955.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 604 | MAIN ST TRAVEL CENTER OF MONSEY INC<br>C/O VICTORIA M ROSSI<br>10440 N CENTRAL EXPY STE 643<br>DALLAS, TX 75231<br><br>Date Filed: 01/24/12<br>Debtor: American Airlines, Inc. | 289 | $5,430,000.00 |
| 605 | MALCOLM PIRNIE INC THE WATER DIVISION OF ARCADIS<br>44 SOUTH BROADWAY<br>WHITE PLAINS, NY 10602<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6836 | $305,876.35 |
| 606 | MALONE, MICHAEL<br>504 E 49TH ST NORTH<br>TULSA, OK 74126<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 5647 | $29,000.00 |
| 607 | MANNING, WANDA<br>ATTN WANDA SUE MANNING<br>2919 LUNA LN<br>FORT WORTH, TX 76244<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5444 | $12,500.00 |
| 608 | MANN-WILLIAMS, PATRICIA<br>3297 WEMYSS DR<br>CINCINNATI, OH 45251<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8276 | $210,840.00 |
| 609 | MANUFACTURERS AND TRADERS TRUST COMPANY<br>ATTN EVIS DAUM VICE PRESIDENT & COUNSEL<br>M&T BANK<br>5630 CONNECTICUT AVE NW<br>WASHINGTON, DC 20015<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6618 | $2,319,525.55* |
| 610 | MANUFACTURERS HANOVER LEASING INTL CORP<br>C/O JPMORGAN CAPITAL CORPORATION<br>ATTN ANNE F PAX; JEREMY S REINHARD<br>10 S. DEARBORN ST, MAIL CODE IL1-0502<br>CHICAGO, IL 60603<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 12413 | $44,297,744.81 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 611 | MANUS, LINDA<br>C/O WILLIAM M. CROSBY<br>ATTORNEY AT LAW<br>13522 NEWPORT AVENUE, SUITE 201<br>TUSTIN, CA 92780<br><br>Date Filed: 06/09/12<br>Debtor: American Airlines, Inc. | 3893 | $500,000.00* |
| 612 | MARBURGER, KENT<br>23805 HEARTHSIDE DR.<br>DEER PARK, IL 60010<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11430 | $1,200,000.00* |
| 613 | MARGARET MOONEY AND CLASS<br>C/O HARRIS & RUBLE<br>ATTN ALAN HARRIS<br>6424 SANTA MONICA BLVD<br>LOS ANGELES, CA 90038<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 10546 | $5,947,300.00* |
| 614 | MARK IV IDS - LUMINATOR<br>ATTN CHIEF FINANCIAL OFFICER<br>900 KLEIN RD<br>PLANO, TX 75074<br><br>Date Filed: 05/25/12<br>Debtor: American Airlines, Inc. | 2694 | $30,394.31 |
| 615 | MARRIOTT INTL INC ON BEHALF OF THE<br>DFW AIRPORT MARRIOTT<br>ATTN: ANDRONIKI ALAHOUZOS, COLLECTIONS<br>10400 FERNWOOD RD DEPT 52/923.28<br>BETHESDA, MD 20817<br><br>Date Filed: 02/28/12<br>Debtor: American Airlines, Inc. | 917 | $119,747.20 |
| 616 | MARRIOTT INTL, INC OBO THE NASHVILLE AIRPORT<br>MARRIOTT<br>ATTN: ANDRONIKI ALAHOUZOS, COLLECTIONS ADMIN<br>10400 FERNWOOD ROAD, DEPT 52/923.28<br>BETHESDA, MD 20817<br><br>Date Filed: 02/28/12<br>Debtor: American Airlines, Inc. | 946 | $89,039.28 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 617 | MARRIOTT INTL, INC OBO THE RALEIGH MARRIOTT<br>ATTN: ANDRONIKI ALAHOUZOS, COLLECTIONS ADMIN<br>10400 FERNWOOD ROAD, DEPT 52/923.28<br>BETHESDA, MD 20817<br><br>Date Filed: 02/28/12<br>Debtor: American Airlines, Inc. | 945 | $148,768.53 |
| 618 | MARRIOTT INTL., INC. O/B/O THE RENAISSANCE NASHVILLE<br>ATTN: ANDRONIKI ALAHOUZOS, COLLECTIONS ADMIN<br>10400 FERNWOOD RD DEPT 52/923.28<br>BETHESDA, MD 20817<br><br>Date Filed: 02/28/12<br>Debtor: American Airlines, Inc. | 916 | $35,046.00 |
| 619 | MARTIN, SUZANNE S<br>3807 BROGAN CT<br>BURLINGTON, KY 41005<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8277 | $550,000.00 |
| 620 | MARY MILLIGAN & CLASS<br>C/O HARRIS & RUBLE<br>ATTN ALAN HARRIS<br>6424 SANTA MONICA BLVD<br>LOS ANGELES, CA 90038<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11790 | $5,000,000.00* |
| 621 | MASINGALE, KENNETH R<br>14005 E 104 ST N<br>OWASSO, OK 74055<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10899 | $300,000.00* |
| 622 | MASON, VERONDA<br>9341 N BIRMINGHAM AVE<br>S PERRY, OK 74073<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 9137 | $10,950.00 |
| 623 | MASUMOTO, DENMARK<br>9325 WOOD DUCK DR<br>FORT WORTH, TX 76118<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11367 | $34,578.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 624 | MATARAS, HARRY H<br>10101 EAST BAY HARBOR DRIVE<br>APT. 304<br>BAY HARBOR ISLANDS, FL 33154<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10845 | $1,175,978.17 |
| 625 | MATTHEIS, CATLIN<br>C/O HARRIS & RUBLE<br>ATTN ALAN HARRIS<br>6424 SANTA MONICA BLVD<br>LOS ANGELES, CA 90038<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 10544 | $12,000.00* |
| 626 | MAWHINNEY, ROBERT<br>2415 CALLE DEL ORO<br>LA JOLLA, CA 92037<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 6811 | $10,025,778.33* |
| 627 | MAXIM HEALTHCARE SERVICES INC<br>DBA MAXIM STAFFING SOLUTIONS<br>C/O STINSON MORRISON HECKER LLP<br>ATTN: DARRELL W CLARK, ESQ<br>1775 PENNSYLVANIA AVE NW, SUITE 800<br>WASHINGTON, DC 20006<br><br>Date Filed: 05/04/12<br>Debtor: American Airlines, Inc. | 2296 | $15,809.54 |
| 628 | MAXWELL, GREGG<br>3053 MONUMENT BUTTE<br>GRAPEVINE, TX 76051<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10213 | $1,013,918.18 |
| 629 | MAYERS, COLIN<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5387 | $466,430.83 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 630 | MAYNARD, KERRY<br>2320 MARGUERITE AVE<br>APT 4<br>LANSING, MI 48912<br><br>Date Filed: 06/15/12<br>Debtor: AMR Eagle Holding Corporation | 4276 | $100,000.00* |
| 631 | MAYRA L. GONZALEZ-KADZINSKI KC LAW GROUP<br>C/O KADZINSKI LAW FIRM<br>1200 N FEDERAL HWY STE 200<br>BOCA RATON, FL 33432<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10457 | $36,000.00 |
| 632 | MAZON, DELFINA<br>5448 N NAGLE AVE<br>CHICAGO, IL 60630<br><br>Date Filed: 06/23/12<br>Debtor: Undetermined | 4968 | Unliquidated |
| 633 | MCCLURE, EVETTE<br>1201 ASHMORE CT<br>CINCINNATI, OH 45231<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5937 | $68,000.00 |
| 634 | MCCORMICK, DONALD<br>10436 ASHFORD CT<br>OWASSO, OK 74055<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11183 | $200,000.00* |
| 635 | MCCOY, DIANE<br>8 SIGNAL LN<br>WESTPORT, CT 06880<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10396 | $4,342.90 |
| 636 | MCDAVID, ODIN<br>C/O TUCKER, SIPSER, WEINSTOCK & SIPSER<br>ATTN. WILLIAM J. SIPSER<br>120 BROADWAY FL 18<br>NEW YORK, NY 10271<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 12081 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 637 | MCGUIRE, MARY LOUISE (VOOG)<br>PO BOX 573<br>BIGFORK, MT 59911<br><br>Date Filed: 07/16/12<br>Debtor: Undetermined | 11382 | $600,000.00 |
| 638 | MCILWAINE, ANDREW<br>SUITE 1600 FOUR BENTALL<br>CENTRAL VANCOUVER BC V7X 1K8 CANADA<br><br>Date Filed: 06/05/12<br>Debtor: American Airlines, Inc. | 3506 | $1,330.00 |
| 639 | MCKENZIE, KAREN<br>C/O KATZ FRIEDMAN ET AL<br>ATTN: STANLEY EISENSTEIN<br>77 W WASHINGTON ST STE 2000<br>CHICAGO, IL 60602<br><br>Date Filed: 07/11/12<br>Debtor: AMR Corporation | 7955 | Unliquidated |
| 640 | MCKENZIE, MICHAEL<br>8007 ESPANOLA TRL<br>AUSTIN, TX 78737<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 11308 | $50,000.00 |
| 641 | MCLEAN, CHARLES<br>PRO SE 15491 SW 274TH STREET<br>HOMESTEAD, FL 33032<br><br>Date Filed: 07/19/12<br>Debtor: American Eagle Airlines, Inc. | 12997 | Unliquidated |
| 642 | MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO, IL 60680<br><br>Date Filed: 01/09/12<br>Debtor: AMR Corporation | 200 | $32,903.79 |
| 643 | MCWILLIAMS, LINDA J<br>1 RIVERSIDE PL UNIT 409<br>COVINGTON, KY 41011<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6319 | $306,272.48 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 644 | MDM HOTEL GROUP LTD DBA MARRIOTT MIAMI DADELAND<br>9090 S DADELAND BLVD<br>MIAMI, FL 33156<br><br>Date Filed: 05/02/12<br>Debtor: American Eagle Airlines, Inc. | 2289 | $10,914.28 |
| 645 | MDM HOTEL GROUP LTD DBA MARRIOTT<br>MIAMI DADELAND<br>9090 S DADELAND BLVD<br>MIAMI, FL 33156<br><br>Date Filed: 05/02/12<br>Debtor: American Airlines, Inc. | 2288 | $10,016.31 |
| 646 | MDM SCAFFOLDING SERVICES INC<br>1084 TEXAN TRL<br>GRAPEVINE, TX 76051<br><br>Date Filed: 06/02/12<br>Debtor: American Airlines, Inc. | 3249 | $6,105.48 |
| 647 | MEADOWS, LAWRENCE M<br>C/O VANDENBERG & FELIU LLP<br>ATTN VINCENT J ROLDAN ESQ<br>60 E 42D ST 51 FL<br>NEW YORK, NY 10165<br><br>Date Filed: 03/11/13<br>Debtor: American Airlines, Inc. | 13478 | $5,000,000.00* |
| 648 | MEESE, SHARON<br>2190 TANTALLON DR<br>COVINGTON, KY 41017<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11556 | $250,000.00 |
| 649 | MEFFORD, FRANK G<br>60661 E 265TH PL<br>GROVE, OK 74344<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9525 | $10,895.30 |
| 650 | MEGGITT (NEW HAMPSHIRE), INC.<br>144 HARVEY ROAD<br>LONDONDERRY, NH 03053<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7711 | $459,271.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 651 | MEGGITT SAFETY SYSTEMS<br>1915 VOYAGER AVENUE<br>SIMI VALLEY, CA 93063<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7945 | $130,443.00 |
| 652 | MEHRAZ, ABDOLALI<br>5375 DUKE STREET #1419<br>ALEXANDRIA, VA 22304<br><br>Date Filed: 06/26/12<br>Debtor: American Airlines, Inc. | 5174 | Unliquidated |
| 653 | MEOLA, LEONARDO<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8267 | Unliquidated |
| 654 | MERCER (US) INC AND MERCER HR SERVICES<br>1166 AVENUE OF THE AMERICAS<br>LEGAL DEPT<br>ATTN ALLISON L BRECHER ESQ<br>NEW YORK, NY 10036<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9181 | $869,902.00 |
| 655 | MERVIN, MICHAEL W.<br>10820 SOUTH PARNELL AVE<br>CHICAGO, IL 60628<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8508 | Unliquidated |
| 656 | METAL SPECIALTY CO INC<br>1300 E FORT WORTH ST<br>BROKEN ARROW, OK 74012<br><br>Date Filed: 01/28/12<br>Debtor: American Airlines, Inc. | 381 | $33,775.88 |
| 657 | METZGER, ROBERT D JR<br>17303 N PEORIA<br>SKIATOOK, OK 74070<br><br>Date Filed: 07/07/12<br>Debtor: American Airlines, Inc. | 6163 | $11,725.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 658 | MEXPRESS TRANSPORTATION INC<br>18316 W SIERRA HWY, SUITE A-F<br>CANYON COUNTRY, CA 91351<br><br>Date Filed: 03/31/12<br>Debtor: AMR Corporation | 1999 | $37,246.36 |
| 659 | MIAMI INTERNATIONAL AIRPORT HOTEL<br>PO BOX 660708<br>MIAMI, FL 33266<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7277 | $387,626.22 |
| 660 | MIDCITIES FIRE SYSTEMS, INC.<br>ATTN CASEY RYAN<br>6509 PONDEROSA LN<br>COLLEYVILLE, TX 76034<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6678 | $44,600.99 |
| 661 | MIGDELANY, TERESA<br>789 WACHUSETT ST.<br>HOLDEN, MA 01520<br><br>Date Filed: 06/16/12<br>Debtor: American Airlines, Inc. | 4436 | $35,000.00 |
| 662 | MIKHAIL, NADER A<br>4 EL HUSSEIN ST<br>CAIRO  EGYPT<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6775 | $149,400.00 |
| 663 | MILLER, KEITH<br>7804 S MAPLE AVE<br>BROKEN ARROW, OK 74011<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 9135 | $2,480.00 |
| 664 | MILLER, REBECCA<br>377 LOCKWOOD LN<br>WEATHERFORD, TX 76087<br><br>Date Filed: 07/06/12<br>Debtor: American Airlines, Inc. | 5974 | $175,000.00 |
| 665 | MILOM, ARLENE<br>1912 N CARLYLE PL<br>ARLINGTON HEIGHTS, IL 60004<br><br>Date Filed: 06/14/12<br>Debtor: AMR Corporation | 4221 | $12,500.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 666 | MIMS, CABRENA<br>3720 N LANSING PL<br>TULSA, OK 74106<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10823 | $11,725.00 |
| 667 | MINER, JACQUELINE<br>1 MERLINS WAY<br>HUDSON, NY 12534<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2828 | Unliquidated |
| 668 | MINKIN, CAPTAIN RONALD<br>C/O JAMES AND HOFFMAN<br>1130 CONNECTICUT AVE NW # 950<br>WASHINGTON, DC 20036<br><br>Date Filed: 07/09/13<br>Debtor: American Airlines, Inc. | 13550 | $582,298.91 |
| 669 | MINOR, URSULA<br>3840 ENTERPRISE CIR<br>CINCINNATI, OH 45252<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8274 | $52,000.00 |
| 670 | MISKIMON, GINA<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8260 | Unliquidated |
| 671 | MISSOURI DEPARTMENT OF NATURAL RESOURCES<br>ATTN JEFF KLUSMEIER<br>ATTORNEY GENERAL'S OFFICE<br>PO BOX 899<br>JEFFERSON CITY, MO 65102<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 10236 | $290.00 |
| 672 | MITCHELL, LAMONT<br>2916 W 85TH ST APT 1<br>INGLEWOOD, CA 90305<br><br>Date Filed: 07/12/12<br>Debtor: AMR Corporation | 7782 | $11,725.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 673 | MLK PEST CONTROL<br>ATTN: MICHAEL KURTZ<br>PO BOX 954<br>LEVITTOWN, NY 11756<br><br>Date Filed: 01/20/12<br>Debtor: American Airlines, Inc. | 259 | $4,855.74 |
| 674 | MOLINA, CARLOS J<br>URB LOS ALMENDROS CASA I-3<br>VIA A LUMBISI<br>QUITO, ECUADOR<br><br>Date Filed: 06/26/12<br>Debtor: American Airlines, Inc. | 5166 | $70,000.00 |
| 675 | MOLINA, CARLOS J<br>URB. LOS ALMENDROS, CASA I-3<br>VIA A LUMBISI<br>QUITO, ECUADOR<br><br>Date Filed: 02/28/12<br>Debtor: American Airlines, Inc. | 904 | $870,000.00 |
| 676 | MOLINA, CARLOS<br>URB. LOS ALMENDROS CASA I-3<br>VIA A LUMBISI - CUMBAYA<br>QUITO ECUADOR<br><br>Date Filed: 06/26/12<br>Debtor: American Airlines, Inc. | 5167 | $600,000.00 |
| 677 | MOLINA, ROBERTO<br>11457 REX BAXTER DR<br>EL PASO, TX 79936<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7994 | Unliquidated |
| 678 | MOLINARES, JUAN<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8265 | Unliquidated |
| 679 | MOMAN, TINA<br>4111 MASSACHUSETTS AVE UNIT 17<br>LA MESA, CA 91941<br><br>Date Filed: 07/06/12<br>Debtor: American Airlines, Inc. | 5981 | $8,400.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 680 | MONAGHAN, PETER<br>C/O LAW OFFICES OF JOHN T DOOLEY LLC<br>ATTN WILLIAM J COPPOL<br>5434 KING AVE @ ROUTE 38 EAST STE 202<br>PENNSAUKEN, NJ 08109<br><br>Date Filed: 07/13/12<br>Debtor: Undetermined | 8534 | $3,200,000.00 |
| 681 | MONTEFUSCO, DONNA<br>MARSHALL J. BURT<br>77 W WASHINGTON ST STE 1900<br>CHICAGO, IL 60602<br><br>Date Filed: 06/13/12<br>Debtor: American Airlines, Inc. | 4152 | $250,000.00* |
| 682 | MONTEIRO, MARIA HELENA CARVALHO<br>AND ACACIO ANTONIO VIERA MONTEIRO<br>R. CORONEL PEDRO JORGE Nº 418<br>PRADOBELO HORIZONTE<br>MINAS GERAIS BRAZIL<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6400 | $36,131.30 |
| 683 | MOODY NATIONAL LLC CY COLUMBUS AIRPORT<br>2901 AIRPORT DR<br>COLUMBUS, OH 43219<br><br>Date Filed: 03/28/12<br>Debtor: American Airlines, Inc. | 1969 | $37,744.20 |
| 684 | MOORE, AMANDA<br>434 W 67TH ST<br>TULSA, OK 74132<br><br>Date Filed: 07/12/12<br>Debtor: AMR Corporation | 7626 | $2,000.00* |
| 685 | MOORE, SHARI<br>854 SUMMERFIELD LN<br>CINCINNATI, OH 45240<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5951 | $500,000.00 |
| 686 | MORALES, MARIA MAGDALENA<br>INTERNATIONAL GROUND SERVICES, INC.<br>AEROPUERTO INTERNACIONAL DE CANCUN<br>TERRENOS DE SERVICIOS FEDERALES<br>CANCUN, QUINTANA ROO 77565 MEXICO<br><br>Date Filed: 07/13/12<br>Debtor: Americas Ground Services, Inc. | 8453 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 687 | MORALES-LOPEZ, LYNNETTE<br>C/O SIEGEL & COONERTY, LLP<br>ATTN SEAN COONERTY<br>419 PARK AVENUE SOUTH, 7TH FLOOR<br>NEW YORK, NY 10016<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6663 | $70,000.00 |
| 688 | MSC INDUSTRIAL SUPPLY<br>ATTN LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747<br><br>Date Filed: 01/13/12<br>Debtor: American Airlines, Inc. | 175 | $8,010.67 |
| 689 | MSC INDUSTRIAL SUPPLY<br>ATTN LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747<br><br>Date Filed: 01/13/12<br>Debtor: American Airlines, Inc. | 177 | $44,473.03 |
| 690 | MSC INDUSTRIAL SUPPLY<br>ATTN: LEGAL DEPT<br>75 MAXESS RD<br>MELVILLE, NY 11747<br><br>Date Filed: 12/14/11<br>Debtor: American Airlines, Inc. | 52 | $16,164.80 |
| 691 | MUNTEAGUDO, YENISBE<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8261 | Unliquidated |
| 692 | MURPHY, PATRICIA<br>5414 ROBERT AVE<br>CINCINNATI, OH 45248<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9855 | $145,000.00 |
| 693 | MURRAY, KELVIN B<br>13618 E 15TH ST<br>TULSA, OK 74108<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 9134 | $10,601.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 694 | MUSTO, GIULIO<br>THE SCHER LAW FIRM<br>ATT. ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5386 | $465,188.95* |
| 695 | MYERS, THOMAS<br>924 STANTON DR<br>WESTON, FL 33326<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 12082 | $481,755.93 |
| 696 | NAPIER, CAROLYN<br>1520 N MAIN ST<br>TULSA, OK 74106<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10435 | $168,000.00* |
| 697 | NAS RECRUITMENT COMMUNICATIONS<br>8333 ROCKSIDE RD<br>CLEVELAND, OH 44125<br><br>Date Filed: 01/17/13<br>Debtor: American Eagle Airlines, Inc. | 13452 | $11,206.03 |
| 698 | NAVIGANT CONSULTING, INC<br>ATTN: CINDY PARRILLI<br>30 S WACKER DR, SUITE 3550<br>CHICAGO, IL 60631<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 8028 | $44,614.95 |
| 699 | NCC CHARLIE COMPANY<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6752 | $4,310,977.19* |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 700 | NCC KEY COMPANY<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6753 | $3,266,109.19* |
| 701 | NCC KEY COMPANY<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6754 | $3,266,109.19* |
| 702 | NEAL, TAMMY<br>18044 E 95TH ST N<br>OWASSO, OK 74055<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7041 | $1,035,120.00 |
| 703 | NELSON, STEVEN C.<br>2886 SWISHER CREEK CROSSING CT<br>NEW ALBANY, OH 43054<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 9294 | $1,028,084.72 |
| 704 | NESSLER, LISA<br>246 BLUEGRASS AVE<br>SOUTHGATE, KY 41071<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10305 | $120,000.00 |
| 705 | NETWORK DOCUMENTATION & IMPLEMENTATION INC<br>ATTN JORGE MCBAIN<br>141 PALISADE AVE<br>BOGOTA, NJ 07603<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11947 | $23,175.00 |
| 706 | NEW RAM REALTY LLC<br>5940 55TH RD<br>MASPETH, NY 11378<br><br>Date Filed: 04/13/12<br>Debtor: American Eagle Airlines, Inc. | 2109 | $15,424.24 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 707 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205<br><br>Date Filed: 01/12/12<br>Debtor: American Eagle Airlines, Inc. | 181 | $42,307.09 |
| 708 | NEWBROUGH, STEPHEN LEE 331 W 45TH ST SAND SPRINGS, OK 74063<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9986 | $148,480.00 |
| 709 | NIEHAUS, LINDA M. 10150 TIBURON DR FLORENCE, KY 41042<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9445 | $800,000.00 |
| 710 | NORTON, JEANIE S. 40895 WHITE RD ALBANY, OH 45710<br><br>Date Filed: 06/27/12<br>Debtor: American Airlines, Inc. | 5229 | $200,000.00 |
| 711 | NOTNU TRUCK RENTAL INC 3910 E ADMIRAL PL TULSA, OK 74115<br><br>Date Filed: 05/31/12<br>Debtor: American Airlines, Inc. | 3033 | $25,500.54 |
| 712 | NYBERG, ERIC CORINNE HOOD GREEN 121 MAIN STREET CHARLESTOWN, MA 02129<br><br>Date Filed: 06/28/12<br>Debtor: American Eagle Airlines, Inc. | 5265 | $200,000.00 |
| 713 | O'BRIEN, JOHN C/O FLANZIG AND FLANZIG LLP ATTORNEY FOR CREDITOR 323 WILLIS AVENUE PO BOX 669 MINEOLA, NY 11501<br><br>Date Filed: 05/23/12<br>Debtor: AMR Corporation | 2590 | $8,000,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 714 | OFFICEMAX<br>ATTN: CREDIT<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563<br><br>Date Filed: 12/22/11<br>Debtor: AMR Corporation | 73 | $14,735.19 |
| 715 | OII STEERING COMMITTEE<br>C/O NOSSAMAN LLP<br>ATTN ALLAN H ICKOWITZ ESQ<br>777 S FIGUEROA STREET 34TH FLOOR<br>LOS ANGELES, CA 90017<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9100 | $1,668,064.00* |
| 716 | OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>707 N ROBINSON<br>PO BOX 1677<br>OKLAHOMA CITY, OK 73101<br><br>Date Filed: 08/28/12<br>Debtor: American Airlines, Inc. | 13161 | $3,833,598.72* |
| 717 | OLIVER, MICHAEL<br>9703 NW 43RD ST<br>CORAL SPRINGS, FL 33065<br><br>Date Filed: 07/14/12<br>Debtor: AMR Corporation | 9554 | $34,590.00 |
| 718 | OLIVIER, GARY D<br>11007 N 160 E AVE<br>OWASSO, OK 74055<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9406 | $200,000.00 |
| 719 | OLOUGHLIN, EDWARD<br>3113 ROSE TER<br>CHATTANOOGA, TN 37404<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5896 | $84,434.01* |
| 720 | OLOUGHLIN, EDWARD<br>3113 ROSE TERRACE<br>CHATTANOOGA, TN 37404<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9956 | $114,989.49 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 721 | O'NEAL, KATHY S<br>20311 E HWY 28A<br>CHELSEA, OK 74016<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8241 | $18,304.00 |
| 722 | ORACLE AMERICA INC SUCCESSOR IN INTEREST TO<br>ORACLE USA INC & ORACLE CORP ("ORACLE")<br>C/O BUCHALTER NEMER PC<br>ATTN SHAWN M CHRISTIANSON ESQ<br>55 SECOND ST 17TH FL<br>SAN FRANCISCO, CA 94105<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11374 | $428,586.34 |
| 723 | ORKIN<br>2170 PIEDMONT RD NE<br>ATLANTA, GA 30324<br><br>Date Filed: 01/24/12<br>Debtor: American Airlines, Inc. | 411 | $44,395.19 |
| 724 | ORKIN<br>2170 PIEDMONT RD NE<br>ATLANTA, GA 30324<br><br>Date Filed: 01/24/12<br>Debtor: Americas Ground Services, Inc. | 414 | $16,310.21 |
| 725 | OROURKE, LEE A.<br>149 GREEN HILL DR<br>COVINGTON, KY 41017<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6348 | $11,725.00 |
| 726 | ORTIZ, ARACELI<br>6949 LYNNFIELD CT APT 132<br>CINCINNATI, OH 45243<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10582 | $170,000.00* |
| 727 | ORTIZ, SALVADORA<br>1458 CRANLEIGH LN<br>WILLIAMSTOWN, NJ 08094<br><br>Date Filed: 07/19/12<br>Debtor: AMR Corporation | 11728 | Unliquidated |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 728 | OSTROM, BRIAN<br>412 OLIVE AVENUE<br>HUNTNGTN BEACH, CA 92648<br><br>Date Filed: 03/15/13<br>Debtor: American Airlines, Inc. | 13481 | $8,236,912.00* |
| 729 | OTTAWA MACDONALD-CARTIER<br>INTERNATIONAL AIRPORT AUTHORITY<br>1000 AIRPORT PARKWAY PRIVATE<br>OTTAWA ON K1V 9B4 CANADA<br><br>Date Filed: 06/11/12<br>Debtor: American Eagle Airlines, Inc. | 4041 | $24,543.54 |
| 730 | OVERKA ET AL AND LICHTEN & LISS-RIORDAN<br>PC ON BEHALF OF A CERTIFED CLASS<br>C/O LICHTEN & LISS-RIORDAN PC<br>ATTN SHANNON LISS-RIORDAN ESQ<br>100 CAMBRIDGE ST 20TH FL<br>BOSTON, MA 02114<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8648 | $29,356,005.00* |
| 731 | OWENS, BRADLEY SHAWN<br>1909 S INGRAM MILL RD APT 10<br>SPRINGFIELD, MO 65804<br><br>Date Filed: 06/27/12<br>Debtor: AMR Corporation | 5559 | $200,000.00* |
| 732 | OWENS, DENISE<br>5223 BAUMAN AVE<br>OMAHA, NE 68152<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11306 | Unliquidated |
| 733 | OWENS, SHERMAINE<br>1631 E MOONRIDGE RD<br>TUCSON, AZ 85718<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9854 | $11,725.00 |
| 734 | P BOWERY LTD.<br>C/O BOWERY INVESTMENT MANAGEMENT, LLC<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF AMERICAS, 28TH FLOOR<br>NEW YORK, NY 10019<br><br>Date Filed: 01/17/12<br>Debtor: American Eagle Airlines, Inc. | 188-B ** | $112,919.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 735 | P BOWERY LTD. RE: HYPERMEDIA SOLUTIONS LLC DBA FUTUREBRAND C/O BOWERY INVESTMENT MANAGEMENT, LLC ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF AMERICAS, 28TH FLOOR NEW YORK, NY 10019 Date Filed: 07/11/12 Debtor: American Airlines, Inc. | 6906-B ** | $208,060.69 |
| 736 | PACIFIC SCIENTIFIC AVIATION SERVICES 11700 NW 102ND RD STE 6 MEDLEY, FL 33178 Date Filed: 02/07/12 Debtor: AMR Corporation | 518 | $4,080.00 |
| 737 | PACIFIC SCIENTIFIC AVIATION SERVICES 11700 NW 102ND RD SUITE 6 MEDLEY, FL 33178 Date Filed: 07/12/12 Debtor: AMR Corporation | 7721 | $151,462.48 |
| 738 | PAGANO, MICHAEL A 55 PUTNAM AVE VALLEY STREAM, NY 11580 Date Filed: 07/07/12 Debtor: American Airlines, Inc. | 6237 | $11,725.00 |
| 739 | PANTOS, GREGORY 1912 N. CARLYLE PLACE ARLINGTON HEIGHTS, IL 60004 Date Filed: 07/14/12 Debtor: American Airlines, Inc. | 9456 | $98,737.60 |
| 740 | PARIBAS, BNP ATTN: BARBARA EPPOLITO 787 SEVENTH AVENUE NEW YORK, NY 10019 Date Filed: 07/16/12 Debtor: American Airlines, Inc. | 12224 | $264,258.17* |
| 741 | PARKER HANNIFIN CORP ATTN MARK F MIAZGA 6035 PARKLAND BLVD CLEVELAND, OH 44124 Date Filed: 07/16/12 Debtor: American Airlines, Inc. | 10752 | $393,925.89 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 742 | PARKER HANNIFIN CORP<br>ATTN MARK F MIAZGA<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 10753 | $60,843.69 |
| 743 | PARKMAN, KENNETH<br>3381 E 430 RD<br>OOLOGAH, OK 74053<br><br>Date Filed: 07/07/12<br>Debtor: American Airlines, Inc. | 6254 | $13,000.00 |
| 744 | PARRA, MONICA ROCIO<br>AMERICAN AIRLINES<br>AV. PASEO DE LA REFORMA 300 PISO 2<br>COL. JUAREZ CP<br>DEL. CUAUHTEMOC MEXICO, DF 06600<br><br>Date Filed: 07/13/12<br>Debtor: Americas Ground Services, Inc. | 8455 | Unliquidated |
| 745 | PARRISH, RAYMOND<br>1106 VEACHS CT<br>PERU, IN 46970<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9817 | $54,000.00 |
| 746 | PATTISON, CARL<br>18722 E 410 RD<br>CLAREMORE, OK 74017<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8967 | $10,895.30 |
| 747 | PAUL, FEDERICO<br>THE SCHER LAW FIRM<br>ATT. ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5385 | $590,726.29* |
| 748 | PAYNTER, JAMES JR<br>13354 WELLS DR<br>SPERRY, OK 74073<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 8673 | $610,000.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 749 | PENA, THEODORE<br>470 PROSPECT AVE<br>ORADELL, NJ 07649<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 12880 | $20,775.47 |
| 750 | PENNZOIL-QUAKER STATE COMPANY DBA SOPUS PRODUCTS<br>ATTN ANNA HATHAWAY<br>910 LOUISIANA ST RM 1162<br>HOUSTON, TX 77002<br><br>Date Filed: 06/06/12<br>Debtor: American Airlines, Inc. | 3581 | $1,304.75 |
| 751 | PENSKE TRUCK LEASING CO LP<br>PO BOX 563<br>READING, PA 19603<br><br>Date Filed: 04/27/12<br>Debtor: American Airlines, Inc. | 2277 | $2,855.34 |
| 752 | PERIGO, JAMES M<br>4212 W PERRIER DR<br>SKIATOOK, OK 74070<br><br>Date Filed: 07/07/12<br>Debtor: American Airlines, Inc. | 6165 | $3,500.00 |
| 753 | PERRUD, DILMA DA COSTA AND REGINALDO<br>LUIZ EDUARDO VACÇÃO CARVALHO DA SILVA<br>RUA PEDRO MORO NETO, 103 CURITIBA, PARAN BRAZIL<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8150 | Unliquidated |
| 754 | PERRY PRINCIPALS, L.L.C.<br>C/O PERRY CAPITAL, L.L.C<br>ATTN JAMES SORRENTINO<br>767 FIFTH AVE, 19TH FL<br>NEW YORK, NY 10153<br><br>Date Filed: 06/25/12<br>Debtor: American Airlines, Inc. | 5495-C ** | $9,060,842.74* |
| 755 | PERRY, JAMES<br>4242 NW 2 ST<br>W1204<br>MIAMI, FL 33126<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8792 | $1,253,930.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 756 | PETERSON, MICAH<br>ATTN APRIL L HOLLINGSWORTH<br>1115 S 900 E<br>SALT LAKE CITY, UT 84105<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10774 | $40,000.00 |
| 757 | PEVONKA, DAN<br>ATTN RR DONNELLEY & SONS COMPANY<br>4101 WINFIELD RD<br>STE 100<br>WARRENVILLE, IL 60555<br><br>Date Filed: 07/12/12<br>Debtor: AMR Corporation | 7506 | $145,046.45 |
| 758 | PHILIP SERVICES SITE PRP GROUP<br>ATTN RANDY C SMITH GROUP ADMINISTRATOR<br>PO BOX 310<br>MONT VERNON, NH 03057<br><br>Date Filed: 07/05/12<br>Debtor: American Airlines, Inc. | 5930 | $77,340.00 |
| 759 | PHILIP SERVICES SITE PRP GROUP<br>ATTN RANDY C SMITH GROUP ADMINISTRATOR<br>PO BOX 310<br>MONT VERNON, NH 03057<br><br>Date Filed: 07/05/12<br>Debtor: AMR Corporation | 5929 | $27,137.50 |
| 760 | PHILIPS HEALTHCARE<br>COMMERCIAL COLLECTION CONSULTANTS<br>16830 VENTURA BLVD STE 620<br>ENCINO, CA 91436<br><br>Date Filed: 02/16/12<br>Debtor: AMR Corporation | 866 | $17,096.15 |
| 761 | PIERSALL, RICHARD SCOTT<br>3507 S 184TH WEST AVE<br>SAND SPRINGS, OK 74063<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8677 | $40,000.00* |
| 762 | PLONCZYNSKI, ROBERT<br>18459 S CEDAR RIDGE RD<br>CLAREMORE, OK 74019<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10074 | $17,440.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 763 | PNG VENTURES INC CREDITOR TRUST<br>C/O DRINKER BIDDLE & REATH LLP<br>ATTN BRIAN P MORGAN<br>500 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10653 | $12,236.14 |
| 764 | POLINSKI, CLARK<br>PRO SE 13434 S. BUFFALO AVE.<br>CHICAGO, IL 60633<br><br>Date Filed: 07/05/12<br>Debtor: American Eagle Airlines, Inc. | 5950 | $585,000.00 |
| 765 | PORTER, TERRY<br>114 PHEASANT RUN<br>SUNSET, TX 76270<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8075 | $2,724,068.00 |
| 766 | POTTEBAUM, ROBIN<br>8260 GWILADA DR<br>CINCINNATI, OH 45236<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11392 | $440,809.00 |
| 767 | POU, ALFREDO<br>ARCHITECT<br>4501 SW 64TH CT<br>MIAMI, FL 33155<br><br>Date Filed: 06/05/12<br>Debtor: AMR Corporation | 3538 | $14,107.53 |
| 768 | PREITZ, WALLACE<br>C/O GALLAGHER, SCHOEFELD, SURKIN, CHUPEIN<br>ATTN RONALD H SURKIN<br>25 W SECOND STREET<br>MEDIA, PA 19063<br><br>Date Filed: 06/15/12<br>Debtor: American Airlines, Inc. | 4370 | $384,057.13 |
| 769 | PRICE, ASHLEY<br>C/O TAMARA S BATTLES, ATTORNEY AT LAW<br>PO BOX 26S<br>ALEXANDRIA, LA 71309<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 11504 | $500,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 770 | PRINCE, PAMELA EILEEN<br>220 E 54TH ST APT 2C<br>NEW YORK, NY 10022<br><br>Date Filed: 04/02/12<br>Debtor: AMR Corporation | 2060 | Unliquidated |
| 771 | PROJECTS INC<br>ATTN PAUL MARCHAND<br>65 SEQUIN DR<br>PO BOX 190<br>GLASTONBURY, CT 06033<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10702 | $22,612.00 |
| 772 | PROPERTY PAVING INC<br>2618 CENTRAL AVENUE<br>GRAND PRAIRIE, TX 75050<br><br>Date Filed: 06/06/12<br>Debtor: American Airlines, Inc. | 3561 | $63,128.00 |
| 773 | PROPHETE, AMILCAR<br>1226 MIDDLESEX ST APT 1<br>LINDEN, NJ 07036<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5375 | $2,531.56 |
| 774 | PRZYBYL, REGINALD J<br>8150 WALLACE RD<br>FORT WORTH, TX 76135<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10757 | $1,050,858.00 |
| 775 | PUERTO RICO ELECTRIC POWER AUTHORITY NA<br>ATTN: MARIA TERESA GORBEA<br>BANKRUPTCY CLAIMS OFFICER<br>PO BOX 364267<br>SAN JUAN, PR 00936<br><br>Date Filed: 02/08/12<br>Debtor: American Airlines, Inc. | 551 | $511,191.81 |
| 776 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>C/O SAUL EWING LLP ATTN MARK MINUTI ESQUIRE<br>222 DELAWARE AVE STE 1200<br>PO BOX 1266<br>WILMINGTON, DE 19899<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9118 | $1,202,756.57 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 777 | PUERTO RICO PORTS AUTHORITY C/O FERNANDEZ COLLINS CUYAR & PLA ATTN ROBERT T COLLINS ESQ PO BOX 9023905 SAN JUAN, PR 00902 Date Filed: 07/16/12 Debtor: American Airlines, Inc. | 10742 | Unliquidated |
| 778 | PUERTO RICO PORTS AUTHORITY C/O FERNANDEZ COLLINS CUYAR & PLA ATTN ROBERT T COLLINS ESQ PO BOX 9023905 SAN JUAN, PR 00902 Date Filed: 07/16/12 Debtor: American Airlines, Inc. | 10743 | $895,506.53 |
| 779 | PUERTO RICO PORTS AUTHORITY C/O FERNANDEZ COLLINS CUYAR & PLA ATTN ROBERT T COLLINS ESQ PO BOX 9023905 SAN JUAN, PR 00902 Date Filed: 07/16/12 Debtor: American Airlines, Inc. | 10744 | $1,248,512.98 |
| 780 | PUERTO RICO PORTS AUTHORITY C/O FERNANDEZ COLLINS CUYAR & PLA ATTN ROBERT T COLLINS ESQ PO BOX 9023905 SAN JUAN, PR 00902 Date Filed: 07/16/12 Debtor: American Airlines, Inc. | 10745 | $173,557.80 |
| 781 | PUERTO RICO PORTS AUTHORITY C/O FERNANDEZ COLLINS CUYAR & PLA ATTN ROBERT T COLLINS ESQ PO BOX 9023905 SAN JUAN, PR 00902 Date Filed: 07/16/12 Debtor: American Airlines, Inc. | 10746 | $15,042,502.00* |
| 782 | PUERTO RICO PORTS AUTHORITY C/O FERNANDEZ COLLINS CUYAR & PLA ATTN ROBERT T COLLINS ESQ PO BOX 9023905 SAN JUAN, PR 00902 Date Filed: 07/16/12 Debtor: American Airlines, Inc. | 10747 | $32,390,340.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 783 | PUERTO RICO PORTS AUTHORITY<br>C/O FERNANDEZ COLLINS CUYAR & PLA<br>ATTN ROBERT T COLLINS ESQ<br>PO BOX 9023905<br>SAN JUAN, PR 00902<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10748 | Unliquidated |
| 784 | PUERTO RICO PORTS AUTHORITY<br>C/O FERNANDEZ COLLINS CUYAR & PLA<br>ATTN ROBERT T COLLINS ESQ<br>PO BOX 9023905<br>SAN JUAN, PR 00902<br><br>Date Filed: 07/16/12<br>Debtor: Executive Airlines, Inc. | 10749 | $3,266,508.00 |
| 785 | PUERTO RICO PORTS AUTHORITY<br>C/O FERNANDEZ COLLINS CUYAR & PLA<br>ATTN ROBERT T COLLINS ESQ<br>PO BOX 9023905<br>SAN JUAN, PR 00902<br><br>Date Filed: 07/16/12<br>Debtor: Executive Airlines, Inc. | 10750 | $2,756,265.00 |
| 786 | QUALITY AIRCRAFT TOOLING<br>1048 KING INDUSTRIAL DR<br>MARIETTA, GA 30062<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10885 | $44,753.04 |
| 787 | QUANTUM AVIATION SOLUTIONS INC.<br>1720 EPPS BRIDGE PARKWAY<br>SUITE 108 NUMBER 304<br>ATHENS, GA 30606<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11227 | $30,735.00 |
| 788 | QUINONES LEON, JOSE EDUARDO<br>C/O QUIÑONEZ IBARGUEN LUJAN & MATA SC<br>DIAG 6 10-01 ZONA 10 T II OFICINA 02-A<br>GUATEMALA<br><br>Date Filed: 06/11/12<br>Debtor: American Airlines, Inc. | 4700 | $330,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 789 | QUINONES, JOHN<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8257 | Unliquidated |
| 790 | RADISSON HOTEL CHICAGO O'HARE<br>ATTN JIM CONWAY<br>1450 E TOUHY AVE<br>DES PLAINES, IL 60018<br><br>Date Filed: 06/13/12<br>Debtor: AMR Corporation | 4167 | $38,332.35 |
| 791 | RAINBOLT, BRYAN<br>14201 S 261ST EAST AVE<br>COWETA, OK 74429<br><br>Date Filed: 07/03/12<br>Debtor: AMR Corporation | 5768 | $20,000.00 |
| 792 | RAJAGOPAL, RYNA<br>2555 CIVIC CENTER DR<br>CINCINNATI, OH 45231<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10140 | $50,000.00 |
| 793 | RAMIREZ, MIGUEL A.<br>4707 SW 195TH TERRACE<br>MIRAMAR, FL 33029<br><br>Date Filed: 06/28/12<br>Debtor: American Airlines, Inc. | 5318 | $55,000.00 |
| 794 | RANNEY, KAREN<br>4407 SAINT FRANCIS DR<br>INDEPENDENCE, KY 41051<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 5769 | $90,720.00 |
| 795 | RAPONE, RAFFAELLA<br>FABIO PULSONI<br>VIA A BERTOLONI<br>31 ROME ITALY<br><br>Date Filed: 06/09/12<br>Debtor: American Airlines, Inc. | 3898 | $6,467.96 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 796 | RAPONE, RAFFAELLA<br>FABIO PULSONI<br>VIA A. BERTOLONI<br>31 ROME ITALY<br><br>Date Filed: 06/09/12<br>Debtor: American Airlines, Inc. | 3899 | $6,741.35 |
| 797 | RECEIVER GENERAL OF CANADA<br>STATION A<br>1 FRONT STREET WEST<br>TORONTO ON M5J 2X6 CANADA<br><br>Date Filed: 07/02/12<br>Debtor: American Eagle Airlines, Inc. | 5613 | $3,088.80 |
| 798 | RECKINGER, CHAD M<br>11113 E 118TH ST N<br>COLLINSVILLE, OK 74021<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 9133 | $2,480.00 |
| 799 | REED, JULIA R<br>34 W 11TH ST<br>NEWPORT, KY 41071<br><br>Date Filed: 04/16/12<br>Debtor: American Eagle Airlines, Inc. | 2206 | $300,000.00 |
| 800 | REED, JULIA<br>34 W 11TH ST<br>NEWPORT, KY 41071<br><br>Date Filed: 06/23/12<br>Debtor: American Eagle Airlines, Inc. | 4975 | $300,000.00 |
| 801 | REGIONAL ELITE AIRLINE SERVICES LLC<br>C/O DELTA AIR LINES INC<br>1030 DELTA BLVD<br>LAW DEPARTMENT 981<br>ATLANTA, GA 30354<br><br>Date Filed: 07/02/12<br>Debtor: American Eagle Airlines, Inc. | 5700 | $128,197.35 |
| 802 | REGIONAL ELITE AIRLINE SERVICES LLC<br>C/O DELTA AIR LINES INC<br>1030 DELTA BLVD<br>LAW DEPARTMENT 981<br>ATLANTA, GA 30354<br><br>Date Filed: 07/02/12<br>Debtor: Executive Airlines, Inc. | 5701 | $39,409.74 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 803 | REIF, MICHAEL<br>8705 N 124 E PL<br>OWASSO, OK 74055<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8841 | $250,000.00 |
| 804 | REPAIRTECH INTERNATIONAL, INC.<br>ATTN: STANLEY BENNETT<br>16134 SATICOY ST<br>VAN NUYS, CA 91406<br><br>Date Filed: 02/10/12<br>Debtor: American Airlines, Inc. | 635 | $35,970.00 |
| 805 | REYES, LUIS<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8266 | Unliquidated |
| 806 | REYNOLDS, WILLIAM J<br>37460 N 4000 RD<br>RAMONA, OK 74061<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9609 | $144,000.00 |
| 807 | RIOS-O'DONNELL, RENEE<br>C/O DAVIDOVICH LAW FIRM LLC<br>ATTN NATHAN DAVIDOVICH<br>110 16TH ST STE 506<br>DENVER, CO 80202<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6533 | $483,167.60* |
| 808 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>R S HUGHES COMPANY INC<br>PLANETARIUM STATION<br>PO BOX 626<br>NEW YORK, NY 10024<br><br>Date Filed: 07/02/12<br>Debtor: American Eagle Airlines, Inc. | 13135 | $35,823.13 |
| 809 | RLG INTERNATIONAL INCORPORATED<br>C/O HIGGINSON BEYER, P.S.<br>175 SECOND STREET NORTH<br>FRIDAY HARBOR, WA 98250<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8971 | $50,260.09 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 810 | ROBERTS, IRWIN<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>ONE OLD COUNTY ROAD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5384 | $368,354.02* |
| 811 | ROBINSON, LANA K.<br>456 HAPPY DR<br>CINCINNATI, OH 45238<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7907 | $275,000.00 |
| 812 | ROCKLIN, MIKE<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8263 | Unliquidated |
| 813 | ROCKY PHAGURA/CREATIVE MANAGEMENT LLC<br>DBA COMFORT SUITES<br>1169 KIRKHILL DR<br>ROSEVILLE, CA 95747<br><br>Date Filed: 07/09/12<br>Debtor: American Eagle Airlines, Inc. | 6277 | $18,896.00 |
| 814 | RODEN, JAMES<br>303 E 19TH ST<br>OWASSO, OK 74055<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7609 | $300,000.00* |
| 815 | RODRICK, BRETT & RHONDA<br>3928 FM 934<br>ITASCA, TX 76055<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2783 | $18,315.75 |
| 816 | RODRIGUEZ, DAVID<br>14935 E SCHOOL RD<br>CLAREMORE, OK 74019<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8487 | $189,078.30 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 817 | RODRIGUEZ, JOSE<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>ONE OLD COUNTY ROAD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5383 | $507,518.41* |
| 818 | ROGERS, DEBORAH K.<br>2232 CLARKSTON LN<br>UNION, KY 41091<br><br>Date Filed: 06/27/12<br>Debtor: American Airlines, Inc. | 5249 | $200,000.00 |
| 819 | ROMO, JOSE<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1595 | $451,000.00 |
| 820 | ROSARIO, LOUIS<br>3611 GRIM AVE<br>SAN DIEGO, CA 92104<br><br>Date Filed: 06/18/12<br>Debtor: AMR Eagle Holding Corporation | 4560 | Unliquidated |
| 821 | ROTHSTEIN, STEVEN<br>C/O LAW OFFICES OF GARY S. SOTER<br>ATTN GARY S SOTER<br>22287 MULHOLLAND HIGHWAY #169<br>CALABASAS, CA 91302<br><br>Date Filed: 05/14/12<br>Debtor: American Airlines, Inc. | 2478 | $16,000,000.00* |
| 822 | ROTRON, INC. D/B/A AMETEK ROTRON<br>ATTN CHRIS MCCONNELL<br>55 HASBROUCK LN<br>WOODSTOCK, NY 12498<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 9249 | $16,664.00 |
| 823 | RSA GROUP A/S/O RANBAXY LABORATORIES LTD<br>C/O CASEY & BARNETT LLC<br>65 W 36TH ST FL 9<br>NEW YORK, NY 10018<br><br>Date Filed: 12/19/11<br>Debtor: American Airlines, Inc. | 61 | $28,622.04 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 824 | RUPERT, ROBERT<br>301 HARSHAVILLE RD<br>CLINTON, PA 15026<br><br>Date Filed: 06/04/12<br>Debtor: Undetermined | 3346 | Unliquidated |
| 825 | RUSSELL, ALLEN<br>PO BOX 486<br>INOLA, OK 74036<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8041 | $40,000.00 |
| 826 | RUSSELL, RANDY<br>55566 CO RD 660<br>COLCORD, OK 74338<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7775 | $11,725.00 |
| 827 | RX OPTICAL<br>2006 N YELLOWOOD AVE<br>PO BOX 21788<br>BROKEN ARROW, OK 74012<br><br>Date Filed: 06/04/12<br>Debtor: American Airlines, Inc. | 3462 | $15,081.75 |
| 828 | RYALS, TIGIST<br>C/O ROB WILEY PC<br>1100 NW LOOP 410 SUITE 700<br>SAN ANTONIO, TX 78213<br><br>Date Filed: 07/06/12<br>Debtor: AMR Corporation | 6019 | $300,000.00 |
| 829 | SAAB, KAREN J.<br>6071 MUDDY CREEK RD<br>CINCINNATI, OH 45233<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11390 | $11,725.00 |
| 830 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O MANIER & HEROD<br>ATTN SCOTT C WILLIAMS<br>150 4TH AVE N STE 2200<br>NASHVILLE, TN 37219<br><br>Date Filed: 06/26/12<br>Debtor: AMR Corporation | 5260 | $500,000.00* |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 831 | SAICH, MARTIN<br>C/O LEWIS FEINBERG LEE RENAKER & JACKSON<br>476 9TH ST<br>OAKLAND, CA 94607<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8105 | $571,212.50 |
| 832 | SALA, ROBERT<br>24 VAN MULEN ST<br>MAHWAH, NJ 07430<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9289 | $1,500,000.00 |
| 833 | SALAMON, MITCHELL<br>305 E 85TH ST<br>APT 9D<br>NEW YORK, NY 10028<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6822 | $50,000.00 |
| 834 | SALGUEDO, ERNEST<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8259 | Unliquidated |
| 835 | SALLIE MAE, INC.<br>ATTN CLIFFORD A WAKEFIELD<br>2001 EDMUND HALEY DRIVE<br>MDC-V235<br>RESTON, VA 20191<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 12143 | $616,096.15* |
| 836 | SALLIE MAE, INC.<br>ATTN: CLIFFORD A WAKEFIELD<br>2001 EDMUND HALEY DRIVE<br>MDC-V235<br>RESTON, VA 20191<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 12140 | Unliquidated |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 837 | SALLIE MAE, INC.<br>ATTN: CLIFFORD A WAKEFIELD, VICE PRES<br>2001 EDMUND HALEY DRIVE<br>MDC-V235<br>RESTON, VA 20191<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 12141 | Unliquidated |
| 838 | SALOMON, RICHARD<br>C/O SEHAM SEHAM MELTZ & PETERSEN LLP<br>ATTN: STANLEY J SILVERSTONE<br>445 HAMILTON AVE STE 1204<br>WHITE PLAINS, NY 10601<br><br>Date Filed: 04/07/12<br>Debtor: American Airlines, Inc. | 2048 | $8,800,000.00 |
| 839 | SALOMON, RICHARD<br>C/O SEHAM SEHAM MELTZ & PETERSEN LLP<br>ATTN: STANLEY J SILVERSTONE<br>445 HAMILTON AVE STE 1204<br>WHITE PLAINS, NY 10601<br><br>Date Filed: 04/07/12<br>Debtor: American Airlines, Inc. | 2049 | $3,792.18* |
| 840 | SANABIA, DANIEL ROJAS<br>INTERNATIONAL GROUND SERVICES, INC.<br>AEROPUERTO INTERNACIONAL DE CANCUN<br>TERRENOS DE SERVICIOS FEDERALES<br>CANCUN, QUINTANA ROO 77565 MEXICO<br><br>Date Filed: 07/13/12<br>Debtor: Americas Ground Services, Inc. | 8454 | Unliquidated |
| 841 | SANDHILLS BAGGAGE DELIVERY<br>PO BOX 2407<br>KERNERSVILLE, NC 27285<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8620 | $3,925.00 |
| 842 | SANTOS, ALMEIDA & DA SILVA<br>CACILDA LAGO P. CHAVES<br>AV ALMIRANTE BARROSO 63, 1203 RIO DE JANEIRO<br>20031-03<br>BRAZIL<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9296 | $11,552.54 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 843 | SARGENT AEROSPACE<br>7500 NW26 STREET<br>MIAMI, FL 33122<br><br>Date Filed: 04/03/12<br>Debtor: American Airlines, Inc. | 2030 | $120,605.50 |
| 844 | SCERBA, LARRY<br>3946 LAKE ASHBY CT<br>WARRENTON, VA 20187<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9489 | $4,124,729.86* |
| 845 | SCHADLER, KAREN K<br>11 KATHERINE CT<br>HIGHLAND HGTS, KY 41076<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10891 | $250,000.00 |
| 846 | SCHULTZ, DEBORAH L<br>2209 FRIO DR<br>KELLER, TX 76248<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8692 | $35,100.00 |
| 847 | SCHULTZ, JULIA M<br>98 W VERNON LN<br>FT THOMAS, KY 41075<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11095 | $1,240,000.00 |
| 848 | SCIS AIR SECURITY CORPORATION<br>C/O COLE SCHOTZ MEISEL FORMAN & LEONARD PA<br>ATTN EMILY CHOU ESQ<br>301 COMMERCE ST STE 1700<br>FORT WORTH, TX 76102<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6990 | $875,498.73 |
| 849 | SCOTT, CATHY W.<br>3752 SACHEM AVE<br>CINCINNATI, OH 45226<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7339 | $100,000.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 850 | SCOTT, RENFORD<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5382 | $412,813.66* |
| 851 | SDV BOLLORE GROUP<br>GEORGES VAN HOVE<br>FRET 3. 3, RUE DU REMBLAI<br>BP 17354<br>ROISSY CDG FRANCE<br><br>Date Filed: 07/06/12<br>Debtor: American Eagle Airlines, Inc. | 5985 | $92,524.77 |
| 852 | SECURAPLANE TECHNOLOGIES INC<br>10900 N STALLARD PLACE<br>TUCSON, AZ 85737<br><br>Date Filed: 07/12/12<br>Debtor: AMR Corporation | 9225 | $134,185.00 |
| 853 | SELECT PHYSICAL THERAPY HOLDINGS INC<br>C/O SELECT MEDICAL<br>ATTN COURTNEY SMITH, PARALEGAL<br>4714 GETTYSBURG RD<br>MECHANICSBURG, PA 17055<br><br>Date Filed: 06/12/12<br>Debtor: AMR Corporation | 4093 | $13,975.00 |
| 854 | SEQUEIRA & GAVARRETE<br>811 PONCE DE LEON BLVD<br>CORAL GABLES, FL 33134<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7220 | $66,895.01 |
| 855 | SERVICE DE BAGGAGE CONNEXION<br>ATTN BRUNO DES ROSIERS<br>PO BOX 440 SUCCURSALE JEAN TALON<br>ST-LEONARD QC H1S 2Z3 CANADA<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 11161 | $53,364.39 |
| 856 | SERVISAIR FUEL SERVICES INC<br>151 NORTHPOINT DR<br>HOUSTON, TX 77060<br><br>Date Filed: 02/09/12<br>Debtor: Executive Airlines, Inc. | 570 | $56,911.12 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 857 | SEVERIN-DUPIGNY, ELIZABETH<br>#256 DOULTON DRIVE<br>ST JAMES BARBADOS<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10788 | $40,000.00 |
| 858 | SEYMOUR, LORI J.<br>6522 BRITTON AVE<br>CINCINNATI, OH 45227<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6876 | $327,400.00 |
| 859 | SF HILTON LLC<br>ATTN LARRY E KELLY<br>220 SOUTH FOURTH STREET<br>WACO, TX 76701<br><br>Date Filed: 06/15/12<br>Debtor: American Airlines, Inc. | 4387 | $108,271.62 |
| 860 | SHARED TECHNOLOGIES ALLEGIANCE<br>2425 GATEWAY DRIVE<br>IRVING, TX 75063<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7691 | $1,383,282.76 |
| 861 | SHARED TECHNOLOGIES ALLEGIANCE<br>2425 GATEWAY DRIVE<br>IRVING, TX 75063<br><br>Date Filed: 07/12/12<br>Debtor: American Eagle Airlines, Inc. | 7690 | $61,347.77 |
| 862 | SHEAFE, KIMBERLEY<br>PO BOX 4087<br>ALBUQUERQUE, NM 87196<br><br>Date Filed: 02/09/12<br>Debtor: American Airlines, Inc. | 730 | $117,344.47 |
| 863 | SHEPPARD, GARY M.<br>8804 BRIERFIELD<br>GRANBURY, TX 76049<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7063 | $989,423.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 864 | SHERATON DFW AIRPORT HOTEL<br>ATTN: SHAHRIAR RAZAVI, DOF<br>4440 W JOHN CARPENTER FWY<br>IRVING, TX 75063<br><br>Date Filed: 02/10/12<br>Debtor: American Eagle Airlines, Inc. | 658 | $103,489.86 |
| 865 | SHIRLEY, WILLIAM<br>12620 LILLYBROOK LN<br>KELLER, TX 76244<br><br>Date Filed: 06/18/12<br>Debtor: American Airlines, Inc. | 4501 | Unliquidated |
| 866 | SIEMENS INDUSTRY INC<br>10 TECHNOLOGY DR<br>LOWELL, MA 01851<br><br>Date Filed: 01/03/12<br>Debtor: American Airlines, Inc. | 158 | $19,819.81 |
| 867 | SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>ASSIGNEE & ATT-IN-FACT FOR<br>AIRCRAFT ELECTRIC MOTORS - ASSIGNOR<br>2699 WHITE RD #255<br>IRVINE, CA 92614<br><br>Date Filed: 10/12/12<br>Debtor: American Airlines, Inc. | 13276-B ** | $11,447.00 |
| 868 | SIERRA LIQUIDITY FUND LLC - ASSIGNEE & ATT-IN-FACT<br>FOR THE LANDSCAPE PARTNERS - ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Date Filed: 09/19/12<br>Debtor: American Airlines, Inc. | 13248 | $73,205.91 |
| 869 | SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE & ATT-IN-FACT FOR INNODYNE SYSTEMS<br>ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Date Filed: 03/28/12<br>Debtor: American Eagle Airlines, Inc. | 1973 | $11,175.80 |
| 870 | SIERRA LIQUIDITY FUND LLC-ASSIGNEE & ATT-IN-FACT<br>FOR AAXICO SALES-ASSIGNOR<br>2699 WHITE ROAD #255<br>IRVINE, CA 92614<br><br>Date Filed: 03/18/13<br>Debtor: American Airlines, Inc. | 13482 | $74,713.87 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 871 | SIERRA LIQUIDITY FUND LLC-ASSIGNEE & ATT-IN-FACT FOR TUG TECHNOLOGIES CORP-ASSIGNOR 2699 WHITE RD STE 255 IRVINE, CA 92614 <br><br> Date Filed: 06/04/12 <br> Debtor: American Eagle Airlines, Inc. | 3465 | $12,668.67 |
| 872 | SIERRA LIQUIDITY FUND LLC-ASSIGNEE & ATT-IN-FACT FOR TV9 TECHNOLOGIES CORP ASSIGNOR 2699 WHITE ROAD SUITE 255 IRVINE, CA 92614 <br><br> Date Filed: 06/13/12 <br> Debtor: American Airlines, Inc. | 4163 | $18,957.20 |
| 873 | SIERRA LIQUIDITY FUND LLC-ASSIGNEE&ATT-IN-FACT FOR FLEET PRODUCTS INC - ASSIGNOR 2699 WHITE RD - STE 255 IRVINE, CA 92614 <br><br> Date Filed: 07/16/12 <br> Debtor: American Airlines, Inc. | 11163 | $570.30 |
| 874 | SIERRA LIQUIDITY FUND, LLC 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 <br><br> Date Filed: 06/18/12 <br> Debtor: American Airlines, Inc. | 4533-B ** | $24,735.09 |
| 875 | SIERRA LIQUIDITY FUND, LLC 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 <br><br> Date Filed: 07/16/12 <br> Debtor: American Eagle Airlines, Inc. | 11085-B ** | $34,694.88 |
| 876 | SIERRA LIQUIDITY FUND, LLC RE: COLORMARK, L.C. 2699 WHITE ROAD, SUITE 255 IRVINE, CA 92614 <br><br> Date Filed: 04/17/12 <br> Debtor: American Airlines, Inc. | 2120-B ** | $24,847.98 |
| 877 | SILLIKER INC 111 E WACKER DR STE 2300 CHICAGO, IL 60601 <br><br> Date Filed: 04/06/12 <br> Debtor: AMR Corporation | 2126 | $569.95 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 878 | SIMPLEXGRINNELL<br>50 TECHONOLOGY DR<br>WESTMINSTER, MA 01441<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 6786 | $12,348.79 |
| 879 | SIMPSONWILLIAMS, BENITA M.<br>5924 MORNING DEW CT<br>CINCINNATI, OH 45237<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6845 | $11,725.00 |
| 880 | SIRINA FIRE PROTECTION CORPORATION<br>151 HERRICKS RD<br>GARDEN CITY PARK, NY 11040<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10397 | $64,865.00 |
| 881 | SKETCH, KATHY L.<br>3501 LINCOLN AVE<br>COVINGTON, KY 41015<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6426 | $393,288.00* |
| 882 | SKYKO INTERNATIONAL LLC<br>243 NEW SWEDEN ROAD<br>WOODSTOCK, CT 06281<br><br>Date Filed: 05/18/12<br>Debtor: American Airlines, Inc. | 2543 | $32,122.00 |
| 883 | SLAGLE, BOBBY<br>18923 E 106TH ST N<br>OWASSO, OK 74055<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8916 | $250,000.00* |
| 884 | SLAGLE, RANDY<br>6104 S 87TH EAST AVE APT M<br>TULSA, OK 74133<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7891 | $11,725.00 |
| 885 | SLOVER, JOHNNY<br>PO BOX 36<br>OOLOGAH, OK 74053<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8675 | $40,000.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 886 | SMARTER TRAVEL MEDIA<br>ATTN MARK PRESTON<br>500 RUTHERFORD AVE, 2ND FLOOR<br>CHARLESTOWN, MA 02129<br><br>Date Filed: 06/14/12<br>Debtor: American Airlines, Inc. | 4257 | $75,469.67 |
| 887 | SMBC CAPITAL MARKETS, INC.<br>277 PARK AVENUE<br>NEW YORK, NY 10172<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9813 | $909,160.64* |
| 888 | SMITH, BRIITA<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1444 | $30,604.00 |
| 889 | SMITH, CLAUDINE<br>THE SCHER LAW FIRM ROBERT S. NAYBERG<br>1 OLD COUNTRY RD STE 385<br>CARLE PLACE, NY 11514<br><br>Date Filed: 06/29/12<br>Debtor: American Airlines, Inc. | 5381 | $492,317.08* |
| 890 | SMITH, JACK<br>12415 E 128TH ST N<br>COLLINSVILLE, OK 74021<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 9252 | $3,261.44 |
| 891 | SMITH, NAOMI<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8262 | Unliquidated |
| 892 | SMITH, PATRICIA J.<br>2870 MELLWOOD DR<br>HAMILTON, OH 45011<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9639 | $165,600.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 893 | SMITH, PHILLIP A<br>P.O. BOX 3300 #56505<br>FLORENCE, AZ 85132<br><br>Date Filed: 07/12/12<br>Debtor: AMR Corporation | 7584 | $61,725.00 |
| 894 | SMITH, VERNON J<br>17011 N PEORIA<br>SKIATOOK, OK 74070<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7570 | $11,725.00 |
| 895 | SODEXOMAGIC LLC FKA SODEXHOMAGIC LLC<br>C/O JD THOMPSON LAW<br>ATTN JUDY D THOMPSON ESQ<br>PO BOX 33127<br>CHARLOTTE, NC 28233<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8634 | $1,982,533.35 |
| 896 | SODEXOMAGIC, LLC F/K/A SODEXHOMAGIC, LLC<br>ATTN:  ADRIENNE VADELL STURGES, ESQ.<br>ASSISTANT GENERAL COUNSEL<br>6081 HAMILTON BLVD<br>ALLENTOWN, PA 18106<br><br>Date Filed: 02/09/12<br>Debtor: American Airlines, Inc. | 564 | $448,016.71 |
| 897 | SOMMER, AURORA<br>1756 W 620 RD<br>CHOUTEAU, OK 74337<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 8689 | $32,912.00 |
| 898 | SONAR CREDIT PARTNERS II, LLC<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504<br><br>Date Filed: 01/19/12<br>Debtor: Executive Airlines, Inc. | 219-B ** | $21,454.84 |
| 899 | SONAR CREDIT PARTNERS II, LLC<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504<br><br>Date Filed: 02/14/12<br>Debtor: AMR Corporation | 860-B ** | $14,662.61 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 900 | SONAR CREDIT PARTNERS II, LLC<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504<br><br>Date Filed: 05/23/12<br>Debtor: American Airlines, Inc. | 2588-B ** | $944,477.78 |
| 901 | SONAR CREDIT PARTNERS II, LLC<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504<br><br>Date Filed: 06/18/12<br>Debtor: American Airlines, Inc. | 4508-B ** | $11,046.00 |
| 902 | SONAR CREDIT PARTNERS II, LLC<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504<br><br>Date Filed: 07/03/12<br>Debtor: American Eagle Airlines, Inc. | 5802-B ** | $36,058.25 |
| 903 | SONAR CREDIT PARTNERS II, LLC<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7470-B ** | $185,891.44 |
| 904 | SONAR CREDIT PARTNERS II, LLC<br>RE: MITCHELL AIRCRAFT EXPENDABLES<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504<br><br>Date Filed: 06/18/12<br>Debtor: American Eagle Airlines, Inc. | 4534-B ** | $28,552.00 |
| 905 | SONICO INC<br>6998 26TH AVENUE NE<br>MOSES LAKE, WA 98837<br><br>Date Filed: 09/28/12<br>Debtor: American Airlines, Inc. | 13264 | $73,075.69 |
| 906 | SOUTHEAST AERO S.A.<br>URB LOS ALMENDROS<br>CASA I-3<br>UIO ECUADOR<br><br>Date Filed: 06/26/12<br>Debtor: American Airlines, Inc. | 5168 | $200,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 907 | SOUTHWEST UNITED INDUSTRIES, I<br>422 S SAINT LOUIS AVE<br>TULSA, OK 74120<br><br>Date Filed: 06/04/12<br>Debtor: American Airlines, Inc. | 3469 | $39,224.58 |
| 908 | SPAFAX AIRLINE NETWORK INC.<br>1507 W YALE AVE<br>ORANGE, CA 92867<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7014 | $113,456.33 |
| 909 | SPEARS, MARY<br>51550 LONGVIEW RD<br>DRUMMOND, WI 54832<br><br>Date Filed: 07/16/12<br>Debtor: Undetermined | 10293 | $15,000.00 |
| 910 | SPIRIT AEROSYSTEMS INC<br>C/O FOULSTON SIEFKIN LLP<br>ATTN TERRY C CUPPS<br>1551 N WATERFRONT PKWY STE 100<br>WICHITA, KS 67206<br><br>Date Filed: 04/22/13<br>Debtor: American Airlines, Inc. | 13497 | $514,548.92 |
| 911 | SPRINGFIELD AIRPORT AUTHORITY<br>1200 CAPITAL AIRPORT DRIVE<br>SPRINGFIELD, IL 62707<br><br>Date Filed: 05/15/12<br>Debtor: AMR Corporation | 2483 | $64,019.07 |
| 912 | ST DENIS, THOMAS<br>4849 ADMIRATION DR<br>VIRGINIA BCH, VA 23464<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8529 | $1,444,059.95 |
| 913 | ST. DENIS, THOMAS<br>4849 ADMIRATION DRIVE<br>VIRGINIA BEACH, VA 23464<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8528 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 914 | ST. DENIS, THOMAS<br>4849 ADMIRATION DRIVE<br>VIRGINIA BEACH, VA 23464<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8530 | $136,270.26 |
| 915 | STARR AIRCRAFT<br>PO BOX 158<br>SHERMAN, TX 75091<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11191 | $233,093.00 |
| 916 | STARR AIRCRAFT<br>PO BOX 158<br>SHERMAN, TX 75091<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 11190 | $92,544.00 |
| 917 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>C/O: BANKRUPTCY SECTION<br>ATTN: FREDERICK F RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314<br><br>Date Filed: 07/30/12<br>Debtor: American Airlines, Inc. | 13018 | $645,057.44 |
| 918 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN JUANDISHA M HARRIS<br>CADILLAC PLACE STE 10-200<br>3030 W GRAND BLVD<br>DETROIT, MI 48202<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 6980 | $27,940.47 |
| 919 | STATE WATER RESOURCES CONTROL BOARD<br>SWRCB-FEE UNIT<br>1001 I STREET, 18TH FLOOR<br>SACRAMENTO, CA 95814<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8116 | $1,147.00 |
| 920 | STEWARD, MICHAEL<br>445 NORTH AVENIDA CABALLEROS<br>PALM SPRINGS, CA 92262<br><br>Date Filed: 05/12/12<br>Debtor: American Airlines, Inc. | 2469 | $1,308.69 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 921 | STEWART, CHERYL<br>PO BOX 27851<br>TULSA, OK 74149<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10037 | $11,725.00 |
| 922 | STILES, SUSAN N<br>1374 BURNEY LN<br>CINCINNATI, OH 45230<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7485 | $75,000.00 |
| 923 | STOBAUGH, CHARLES<br>PO BOX 280<br>KIEFER, OK 74041<br><br>Date Filed: 06/04/12<br>Debtor: American Airlines, Inc. | 3455 | $10,052.93 |
| 924 | STOBAUGH, CHARLIE<br>744 W ELGIN ST<br>BROKEN ARROW, OK 74012<br><br>Date Filed: 04/20/12<br>Debtor: American Airlines, Inc. | 2178 | $944.65 |
| 925 | STRAYHORN, CELESTINE<br>6041 CAPRI DR<br>CINCINNATI, OH 45224<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9670 | $75,000.00 |
| 926 | STRICKER, DIANE<br>974 CLOUGH PIKE<br>CINCINNATI, OH 45245<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9404 | $200,000.00 |
| 927 | STS COMPONENT SOLUTIONS, LLC<br>2910 SW 42ND AVENUE<br>PALM CITY, FL 34990<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8705 | $66,500.00 |
| 928 | SUDDRETH, TERESA<br>15816 W 147TH ST<br>OLATHE, KS 66062<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7941 | $10,500.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 929 | SULLIVAN & MCLAUGHLIN CO., INC.<br>ATTN MARCHE KELLERHALS<br>74 LAWLEY ST<br>BOSTON, MA 02122<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9006 | $12,480.00 |
| 930 | SULLIVAN, CAROL<br>2600 LAKE SHORE RD UNIT 91<br>GILFORD, NH 03249<br><br>Date Filed: 06/21/12<br>Debtor: Undetermined | 4800 | Unliquidated |
| 931 | SULLIVAN, JOHN<br>C/O MICHAEL G O'NEILL<br>30 VESEY STREET  SUITE 301<br>NEW YORK, NY 10007<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 12430 | $3,000,000.00 |
| 932 | SWANSON, ROBERT<br>359 LISMORE AVE<br>GLENSIDE, PA 19038<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6561 | $491,520.00 |
| 933 | SYERS, CHAD R<br>6401 S 214TH E AVE<br>BROKEN ARROW, OK 74014<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8700 | $30,000.00 |
| 934 | SYERS, TERESA L<br>6401 S 214TH E AVE<br>BROKEN ARROW, OK 74014<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8699 | $102,000.00 |
| 935 | SYSCO DALLS INC<br>C/O MCCARRON & DIESS<br>ATTN: KATE ELLIS, ESQ<br>4530 WISCONSIN AVE NW STE 301<br>WASHINGTON, DC 20016<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7428 | $13,656.50 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 936 | SYSCO LOS ANGELES INC<br>C/O MCCARRON & DIESS<br>ATTN: KATE ELLIS, ESQ<br>4530 WISCONSIN AVE NW STE 301<br>WASHINGTON, DC 20016<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7427 | $2,252.26 |
| 937 | SYSTEM DEVELOPMENT INTEGRATION LLC<br>ATTN: DAVID A GUPTA, PRESIDENT / CEO<br>33 W MONROE ST STE 400<br>CHICAGO, IL 60603<br><br>Date Filed: 02/13/12<br>Debtor: American Airlines, Inc. | 732 | $230,897.99 |
| 938 | SZABLAK, ROBERT<br>4811 CRANBROOK DRIVE E.<br>COLLEYVILLE, TX 76034<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9051 | $2,700,000.00* |
| 939 | T & G IDENTIFICATION SYSTEMS<br>712 W MAGNOLIA AVE<br>FORT WORTH, TX 76104<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2832 | $16,834.16 |
| 940 | TALLY, TOM<br>13195 CHEROKEE ST<br>OOLOGAH, OK 74053<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7611 | $300,000.00* |
| 941 | TANNOR PARTNERS CREDIT FUND, LP<br>ATTN ROBERT J. TANNOR<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601<br><br>Date Filed: 02/09/12<br>Debtor: American Airlines, Inc. | 583-B ** | $246,092.41 |
| 942 | TANNOR PARTNERS CREDIT FUND, LP<br>ATTN ROBERT J. TANNOR<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601<br><br>Date Filed: 02/10/12<br>Debtor: AMR Corporation | 638-B ** | $30,420.72 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 943 | TANNOR PARTNERS CREDIT FUND, LP<br>ATTN ROBERT J. TANNOR<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601<br><br>Date Filed: 02/15/12<br>Debtor: American Airlines, Inc. | 839-B ** | $612,524.10 |
| 944 | TANNOR PARTNERS CREDIT FUND, LP<br>ATTN ROBERT J. TANNOR<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8770-B ** | $84,527.41 |
| 945 | TANNOR PARTNERS CREDIT FUND, LP<br>ATTN ROBERT J. TANNOR<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601<br><br>Date Filed: 12/05/11<br>Debtor: American Airlines, Inc. | 21-B ** | $22,532.91 |
| 946 | TAPSCOTT, JEAN<br>4851 NW HIGH DR<br>RIVERSIDE, MO 64150<br><br>Date Filed: 05/29/12<br>Debtor: Undetermined | 2958 | $25,800.00 |
| 947 | TARNOWSKI, PAUL<br>45W503 PENSTEMON LN<br>HAMPSHIRE, IL 60140<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10811 | $18,320.00 |
| 948 | TAYLOR, REBECCA<br>2110 MARYLAND AVE<br>COVINGTON, KY 41014<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9428 | $11,725.00 |
| 949 | TELEDYNE CONTROLS/TELEDYNE DEMO SYSTEMS<br>ATTN BRIAN KRATZER<br>PO BOX 1026<br>EL SEGUNDO, CA 90245<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2956 | $289,809.14 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 950 | TELEISHA, WILLIAM & CAROLINE<br>64 SAINT PAULS RD N<br>HEMPSTEAD, NY 11550<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9606 | $10,561.00* |
| 951 | TELEISHA, WILLIAM & CAROLINE<br>64 SAINT PAULS RD N<br>HEMPSTEAD, NY 11550<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9637 | $10,567.00* |
| 952 | TELLEFSON, KIM<br>1214 MULBERRY RD<br>HORTON, KS 66439<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9939 | Unliquidated |
| 953 | TEMRIC, LLC<br>DBA BAYMONT INN HOTEL CAPITAL ST GRAPEVINE, TEXAS<br>C/O RICHARD GRADER<br>PO BOX 25527<br>DECATUR, IL 62525<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11277 | $18,099.20 |
| 954 | TEO, TAISOUA<br>1865 KILLARN CIR<br>MIDDLEBURG, FL 32068<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 12996 | $24,000.00 |
| 955 | TERMINIX<br>860 RIDGELAKE BLVD<br>MAILSTOP C2-4092<br>MEMPHIS, TN 38120<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10764 | $8,234.40 |
| 956 | TERMINIX<br>860 RIDGELAKE BLVD<br>MAILSTOP C2-4092<br>MEMPHIS, TN 38120<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10765 | $7,610.80 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 957 | TERMINIX<br>860 RIDGELAKE BLVD<br>MAILSTOP C2-4092<br>MEMPHIS, TN 38120<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10766 | $17,385.64 |
| 958 | TEXAS AIR COMPOSITES INC<br>ATTN: HARAN RANDY<br>15050 TRINITY BLVD<br>FORT WORTH, TX 76155<br><br>Date Filed: 02/15/12<br>Debtor: American Eagle Airlines, Inc. | 826 | $53,594.00 |
| 959 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>MC 132<br>ATTN DENISE HUBERT BANKRUPTCY PROGRAM MANAGER<br>PO BOX 13087<br>AUSTIN, TX 78711<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 5690 | $2,209,899.62 |
| 960 | TEXAS HEALTH LLC<br>DBA INJURY 1 OF DALLAS<br>5931 DESCO DR<br>DALLAS, TX 75225<br><br>Date Filed: 06/02/12<br>Debtor: American Airlines, Inc. | 3219 | $1,950.00 |
| 961 | TGIF/DFW RESTAURANT<br>C/O CARLSON RESTAURANTS<br>ATTN SCOTT ROSUCK, LEGAL DEPT<br>4201 MARSH LN<br>CARROLLTON, TX 75007<br><br>Date Filed: 07/09/12<br>Debtor: American Eagle Airlines, Inc. | 6395 | $28,441.35 |
| 962 | THALES AVIONICS INC<br>C/O KLEHR HARRISON HARVEY BRANZBURG LLP<br>ATTN: JEFFREY KURTZMAN, ESQ<br>1835 MARKET ST STE 1400<br>PHILADELPHIA, PA 19103<br><br>Date Filed: 01/09/12<br>Debtor: American Airlines, Inc. | 125 | $337,142.55 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 963 | THAMES, ED<br>C/O KILGORE & KILGORE PLLC<br>ATTN JOHN H CROUCH, IV<br>3109 CARLISLE ST<br>DALLAS, TX 75204<br><br>Date Filed: 06/22/12<br>Debtor: American Airlines, Inc. | 4911 | $1,125,515.00 |
| 964 | THE BANK OF NEW YORK MELLON TRUST CO NA<br>AS OWNER TRUSTEE<br>ATTN: ROBERT MAJOR<br>6525 WEST CAMPUS OVAL<br>NEW ALBANY, OH 43054<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 12737 | $12,053,385.00* |
| 965 | THE BANK OF NEW YORK MELLON TRUST CO<br>AS OWNER TRUSTEE<br>ATTN: ROBERT MAJOR<br>6525 WEST CAMPUS OVAL<br>NEW ALBANY, OH 43054<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 12664 | Unliquidated |
| 966 | THE BUCCANEER HOTEL<br>ATTN VICKI LOCKE<br>5007 ESTATE SHOYS<br>CHRISTIANSTED ST CROIX, VI 00820<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 5670 | $127,900.15 |
| 967 | THE FLIGHT SHOPS<br>6TH FLOOR<br>1133 MELVILLE STREET<br>VANCOUVER BC V6E 4E5 CANADA<br><br>Date Filed: 07/11/12<br>Debtor: AMR Corporation | 7082 | $2,637.02 |
| 968 | THE HOME INSURANCE CO IN LIQUIDATION<br>ATTN: KAREN TISDELL<br>55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101<br><br>Date Filed: 12/14/11<br>Debtor: AMR Corporation | 35 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 969 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY<br>ATTN KAREN STEVENS ESQ<br>720 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI 53202<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9255 | $4,681,509.69* |
| 970 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY<br>ATTN KAREN STEVENS ESQ<br>720 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI 53202<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9256 | $4,681,509.69* |
| 971 | THE STRATIX CORPORATION<br>C/O NELSON MULLINS RILEY & SCARBOROUGH LLP<br>201 17TH ST NW<br>STE 1700<br>ATLANTA, GA 30363<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 10581 | $51,259.57 |
| 972 | THE STRATIX CORPORATION<br>C/O NELSON MULLINS RILEY<br>201 17TH STREET, N.W.<br>SUITE 1700<br>ATLANTA, GA 30363<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10580 | $401,993.12 |
| 973 | THE WESTIN BONAVENTURE<br>404 SOUTH FIGUEROA<br>LOS ANGELES, CA 90071<br><br>Date Filed: 06/12/12<br>Debtor: American Airlines, Inc. | 4077 | $12,780.81 |
| 974 | THEODORE, JOSETTE<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PLACE 7TH FL<br>NEW YORK, NY 10003<br><br>Date Filed: 05/09/12<br>Debtor: AMR Corporation | 2388 | Unliquidated |
| 975 | THOMAS, ANITA J<br>1128 EASTGATE DRIVE<br>CINCINNATI, OH 45231<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9669 | $114,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 976 | THOMAS, VICKI<br>1852 BLACKSTONE PL<br>CINCINNATI, OH 45237<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11326 | $11,725.00 |
| 977 | THOMAS, WILLIAM J.<br>12320 E. BARRY BAKER PL.<br>TUCSON, AZ 85749<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 8661 | $1,100,000.00* |
| 978 | THORNTONJONES, PATRICIA A.<br>923 AVONDALE AVE<br>CINCINNATI, OH 45229<br><br>Date Filed: 07/06/12<br>Debtor: American Airlines, Inc. | 5979 | $11,000.00 |
| 979 | THYSSEN KRUPP ELEVATOR - DUMBWAITERS<br>6087 TRIANGLE DR<br>COMMERCE, CA 90040<br><br>Date Filed: 06/19/12<br>Debtor: American Airlines, Inc. | 4703 | $26,518.70 |
| 980 | TILLERSON, WILLIAM JR<br>12596 CRESTA CT<br>SAN DIEGO, CA 92128<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7015 | Unliquidated |
| 981 | TIPPETT, JAMES<br>18305 S ELM RD<br>CLAREMORE, OK 74019<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11495 | $319,600.00* |
| 982 | TLD AMERICA CORPORATION<br>C/O ROBERT A. DEFRINO, ESQ.<br>241 ASYLUM STREET, 5TH FLOOR<br>HARTFORD, CT 06103<br><br>Date Filed: 02/10/12<br>Debtor: American Airlines, Inc. | 661 | $3,405.99 |
| 983 | TOP OF THE PORT RESTAURANT<br>PO BOX 660708<br>MIAMI, FL 33266<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7274 | $12,350.47 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 984 | TORNARI, DANIELA MERCANTE E PAOLO<br>VIA G. IOZZIA, 50<br>ROMA 00131 ITALY<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6350 | $2,100.00* |
| 985 | TOROK, MICHAEL<br>6042 COUNTY RD. H<br>ARENA, WI 53503<br><br>Date Filed: 06/21/12<br>Debtor: American Airlines, Inc. | 4786 | $465,000.00 |
| 986 | TORRES, EDUARDO<br>5705 NW 38TH ST<br>MIAMI SPRINGS, FL 33166<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8258 | Unliquidated |
| 987 | TRAVEL IMPRESSIONS LTD<br>465 SMITH ST<br>FARMINGDALE, NY 11735<br><br>Date Filed: 07/06/12<br>Debtor: American Airlines, Inc. | 6122 | $50,762.50 |
| 988 | TRC MASTER FUND LLC<br>ATTN TERREL ROSS<br>336 ATLANTIC AVENUE, SUITE 302<br>EAST ROCKAWAY, NY 11518<br><br>Date Filed: 01/21/12<br>Debtor: American Airlines, Inc. | 262-B ** | $12,563.19 |
| 989 | TRC MASTER FUND LLC<br>ATTN TERREL ROSS<br>336 ATLANTIC AVENUE, SUITE 302<br>EAST ROCKAWAY, NY 11518<br><br>Date Filed: 03/26/12<br>Debtor: AMR Corporation | 1944-B ** | $24,209.62 |
| 990 | TRC MASTER FUND LLC<br>ATTN TERREL ROSS<br>336 ATLANTIC AVENUE, SUITE 302<br>EAST ROCKAWAY, NY 11518<br><br>Date Filed: 04/17/12<br>Debtor: AMR Corporation | 2123-B ** | $364,720.16 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 991 | TRC MASTER FUND LLC<br>ATTN TERREL ROSS<br>336 ATLANTIC AVENUE, SUITE 302<br>EAST ROCKAWAY, NY 11518<br><br>Date Filed: 04/23/12<br>Debtor: American Airlines, Inc. | 2197-B ** | $38,817.04 |
| 992 | TRC MASTER FUND LLC<br>ATTN TERREL ROSS<br>336 ATLANTIC AVENUE, SUITE 302<br>EAST ROCKAWAY, NY 11518<br><br>Date Filed: 04/23/12<br>Debtor: AMR Corporation | 2282-C ** | $69,328.65 |
| 993 | TRC MASTER FUND LLC<br>ATTN TERREL ROSS<br>336 ATLANTIC AVENUE, SUITE 302<br>EAST ROCKAWAY, NY 11518<br><br>Date Filed: 05/29/12<br>Debtor: AMR Corporation | 2808-B ** | $9,973.80 |
| 994 | TRC MASTER FUND LLC<br>ATTN TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598<br><br>Date Filed: 01/23/12<br>Debtor: American Airlines, Inc. | 268-B ** | $51,556.89 |
| 995 | TRC MASTER FUND LLC<br>ATTN TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598<br><br>Date Filed: 06/12/12<br>Debtor: American Airlines, Inc. | 4078-B ** | $77,107.65 |
| 996 | TRC MASTER FUND LLC<br>RE: UNISOURCE WORLDWIDE<br>ATTN TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598<br><br>Date Filed: 12/19/11<br>Debtor: American Airlines, Inc. | 76-B ** | $88,349.78 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 997 | TREECE, WILLIAM<br>1216 S ST LOUIS AVE<br>APT 4<br>TULSA, OK 74120<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7909 | $9,500.00* |
| 998 | TREGO DUGAN AVIATION OF GRAND ISLAND INC<br>ATTN: VINCE DUGAN<br>PO BOX 1226<br>NORTH PLATTE, NE 69103<br><br>Date Filed: 01/07/12<br>Debtor: American Eagle Airlines, Inc. | 116 | $37,177.68 |
| 999 | TRISTAR 1 STATIONSPLEIN 965<br>ATTN ELENA MOL<br>1117 CE SCHIPHOL AIRPORT<br>AMSTERDAM THE NETHERLANDS<br><br>Date Filed: 06/04/12<br>Debtor: American Airlines, Inc. | 3468 | $93,312.58 |
| 1000 | TROY, MAURA M<br>52 VALLEY POND RD<br>KATONAH, NY 10536<br><br>Date Filed: 07/14/12<br>Debtor: Undetermined | 9641 | $27,079.97 |
| 1001 | TRUDEAU, BARRY W<br>PO BOX 51<br>JACKSON, NH 03846<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10317 | $1,385,200.00 |
| 1002 | TRUDEAU, BARRY W<br>PO BOX 51<br>JACKSON, NH 03846<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 10316 | $1,385,200.00 |
| 1003 | TRUESDALE, JENNY<br>13124 WODE CIR<br>COLLINSVILLE, OK 74021<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11553 | $30,000.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1004 | TRUESDALE, THAIR<br>13124 WODE CIR<br>COLLINSVILLE, OK 74021<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11551 | $45,000.00* |
| 1005 | TUCSON ELECTRIC POWER CO *<br>C/O CAROLINA VILLASCUESA<br>3950 E IRVINGTON RD MS SC122<br>TUCSON, AZ 85714<br><br>Date Filed: 02/03/12<br>Debtor: American Airlines, Inc. | 450 | $10,967.61 |
| 1006 | TULL, DIANE S.<br>1057 CRISFIELD DR<br>CINCINNATI, OH 45245<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9503 | $92,000.00 |
| 1007 | TURN, MARY<br>1903 DRY CREEK RD<br>ELLENSBURG, WA 98926<br><br>Date Filed: 06/11/12<br>Debtor: Undetermined | 3952 | $11,725.00 |
| 1008 | TURNER, TERESA D<br>114 HOLIDAY LN<br>FT THOMAS, KY 41075<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9424 | $11,725.00* |
| 1009 | TWITCHELL, ANDREA<br>MARTIN & BONNETT SUSAN MARTIN<br>1850 N CENTRAL AVE STE 2010<br>PHOENIX, AZ 85004<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10181 | $558,458.85 |
| 1010 | TXU ENERGY RETAIL COMPANY LLC<br>C/O BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265<br><br>Date Filed: 03/30/12<br>Debtor: American Airlines, Inc. | 1992 | $1,346,339.57 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1011 | TYE, THERESA A.<br>8300 WICKLOW AVE<br>CINCINNATI, OH 45236<br><br>Date Filed: 06/20/12<br>Debtor: American Airlines, Inc. | 4714 | $49,583.00 |
| 1012 | U S EEOC FOR HENRY FUENTES<br>C/O U S EEOC<br>207 S HOUSTON, 3RD FLOOR<br>DALLAS, TX 75202<br><br>Date Filed: 02/21/12<br>Debtor: American Airlines, Inc. | 874 | $301,360.00* |
| 1013 | U S EEOC FOR JERRY WASHINGTON<br>C/O U S EEOC<br>207 S HOUSTON, 3RD FLOOR<br>DALLAS, TX 75202<br><br>Date Filed: 02/21/12<br>Debtor: American Airlines, Inc. | 873 | $301,650.00* |
| 1014 | U S EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>ATTN: OTTRELL F EDWARDS<br>100 ALABAMA STREET, SW, STE 4R30<br>ATLANTA, GA 30303<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 12718 | $57,928.00* |
| 1015 | UAKARI INVESTMENTS, LLC<br>C/O HUNTON & WILLIAMS LLP<br>ATTN KEVIN ECKHARDT<br>1111 BRICKELL AVE, STE 2500<br>MIAMI, FL 33131<br><br>Date Filed: 05/24/12<br>Debtor: American Airlines, Inc. | 2601-C ** | $957,867.99 |
| 1016 | UNICAL AVIATION INC.<br>680 SOUTH LEMON AVE.<br>C/O ANDREW KO<br>CITY OF INDUSTRY, CA 91789<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 5705 | $219,960.40 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1017 | UNIONBANCAL LEASING CORPORATION<br>ATTN GORDON COOK<br>445 S FIGUEROA ST<br>MC G15-200<br>LOS ANGELES, CA 90071<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6617 | $7,281,598.01* |
| 1018 | UNITED AIR LINES INC<br>ATTN MS ANGELA FOSTER-RICE<br>77 W WACKER DRIVE 16TH FLOOR - HDQLD<br>CHICAGO, IL 60601<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11169 | $288,600.00 |
| 1019 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY<br>C/O US ATTORNEY'S OFFICE<br>86 CHAMBERS ST, 3RD FLOOR<br>NEW YORK, NY 10007<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8602 | $39,400,000.00* |
| 1020 | UNITED STATES POSTAL SERVICE<br>OFFICE OF THE GENERAL COUNSEL - 6TH FL<br>C/O SHOSHANA EPSTEIN ESQ. RM 6235<br>PO BOX 23797<br>WASHINGTON, DC 20026<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 5731 | $469,455.85 |
| 1021 | US BANK NATINOAL ASSOCIATION AS OWNER TRUSTEE<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN RICHARD HIERSTEINER ESQ<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6741 | $15,692,689.00* |
| 1022 | US BANK NATIONAL ASSOC<br>C/O FAEGRE BAKER DANIELS, LLP<br>ATTN: COLIN DOUGHERTY<br>2200 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 10812 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1023 | US BANK NATIONAL ASSOCATION AS OWNER TRUSTEE CORPORATE TRUST SERVICES DIVISION ATTN JAMES H BYRNES VICE PRESIDENT ONE FEDERAL ST BOSTON, MA 02110<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9266 | Unliquidated |
| 1024 | US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE C/O SULLIVAN & WORCESTER LLP ATTN RICHARD HIERSTEINER ESQ/ JEANNE P DARCEY ESQ ONE POST OFFICE SQAURE BOSTON, MA 02109<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6740 | $14,433,343.00* |
| 1025 | US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE C/O SULLIVAN & WORCESTER LLP ATTN RICHARD HIERSTEINER ESQ/ JEANNE P DARCEY ESQ ONE POST OFFICE SQUARE BOSTON, MA 02109<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6743 | $13,130,052.00* |
| 1026 | US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE C/O SULLIVAN & WORCESTER LLP ATTN RICHARD HIERSTEINER ESQ/ JEANNE P DARCEY ESQ ONE POST OFFICE SQUARE BOSTON, MA 02109<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6744 | $12,805,255.00* |
| 1027 | US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE C/O SULLIVAN & WORCESTER LLP ATTN RICHARD HIERSTEINER ESQ/JEANNE P DARCEY ESQ ONE POST OFFICE SQUARE BOSTON, MA 02109<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6742 | Unliquidated |
| 1028 | US BANK NATIONAL ASSOCIATION AS TRUSTEE ATTN JAMES H BYRNES ONE FEDERAL STREET BOSTON, MA 02110<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9257 | $19,981,762.01* |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1029 | US BANK NATIONAL ASSOCIATION AS TRUSTEE<br>ATTN JAMES H BYRNES<br>ONE FEDERAL STREET<br>BOSTON, MA 02110<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9258 | $19,981,762.01* |
| 1030 | US BANK NATIONAL ASSOCIATION AS TRUSTEE<br>ATTN JAMES H BYRNES<br>ONE FEDERAL STREET<br>BOSTON, MA 02110<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9261 | Unliquidated |
| 1031 | US BANK NATIONAL ASSOCIATION AS TRUSTEE<br>ATTN JAMES H BYRNES<br>ONE FEDERAL STREET<br>BOSTON, MA 02110<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9263 | Unliquidated |
| 1032 | US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR, SUITE 100<br>INDIANAPOLIS, IN 46278<br><br>Date Filed: 09/15/12<br>Debtor: American Eagle Airlines, Inc. | 13241 | Unliquidated |
| 1033 | US DEPT OF LABOR - OSHA<br>525 S GRIFFIN ST STE 501<br>DALLAS, TX 75202<br><br>Date Filed: 06/26/12<br>Debtor: AMR Corporation | 5160 | $7,000.00 |
| 1034 | US EE0C<br>EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>CINCINNATI OFFICE<br>550 MAIN ST STE 10019<br>CINCINNATI, OH 45202<br><br>Date Filed: 06/18/12<br>Debtor: AMR Corporation | 4487 | $300,000.00 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1035 | US EEOC<br>EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>CINCINNATI OFFICE<br>550 MAIN ST STE 10019<br>CINCINNATI, OH 45202<br><br>Date Filed: 06/28/12<br>Debtor: American Eagle Airlines, Inc. | 5267 | $300,000.00 |
| 1036 | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>ATTN NANCY GRIFFITHS<br>3300 N CENTRAL AVE STE 690<br>PHOENIX, AZ 85012<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9676 | Unliquidated |
| 1037 | US EQUAL EMPLOYMENT OPPORTUNITY COMMMISSION<br>ATTN ROSEMARY J FOX<br>DIRECTOR MILWAUKEE AREA OFFICE EEOC<br>310 W WISCONSIN AVE STE 800<br>MILWAUKEE, WI 53203<br><br>Date Filed: 07/02/12<br>Debtor: American Eagle Airlines, Inc. | 6976 | $47,520.00 |
| 1038 | UT FINANCE CORPORATION<br>C/O PRATT & WHITNEY<br>ATTN F. SCOTT WILSON, ESQ<br>400 MAIN STREET, M/S 133-54<br>EAST HARTFORD, CT 06108<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7715 | $9,336,725.00* |
| 1039 | UT FINANCE CORPORATION<br>C/O PRATT & WHITNEY<br>ATTN F. SCOTT WILSON, ESQ<br>400 MAIN STREET, M/S 133-54<br>EAST HARTFORD, CT 06108<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7716 | $9,475,646.00* |
| 1040 | V R H CONSTRUCTION CORPORATION<br>320 GRAND AVE<br>ENGLEWOOD, NJ 07631<br><br>Date Filed: 06/12/12<br>Debtor: American Airlines, Inc. | 4102 | $369,836.75 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1041 | V44A-767X2<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 12370 | $2,108,707.00* |
| 1042 | V44A-767X2<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ.<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7109 | $50,000.00* |
| 1043 | V44A-767X2<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV, ESQ.<br>ATTN SCOTT TALMADGE, ESQ.<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7108 | $50,000.00* |
| 1044 | V44A-767X2<br>C/O KAYE SCHOLER, LLP<br>ATTN RICHARD SMOLEV, ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 12739 | $2,140,607.00 |
| 1045 | VAISALA INC.<br>194 S TAYLOR AVE<br>LOUISVILLE, CO 80027<br><br>Date Filed: 07/16/12<br>Debtor: American Eagle Airlines, Inc. | 11331 | $14,116.63 |
| 1046 | VALIM, JOSE R<br>14312 OAKRIDGE CIRCLE, #1910<br>FORT WORTH, TX 76155<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8269 | $38,637.50 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1047 | VAN PATTEN, ANDREW<br>17441 E OKLAHOMA ST<br>TULSA, OK 74116<br><br>Date Filed: 06/30/12<br>Debtor: American Airlines, Inc. | 5516 | $11,725.00* |
| 1048 | VAZQUEZ, DENISE<br>2804 MARIA ISABEL AVE<br>OCOEE, FL 34761<br><br>Date Filed: 06/19/12<br>Debtor: American Airlines, Inc. | 4628 | Unliquidated |
| 1049 | VELASCO, JOSEPH<br>1121 WHISTLE STOP DR.<br>SAGINAW, TX 76131<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8691 | $458,918.00* |
| 1050 | VELLA, LORETTA<br>15600 SOUTH 4240 RD<br>CLAREMORE, OK 74017<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6552 | $11,725.00 |
| 1051 | VENTURAS PUENTE INC<br>PO BOX 613136<br>DFW AIRPORT, TX 75261<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9810 | $25,477.59 |
| 1052 | VERINT SYSTEMS   INC.<br>800 NORTH POINT PARKWAY<br>ALPHARETTA, GA 30005<br><br>Date Filed: 06/25/12<br>Debtor: American Airlines, Inc. | 5025 | $13,139.64 |
| 1053 | VERIZON CAPITAL CORP<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6759 | $11,746,746.19* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

In re AMR Corporation, *et al.*
Case No. 11-15463 (SHL), Jointly Administered

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1054 | VETTER, LESLIE R<br>422 PHELPS ST<br>GAITHERSBURG, MD 20878<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7319 | Unliquidated |
| 1055 | VIRELLA, DAVID<br>C/O MICHAEL G O'NEILL<br>30 VESEY STREET  SUITE 301<br>NEW YORK, NY 10007<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 12433 | $3,000,000.00 |
| 1056 | VORHES, MARK<br>PO BOX 2016<br>CLAREMORE, OK 74018<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7899 | $189,893.50 |
| 1057 | VORHES, MARTHA<br>PO BOX 2016<br>CLAREMORE, OK 74018<br><br>Date Filed: 07/12/12<br>Debtor: Undetermined | 7897 | $59,469.46 |
| 1058 | VRH CONSTRUCTION CORP.<br>320 GRAND AVE<br>ENGLEWOOD, NJ 07631<br><br>Date Filed: 06/12/12<br>Debtor: American Airlines, Inc. | 4103 | $24,283.60 |
| 1059 | W JOE SHAW LTD D/B/A MEDSAFE<br>C/O CHARLES E LAUFFER JR<br>821 E SE LOOP 323 STE 530<br>TYLER, TX 75701<br><br>Date Filed: 03/15/12<br>Debtor: American Airlines, Inc. | 1073 | $131,489.39 |
| 1060 | W W GRAINGER INC<br>ATTN: LEGAL DEPARTMENT<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045<br><br>Date Filed: 02/10/12<br>Debtor: American Airlines, Inc. | 693 | $316,252.38 |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1061 | W W GRAINGER, INC<br>ATTN: LEGAL DEPARTMENT<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045<br><br>Date Filed: 07/13/12<br>Debtor: American Eagle Airlines, Inc. | 8165 | $289,644.60 |
| 1062 | W W GRAINGER, INC<br>ATTN: LEGAL DEPARTMENT<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045<br><br>Date Filed: 07/13/12<br>Debtor: Executive Airlines, Inc. | 8167 | $289,644.60 |
| 1063 | W2007 BRV REALTY LP D/B/A<br>FAIRFIELD INN & SUITES GULFPORT<br>C/O PILLAR HOTELS & RESORTS<br>ATTN SUSI SCHMIDT<br>6031 CONNECTION DR STE 500<br>IRVING, TX 75039<br><br>Date Filed: 04/23/12<br>Debtor: American Eagle Airlines, Inc. | 2223 | $28,067.20 |
| 1064 | W2007 EQUITY INNS REALTY LLC<br>DBA HYATT PLACE BATON ROUGE<br>C/O PILLAR HOTELS & RESORTS LP<br>ATTN: SUSI SCHMIDT<br>6031 CONNECTION DR STE 500<br>IRVING, TX 75039<br><br>Date Filed: 02/21/12<br>Debtor: American Eagle Airlines, Inc. | 880 | $15,351.05 |
| 1065 | WADDELL, JAMES<br>12191 NORTHWOODS BLVD<br>TRUCKEE, CA 96161<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 5767 | $11,725.00 |
| 1066 | WAGNER, BLANCHE<br>6985 BOARDWALK DR<br>GRANITE BAY, CA 95746<br><br>Date Filed: 06/04/12<br>Debtor: AMR Corporation | 3376 | $1,905.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1067 | WALKER, ANTHONY<br>31709 E 71ST ST SOUTH<br>BROKEN ARROW, OK 74014<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9964 | $10,440.00 |
| 1068 | WALKER, ERIC<br>1578 COMMONWEALTH ST<br>PRESCOTT, AZ 86301<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 12886 | $20,000.00 |
| 1069 | WALSH, DENNIS P<br>12014 OAKVIEW WAY<br>SAN DIEGO, CA 92128<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8716 | $1,233,500.00 |
| 1070 | WALSH, DENNIS P<br>12014 OAKVIEW WAY<br>SAN DIEGO, CA 92128<br><br>Date Filed: 07/13/12<br>Debtor: AMR Corporation | 8717 | $1,233,500.00 |
| 1071 | WARD, PAUL<br>2613 W TOLEDO ST<br>BROKEN ARROW, OK 74012<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 9284 | $386.00* |
| 1072 | WASHAUSEN, BRENDA<br>118 W 9TH ST S<br>CLAREMORE, OK 74017<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11257 | $11,725.00 |
| 1073 | WASHINGTON, MR JERRY W<br>C/O MEDIATION WORLDS PLLC<br>ATTN: DR RALPH STEELE & SHEILA YOUNGER-HALLIMAN<br>222 LAS COLINAS BLVD W<br>IRVING, TX 75039<br><br>Date Filed: 02/17/12<br>Debtor: American Airlines, Inc. | 868 | $89,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1074 | WASHINGTON, RODNEY<br>CHRISTOPHER B. MCKINNEY<br>900 WESTPORT RD 2ND FLR<br>KANSAS CITY, MO 64111<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2932 | Unliquidated |
| 1075 | WASHINGTON, ZELPHIA<br>102 CHAMNESS DR APT H<br>CARY, NC 27513<br><br>Date Filed: 06/18/12<br>Debtor: Undetermined | 5199 | Unliquidated |
| 1076 | WASP INC<br>ATTN JEANNE KRAMER<br>PO BOX 249<br>GLENWOOD, MN 56334<br><br>Date Filed: 06/28/12<br>Debtor: American Eagle Airlines, Inc. | 5308 | $8,293.16 |
| 1077 | WATKINS, SHARRON<br>1664 CONTINENTAL DR<br>CINCINNATI, OH 45246<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10588 | $85,000.00 |
| 1078 | WATTELLE, MARYANN<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1547 | $14,099.70 |
| 1079 | WEBB, PATRICIA<br>453 FILMORE DR<br>WESTFIELD, IN 46074<br><br>Date Filed: 03/19/12<br>Debtor: American Airlines, Inc. | 1888 | Unliquidated |
| 1080 | WEBB, ROBIN<br>10210 CHESTNUT OAK DR<br>INDEPENDENCE, KY 41051<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6863 | $250,000.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1081 | WEILAND, HENRY J.<br>C/O ATTY. JOHN S. LOPATTO III<br>1776 K ST NW, SUITE 700<br>WASHINGTON, DC 20006<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7217 | $3,500,000.00 |
| 1082 | WELFARE, ANGIE<br>C/O LEGAL MOMENTUM<br>ATTN: MICHELLE CAIOLA<br>395 HUDSON STREET<br>FIFTH FLOOR<br>NEW YORK, NY 10014<br><br>Date Filed: 07/03/12<br>Debtor: American Airlines, Inc. | 6787 | $402,000.00* |
| 1083 | WELLMAN, PHYLLIS<br>436 W PARK ST<br>CARY, NC 27511<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10884 | $11,725.00 |
| 1084 | WELLS FARGO BANK NORTHWEST NATIONAL ASSOCATION NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TTE OBO AIRSPEED LTD AS OWNER PARTICIPANT & SMBC ET AL<br>ATTN JON CROASMUN<br>260 N CHARLES LINDBERGH DR<br>SALT LAKE CITY, UT 84116<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6597 | Unliquidated |
| 1085 | WELLS FARGO BANK NORTHWEST NATIONAL ASSOCATION NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TTE OBO SMBC AVIATION CAPITAL LIMITED ET AL<br>ATTN JON CROASMUN<br>260 N CHARLES LINDBERGH DR<br>SALT LAKE CITY, UT 84116<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6596 | Unliquidated |
| 1086 | WELLS FARGO BANK NORTHWEST, N.A.<br>260 N. CHARLES LINDBERGH DRIVE<br>SALT LAKE CITY, UT 84116<br><br>Date Filed: 07/18/12<br>Debtor: American Airlines, Inc. | 11691 | $205,568.01 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1087 | WESCO AIRCRAFT HARDWARE CORP<br>PO BOX 802020<br>SANTA CLARITA, CA 91380<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 9803 | $23,684.40 |
| 1088 | WEST, DENISE<br>C/O TROP & AMEEN PA<br>4000 HOLLYWOOD BLVD STE 425 SOUTH<br>HOLLYWOOD, FL 33021<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6401 | $10,500.00 |
| 1089 | WESTERN FOLDER<br>ATTN TODD BRAINERD, EXECUTIVE VICE PRESIDENT<br>1549 GLENLAKE AVE<br>ITASCA, IL 60143<br><br>Date Filed: 05/29/12<br>Debtor: American Airlines, Inc. | 2893 | $23,085.17 |
| 1090 | WESTIN DFW AIRPORT<br>4545 W JOHN CARPENTER FWY<br>IRVING, TX 75063<br><br>Date Filed: 02/14/12<br>Debtor: American Airlines, Inc. | 820 | Unliquidated |
| 1091 | WESTWAYS WORLD TRAVEL, AND SUNDANCE TRAVEL SERVICE<br>KREINDLER & KREINDLER GRETCHEN NELSON<br>707 WILSHIRE BLVD STE 4100<br>LOS ANGELES, CA 90017<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11409 | $96,789.19* |
| 1092 | WEYRICH, JOHN A<br>222 SOUTH ALFRED STREET<br>ALEXANDRIA, VA 22314<br><br>Date Filed: 07/16/12<br>Debtor: AMR Corporation | 10437 | $943,109.58 |
| 1093 | WHAYNE, WILLIAM<br>4995 N ROSEDALE AVE<br>TULSA, OK 74126<br><br>Date Filed: 07/07/12<br>Debtor: American Airlines, Inc. | 6253 | $11,725.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1094 | WHITE, EVERTON A<br>11029 171ST PL<br>JAMAICA, NY 11433<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11560 | $6,000,000.00 |
| 1095 | WIEHL, THOMAS<br>PO BOX 56<br>EARLYSVILLE, VA 22936<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10852 | $1,556,000.00* |
| 1096 | WILLIAMS, BILLY D<br>1433 N URBANA ST<br>TULSA, OK 74115<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8225 | $11,000.00* |
| 1097 | WILLIAMS, BRIAN<br>C/O MICHAEL G O'NEILL<br>30 VESEY STREET  SUITE 301<br>NEW YORK, NY 10007<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 12435 | $200,000.00 |
| 1098 | WILLIAMS, BRIAN<br>C/O MICHAEL G O'NEILL<br>30 VESEY STREET  SUITE 301<br>NEW YORK, NY 10007<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 12436 | $200,000.00 |
| 1099 | WILLIAMS, SHEILA<br>PO BOX 90651<br>HOUSTON, TX 77290<br><br>Date Filed: 07/07/12<br>Debtor: AMR Corporation | 6212 | $12,000.00 |
| 1100 | WILMINGTON TRUST COMPANY AS INDENTURE SECURITY TTE<br>ATTN ADAM VOGELSONG<br>1100 N MARKET ST<br>WILMINGTON, DE 19890<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10778-A *** | $1,655,040,789.22* |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1101 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>ATTN ADAM R VOGELSONG<br>1100 NORTH MARKET ST<br>WILMINGTON, DE 19890<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7088 | Unliquidated |
| 1102 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>ATTN ADAM R VOGELSONG<br>1100 NORTH MARKET ST<br>WILMINGTON, DE 19890<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7089 | $3,133,676.00* |
| 1103 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>ATTN ADAM R VOGELSONG<br>1100 NORTH MARKET ST<br>WILMINGTON, DE 19890<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 7090 | Unliquidated |
| 1104 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>ATTN ADAM VOGELSONG SR FINANCIAL SERVICE<br>RODNEY SQUARE N<br>1100 N MARKET ST<br>WILMINGTON, DE 19890<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 12529 | Unliquidated |
| 1105 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>ATTN ADAM VOGELSONG<br>1100 N MARKET ST<br>WILMINGTON, DE 19890<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 10634 | Unliquidated |
| 1106 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALM<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6479 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1107 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6475 | Unliquidated |
| 1108 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6765 | Unliquidated |
| 1109 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6766 | Unliquidated |
| 1110 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6768 | $15,198,879.33* |
| 1111 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6472 | Unliquidated |
| 1112 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6474 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1113 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6476 | Unliquidated |
| 1114 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6477 | Unliquidated |
| 1115 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6750 | $14,135,579.00* |
| 1116 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6880 | $21,434,395.00* |
| 1117 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6881 | $21,434,395.00* |
| 1118 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ & SCOTT D TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6882 | $20,615,150.00* |

# Exhibit "A"
## Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, _et al._**
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1119 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 12736 | $7,492,178.00* |
| 1120 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD G SMOLEV, ESQ<br>ATTN SCOTT D TALMADGE, ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6747 | $22,331,502.00* |
| 1121 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6478 | Unliquidated |
| 1122 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6480 | Unliquidated |
| 1123 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6746 | $21,738,607.00* |
| 1124 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE<br>C/O KAYE SCHOLER LLP<br>ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ<br>425 PARK AVENUE<br>NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6748 | $19,406,303.00* |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1125 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE C/O KAYE SCHOLER LLP ATTN RICHARD SMOLEV ESQ & SCOTT TALMADGE ESQ 425 PARK AVENUE NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6749 | $12,151,900.00* |
| 1126 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE C/O KAYE SCHOLER LLP ATTN RICHARD SMOLEV, ESQ. ATTN SCOTT TALMADGE, ESQ 425 PARK AVENUE NEW YORK, NY 10022<br><br>Date Filed: 07/09/12<br>Debtor: American Airlines, Inc. | 6473 | Unliquidated |
| 1127 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE C/O KAYE SCHOLER LLP ATTN RICHARD SMOLEV, ESQ., SCOTT TALMADGE, ESQ. 425 PARK AVE NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6767 | $15,198,879.33* |
| 1128 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE C/O KAYE SCHOLER LLP ATTN RICHARD SMOLEV, ESQ., SCOTT TALMADGE, ESQ. 425 PARK AVENUE NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6769 | $14,555,833.60* |
| 1129 | WILMINGTON TRUST COMPANY AS OWNER TRUSTEE C/O KAYE SCHOLER LLP ATTN RICHARD SMOLEV, ESQ., SCOTT TALMADGE, ESQ. 425 PARK AVENUE NEW YORK, NY 10022<br><br>Date Filed: 07/10/12<br>Debtor: American Airlines, Inc. | 6770 | $14,555,833.60* |
| 1130 | WILMINGTON TRUST COMPANY AS TRUSTEE ATTN: ADAM VOGELSONG 1100 NORTH MARKET STREET WILMINGTON, DE 19890<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 12661 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation,** *et al.*
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1131 | WILMINGTON TRUST COMPANY<br>1105 NORTH MARKET STREET<br>WILMINGTON, DE 19890<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11171 | Unliquidated |
| 1132 | WILMINGTON TRUST COMPANY<br>1105 NORTH MARKET STREET<br>WILMINGTON, DE 19890<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11172 | Unliquidated |
| 1133 | WILMINGTON TRUST COMPANY<br>ATTN ADAM VOGELSONG<br>1110 NORTH MARKET STREET<br>WILMINGTON, DE 19900<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11337 | $11,916.66* |
| 1134 | WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11173 | $616,096.15* |
| 1135 | WINTER, DAVID<br>505 N ALDINE AVE<br>PARK RIDGE, IL 60068<br><br>Date Filed: 07/31/12<br>Debtor: American Airlines, Inc. | 12984 | $35,978.00 |
| 1136 | WINTZINGER, GAYLA A.<br>7 BOOKBINDER PL<br>FAIRFIELD, OH 45014<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9403 | $22,000.00* |
| 1137 | WOOD, ELMER E<br>C/O DAVID WOOD<br>8638 LAKE ASHMERE DR #66<br>SAN DIEGO, CA 92119<br><br>Date Filed: 07/02/12<br>Debtor: American Airlines, Inc. | 6814 | Unliquidated |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1138 | WRIGHT, ANDREW<br>7996 SW 164TH PL<br>MIAMI, FL 33193<br><br>Date Filed: 07/14/12<br>Debtor: American Airlines, Inc. | 9556 | $16,461.10 |
| 1139 | WW GRAINGER INC<br>ATTN LEGAL DEPARTMENT<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045<br><br>Date Filed: 07/13/12<br>Debtor: American Airlines, Inc. | 8170 | $289,644.60 |
| 1140 | XEROX CORPORATION<br>ATTN: VANESSA ADAMS<br>1301 RIDGEVIEW DRIVE-450<br>LEWISVILLE, TX 75057<br><br>Date Filed: 02/14/12<br>Debtor: American Airlines, Inc. | 863 | $4,479.43 |
| 1141 | XPEDX<br>ATTN: TARA PEASE, CREDIT MANAGER<br>6285 TRI RIDGE BLVD<br>LOVELAND, OH 45140<br><br>Date Filed: 04/26/12<br>Debtor: AMR Corporation | 2235 | $102,673.36 |
| 1142 | YARBOROUGH, MARK<br>C/O KENNEDY JENNIK & MURRAY PC<br>113 UNIVERSITY PL FL 7<br>NEW YORK, NY 10003<br><br>Date Filed: 03/16/12<br>Debtor: AMR Corporation | 1677 | $17,481.95 |
| 1143 | YOAKUM, DAVID<br>172 AUBURN WAY<br>VACAVILLE, CA 95688<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11536 | $143,446.00 |
| 1144 | YURKOSKY, DARLA<br>5751 S 225TH E AVE<br>BROKEN ARROW, OK 74014<br><br>Date Filed: 07/12/12<br>Debtor: American Airlines, Inc. | 7571 | $11,725.00 |

# Exhibit "A"
# Disputed Single-Dip General Unsecured Claims Subject to Claims Reserve

**In re AMR Corporation, *et al.***
**Case No. 11-15463 (SHL), Jointly Administered**

Note: Claimants are listed alphabetically.

| SEQ. NO. | NAME | CLAIM NO. | TOTAL FILED CLAIM AMOUNT**** |
|---|---|---|---|
| 1145 | ZAJAC, BRIAN<br>108 N ROBERTA AVE<br>NORTHLAKE, IL 60164<br><br>Date Filed: 07/12/12<br>Debtor: American Eagle Airlines, Inc. | 7247 | $112,112.00 |
| 1146 | ZAMORA, SHAUNA<br>735 YORKHAVEN RD<br>CINCINNATI, OH 45246<br><br>Date Filed: 07/11/12<br>Debtor: American Airlines, Inc. | 6849 | $40,000.00 |
| 1147 | ZUNDEL, GREGORY A<br>2283 S DELAWARE CT<br>TULSA, OK 74114<br><br>Date Filed: 07/16/12<br>Debtor: American Airlines, Inc. | 11218 | $200,000.00* |

* Denotes an unliquidated component.

** Claimant owns all or part of a claim subject to a final claim transfer. In instances of a partial transfer, additional holders of a claim are listed separately on this exhibit in alphabetical order.

*** Wilmington Trust Company filed this claim solely in its capacity as indenture trustee or security trustee for the 98 aircraft specified. The vast majority of this claim is secured and not related to unsecured claims. 78 aircraft included are aircraft for which an 1110(a) Election was made and the debtors have been operating under the existing documentation; 8 aircraft included are aircraft for which the indenture trustee has already agreed to a restructuring and a related unsecured claim and therefore the amounts included in this omnibus claim are duplicative of existing allowed unsecured claims and withdrawals have been requested; 2 aircraft are aircraft that were returned to their respective lessors in December 2007 and January 2008 and have been operated by another major carrier since 2008 to which the Debtors have no outstanding obligations; and 10 aircraft listed may have potential unsecured claims that are currently in discussion, and are not leveraged lease transactions (and therefore do not include any tax indemnity component). The aggregate filed amount related to the 10 aircraft with potential unsecured claims in discussion is $116,872,276.58.

**** The proofs of claim listed in this exhibit are Disputed Claims (as such terms are defined under the Plan). Nothing set forth herein shall be deemed or construed as an admission of the Debtors as to any liability for any Disputed Claim.

***** Claim has been subdivided and transferred by the original holder.