**<u>Exhibit 3</u>**

**Revised Exhibit C**
**(Porter Hedges LLP Time and Expense Records for the Final Application Period)**

## Exhibit C

**Porter Hedges LLP Time and Expense Records for the Final Application Period**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 543061 |
| Date | 12/08/22 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $16,178.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $16,178.00 |
| **TOTAL AMOUNT DUE** | **$16,178.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

———————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---:|
| Page | 2 |
| Inv# | 543061 |
| Date | 12/08/22 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through November 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---:|---:|
| 11/18/22 | JFH | Email and conference call with J. Miller regarding FTX and PwP. | 0.30 | 259.50 |
| 11/21/22 | MNY | Meet with J. Higgins and S. Johnson regarding retention application for client in FTX case (.3); review documents for same (.9). | 1.20 | 678.00 |
| 11/21/22 | JFH | Conference call with J. Miller and J. Nuzzo regarding FTX and retention issues (.3); review engagement letter and documents (.5); conference call with S. Johnson and M. Young-John regarding same (.3). | 1.10 | 951.50 |
| 11/21/22 | MSJ | Telephone conferences with J. Higgins and M. Young-John regarding PWP retention application. | 0.30 | 208.50 |
| 11/22/22 | MNY | Prepare retention application for PWP. | 4.10 | 2,316.50 |
| 11/22/22 | JFH | Review docket and pleadings (.1); prepare engagement letter (.2); meeting with M. Young-John regarding application (.2); email regarding second day hearings (.1). | 0.60 | 519.00 |
| 11/24/22 | MNY | Prepare retention application for Perella Weinberg. | 4.10 | 2,316.50 |
| 11/25/22 | MNY | Continue preparing retention application. | 3.00 | 1,695.00 |
| 11/25/22 | JFH | Conference call and email regarding retention application. | 0.50 | 432.50 |
| 11/26/22 | MNY | Attention to conversion of parties-in-interest list (.2); email J. Higgins and S. Johnson with current draft of application (.2). | 0.40 | 226.00 |
| 11/27/22 | JFH | Email M. Young-John and S. Johnson regarding application and declaration. | 0.40 | 346.00 |
| 11/27/22 | MSJ | Review and revise draft PWP retention application and order (2.1); e-mail M. Young-John regarding same (.2). | 2.30 | 1,598.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 543061 |
| Date | 12/08/22 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 11/28/22 | MNY | Review comments from S. Johnson to retention draft and update draft accordingly (5.1); call with J. Higgins and S. Johnson regarding application updates (.2); incorporate same into draft and circulate to J. Higgins (.2). | 5.50 | 3,107.50 |
| 11/28/22 | JFH | Email M. Young-John and S. Johnson regarding application, declaration and order and review same (.8); conference call regarding same and revisions (.2). | 1.00 | 865.00 |
| 11/28/22 | MSJ | Telephone conference with J. Higgins and M. Young-John regarding PWP retention application. | 0.20 | 139.00 |
| 11/29/22 | JFH | Email A. Kranzley regarding parties in interest (.2); email J. Miller regarding same and application (.2); email K. Cofsky regarding application (.2). | 0.60 | 519.00 |
| **Total Services** | | | **25.60** | **$16,178.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 4.50 | 865.00 | 3,892.50 |
| MSJ | M. Shane Johnson | Partner | 2.80 | 695.00 | 1,946.00 |
| MNY | Megan N. Young-John | Associate | 18.30 | 565.00 | 10,339.50 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$16,178.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---:|
| Page | 1 |
| Inv# | 544825 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---:|
| Professional Services | $19,659.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $19,659.00 |
| **TOTAL AMOUNT DUE** | **$19,659.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 544825 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through December 2022, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/22 | MNY | Compare current draft of retention application to form provided by Debtors' counsel (.5); email client and J. Higgins regarding same (.2). | 0.70 | 395.50 |
| 12/01/22 | JFH | Email A. Kranzley, J. Nuzzo and M. Young-John regarding FTX form and revisions; email regarding engagement letter. | 0.40 | 346.00 |
| 12/02/22 | MNY | Attention to emails from J. Higgins regarding declarations (.1); pull, circulate and review same (1.4). | 1.50 | 847.50 |
| 12/02/22 | JFH | Email J. Nuzzo and M. Young-John regarding revisions to application. | 0.50 | 432.50 |
| 12/05/22 | MNY | Review retention application with Debtors' form and update with client comments (2.5); run redlines and send to J. Higgins and S. Johnson for review (.3). | 2.80 | 1,582.00 |
| 12/06/22 | MNY | Attention to emails from J. Higgins and S. Johnson regarding updated retention draft (.1); circulate same to PWP for review (.2). | 0.30 | 169.50 |
| 12/06/22 | JFH | Email regarding revisions to application (.4); email regarding revisions to application and declaration (.3). | 0.70 | 605.50 |
| 12/06/22 | MSJ | Review revised PWP retention application and e-mail M. Young-John regarding same. | 0.30 | 208.50 |
| 12/07/22 | JFH | Email regarding conflicts check and email Sullivan Cromwell regarding same. | 0.30 | 259.50 |
| 12/08/22 | MNY | Emails with A&M and PWP regarding PII list updates. | 0.20 | 113.00 |
| 12/08/22 | JFH | Several emails regarding conflicts check and disclosures. | 0.50 | 432.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 544825 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/09/22 | JFH | Email regarding application (.2); email regarding conflicts check (.1); email A. Kranzley regarding updated parties list (.2). | 0.50 | 432.50 |
| 12/12/22 | MNY | Send current draft of PWP retention application to Debtors' counsel for review (.3); attention to several emails regarding same (.2); schedule call with PWP regarding retention (.2). | 0.70 | 395.50 |
| 12/12/22 | JFH | Email J. Nuzzo regarding application (.1); email M. Young-John regarding same (.1); conference call with J. Nuzzo regarding conflict information and review pleadings (.2). | 0.40 | 346.00 |
| 12/13/22 | MNY | Meet with PWP team regarding disclosure questions (.4); several emails with PH team regarding same (.1). | 0.50 | 282.50 |
| 12/13/22 | JFH | Conference with J. Miller and J. Nuzzo regarding Celsius and relationships (.2); email regarding same (.1); review pleadings (.2); review Celsius declaration and supplement (.2); email regarding same (.1). | 0.80 | 692.00 |
| 12/13/22 | MSJ | Telephone conference with PWP regarding retention application. | 0.30 | 208.50 |
| 12/14/22 | MSJ | E-mail J. Higgins and M. Young-John regarding PWP disclosure of Celsius connection (.2); review Bahamian liquidators' motion to dismiss case (.4). | 0.60 | 417.00 |
| 12/15/22 | JFH | Email regarding revisions to retention application. | 0.40 | 346.00 |
| 12/16/22 | MNY | Review Debtors' counsel comments to retention application (.6); email J. Higgins regarding same and in response to updated PII list (.2). | 0.80 | 452.00 |
| 12/16/22 | JFH | Email J. Petiford regarding Sullivan Cromwell revisions. | 0.50 | 432.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

---

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 544825 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/19/22 | MNY | Update retention application incorporating comments from Debtors' counsel and client (2.9); search dockets and update disclosures in same (.5); circulate retention application to J. Higgins and S. Johnson (.1); circulate retention application to J. Nuzzo (.1). | 3.60 | 2,034.00 |
| 12/19/22 | JFH | Email J. Miller, J. Nuzzo and S. Burton regarding revisions to application (.4); conference call and email M. Young-John regarding same (.2); email regarding revisions and application and declaration (.3). | 0.90 | 778.50 |
| 12/19/22 | MSJ | E-mail Porter Hedges team regarding PWP retention and telephone conference with Porter Hedges team regarding same. | 0.80 | 556.00 |
| 12/20/22 | MNY | Attention to numerous emails with client and Debtors' counsel regarding retention application updates and questions for PII list (.6); call with J. Nuzzo regarding outstanding items and next steps (.2); emails with J. Higgins and S. Johnson regarding same (.3); review updated draft from PWP, run redline and circulate to Debtors' counsel (.5) ; several emails with PWP and Debtors' counsel regarding same (.3); review comments from Debtors' counsel and instructions regarding redactions (.5); email M. Webb regarding assistance with same (.2). | 2.60 | 1,469.00 |
| 12/20/22 | JFH | Numerous emails regarding revisions to application and conflicts check (.8); several emails with PwP regarding application, parties in interest and declaration (.6); several emails with Sullivan Cromwell regarding same and revisions (.6). | 2.00 | 1,730.00 |
| 12/20/22 | MSJ | Correspondence with Porter Hedges team regarding PWP retention. | 0.30 | 208.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 5 |
| Inv# | 544825 |
| Date | 02/14/23 |
|  | 017741-0001 |
|  | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/21/22 | MNY | Apply updates to retention application and check for redactions (1.0); compile and send final retention application package to client for final approval (.4); several emails with PWP regarding same (.2); compile and send final retention application package to Debtors' counsel for filing (.4). | 2.00 | 1,130.00 |
| 12/21/22 | MLW | Exchange emails with M. Young-John regarding preparations for filing PWP Retention Application and receive and break down PWP Retention Application in preparation for filing. | 0.50 | 167.50 |
| 12/21/22 | JFH | Email PWP, Sullivan Cromwell and M. Young-John regarding revisions to application, declaration and order and email J. Petiford and A. Kranzley regarding declaration. | 1.20 | 1,038.00 |
| 12/29/22 | MNY | Review UST comments and email with S. Johnson regarding meeting for same. | 0.20 | 113.00 |
| 12/29/22 | JFH | Email regarding UST comments. | 0.30 | 259.50 |
| 12/30/22 | JFH | Email regarding UST comments (.1); email regarding service on Celsius (.1); email regarding fee estimate (.2). | 0.40 | 346.00 |
| 12/31/22 | JFH | Email A. Kranzley regarding Sullivan Application and UST comments. | 0.50 | 432.50 |
| **Total Services** |  |  | **29.00** | **$19,659.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 10.30 | 865.00 | 8,909.50 |
| MSJ | M. Shane Johnson | Partner | 2.30 | 695.00 | 1,598.50 |
| MNY | Megan N. Young-John | Associate | 15.90 | 565.00 | 8,983.50 |
| MLW | Mitzie L. Webb | Paralegal | 0.50 | 335.00 | 167.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 6 |
| Inv# | 544825 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

---

Total Disbursements $0.00

**Invoice Total** **$19,659.00**

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 544994 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $59,185.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $59,185.50 |
| **TOTAL AMOUNT DUE** | **$59,185.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 544994 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through January 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/02/23 | JFH | Email A. Kennedy, J. Petiford and M. Young-John regarding UST comments. | 0.40 | 378.00 |
| 01/03/23 | MNY | Review comments from UST to proposed order and declaration (.4); update and incorporate comments to same (.7); circulate updates and recommendations to J. Higgins and S. Johnson (.1); meet with J. Higgins and S. Johnson regarding upcoming meeting with client (.4); meet with Debtors' counsel regarding UST comments (.4); meet with J. Nuzzo and J. Miller regarding initial comments (.5); prepare for and meet with business team at PWP regarding UST responses (1.0); continue updating and incorporating comments in response to UST (3.2); prepare several drafts of supplemental declaration (2.9). | 9.60 | 5,904.00 |
| 01/03/23 | JFH | Email regarding expense guidelines (.1); conference call with M. Young-John and S. Johnson regarding UST comments and work on revised order (.4); email regarding same (.1); email and conference call with Sull Cromwell regarding UST comments (.4); conference call with A. Kranzley regarding Celsius (.2); conference call with J. Miller and J. Nuzzo regarding UST comments (.5); numerous emails regarding revisions and email and conference call with K. Cofsky and B. Mendelsohn regarding declaration and issues (1.0); review Ector pleadings and work on response (.3); email regarding confidentiality search and issues (.1); several emails with K. Cofsky, B. Mendelsohn and PwP regarding UST responses (.2). | 3.30 | 3,118.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 544994 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/03/23 | MSJ | Review U.S. Trustee's comments to PWP retention application (.8); telephone conference with Porter Hedges team regarding same (.4); telephone conference with Sullivan & Cromwell regarding same (.4); telephone conferences with PWP regarding same (1.0); revise draft response to U.S. Trustee's comments (.9). | 3.50 | 2,677.50 |
| 01/04/23 | MNY | Additional updates to PWP response to UST comments on retention (.7); several calls with J. Nuzzo and J. Miller regarding same (.3); additional updates with several rounds of circulation to entire team for approval (1.1). | 2.10 | 1,291.50 |
| 01/04/23 | JFH | Numerous emails regarding UST comments and PwP response (.8); email B. Mendelsohn, K. Cofsky and A. Kranzley regarding engagement letter, UST and objections (.3). | 1.10 | 1,039.50 |
| 01/04/23 | MSJ | Review and revise draft supplemental PWP declaration (.6); correspondence with Porter Hedges team regarding same (.4). | 1.00 | 765.00 |
| 01/05/23 | MNY | Updates to UST responses and send to Debtors' counsel (.2); update and send proposed order to Debtors' counsel (.2); attention to several emails from Debtors' counsel regarding proposed order (.2). | 0.60 | 369.00 |
| 01/05/23 | JFH | Email PwP regarding UST comments and response (.2); email M. Young-John regarding same (.2); email A. Kranzley and M. Young-John regarding UST revisions to order (.3); email B. Mendelsohn regarding Sullivan & Cromwell (.2). | 0.90 | 850.50 |
| 01/06/23 | MNY | Update proposed order with relevant requested provisions from UST and circulate to J. Higgins and S. Johnson (.8); email client regarding status (.2). | 1.00 | 615.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 544994 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/06/23 | JFH | Email M. Young-John regarding revisions to order (.2); email regarding interim compensation order (.3); email regarding revised letters and terms (.3); email A. Kranzley and J. Sarkessian regarding UST (.1). | 0.90 | 850.50 |
| 01/07/23 | JFH | Email PWP regarding revisions to engagement letter (.2); email B. Mendelsohn regarding same and board approval (.2). | 0.40 | 378.00 |
| 01/08/23 | MNY | Attention to numerous emails regarding revisions to engagement letter (.5); review current application and email S. Johnson regarding next steps for new engagement letter (.3). | 0.80 | 492.00 |
| 01/08/23 | JFH | Several emails with PWP regarding amended fee letter (.2); email regarding UST comments (.1); email regarding amended application (.2); email regarding fee summary (.1). | 0.60 | 567.00 |
| 01/08/23 | MSJ | Correspondence with PWP regarding revised fee structure. | 0.50 | 382.50 |
| 01/09/23 | MNY | Meet with J. Higgins and S. Johnson regarding updates to PWP retention (.4); emails with J. Higgins and S. Johnson regarding same (.1); prepare updated retention materials for PWP (5.5); review comments from S. Johnson to retention materials (.5). | 6.50 | 3,997.50 |
| 01/09/23 | JFH | Email regarding UST (.1); email regarding revised letter (.2); conference call with M. Young-John regarding amended application (.4). | 0.70 | 661.50 |
| 01/09/23 | MSJ | Review revisions to PWP engagement letter (1.1); telephone conference with Porter Hedges team regarding same (.4); review and revise PWP retention pleadings (1.1). | 2.60 | 1,989.00 |
| 01/10/23 | MNY | Update supplemental retention documents and send to S. Johnson (.9); compile and send updated retention documents to client (.2); review comments from client and incorporate (.4); email to J. Nuzzo regarding disclosure information (.1). | 1.60 | 984.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 544994 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/10/23 | JFH | Email regarding revisions to retention pleadings and email J. Nuzzo, M. Young-John and B. Mendelsohn regarding revised engagement letter and disclosure of relationships. | 0.80 | 756.00 |
| 01/10/23 | MSJ | Review revised versions of supplemental declaration in support of PWP's retention application and supplement to retention application (.6); e-mail M. Young-John regarding same (.2). | 0.80 | 612.00 |
| 01/11/23 | MNY | Call with J. Nuzzo regarding supplemental declaration (.2); several emails with J. Nuzzo regarding same (.3); update retention materials, run redlines and circulate same to PWP team (1.0); send supplemental materials to S&C for review (.3); emails with S&C regarding UST comments (.2). | 2.00 | 1,230.00 |
| 01/11/23 | JFH | Email J. Nuzzo regarding revised engagement letter (.2); conference call with M. Young-John regarding amended application (.5); several emails with J. Nuzzo regarding disclosures (.4); email UST regarding comments (.2); email S. Cromwell regarding supplemental application and hearing (.2). | 1.50 | 1,417.50 |
| 01/12/23 | MNY | Numerous emails with PWP regarding UST comments (.6); numerous emails with S&C regarding same (.6); emails with J. Higgins and S. Johnson regarding same (.6); review revised letter and run redline to original (.9); email and conference call with U.S. Trustee regarding comments to retention (.2); conference call with s. Johnson regarding same (.2); attention to email with S&C regarding retention notice (.1); draft email to client regarding same (.4). | 3.60 | 2,214.00 |
| 01/12/23 | JFH | Email regarding revisions to supplement (.4); email regarding ethical wall and conflicts (.4); email A. Kranzley regarding ethical wall (.4); email UST regarding same (.3). | 1.50 | 1,417.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 544994 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/12/23 | MSJ | Correspondence with Porter Hedges team regarding U.S. Trustee's comments (.4); telephone conference with U.S. Trustee regarding same (.5). | 0.90 | 688.50 |
| 01/13/23 | MNY | Email to PWP regarding call with UST and comments from S&C to retention documents (.4); several emails with PWP regarding comments to retention application (.5); update drafts of supplemental documents and prepare redline of amended engagement letter (.6); circulate same to PWP with additional comments (.3); prepare responses to UST questions and circulate to PWP (.7); additional updates to documents and emails to PWP regarding same (.8). | 3.30 | 2,029.50 |
| 01/13/23 | JFH | Several emails with UST and ethical wall issues (.3); email regarding revisions to application (.3); email Sullivan Cromwell regarding application (.3); email UST regarding Celsius and walls (.3); email PwP regarding revisions, team members, engagement letter and issues (.3). | 1.50 | 1,417.50 |
| 01/13/23 | MSJ | E-mail M. Young-John regarding telephone conference with U.S. Trustee (.2); review comments to pleadings from Sullivan and Cromwell (.6); correspondence with M. Young-John regarding additional comments from U.S. Trustee (.4). | 1.20 | 918.00 |
| 01/14/23 | MNY | Email Debtors' counsel regarding adjournment of PWP application (.1); email to PWP regarding additional information for UST questions (.5); attention to client emails regarding language of engagement letter (.2); provide comments to engagement letter language (.2); email UST with responses (.2). | 1.20 | 738.00 |
| 01/14/23 | JFH | Email B. Hackman and M. Young-John regarding revisions and issues (.2); email J. Miller regarding same; email K. Cofsky and B. Mendelsohn regarding issues (.2); email A. Kranzley regarding same (.2). | 0.60 | 567.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 7 |
| Inv# | 544994 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/15/23 | MNY | Send Engagement Letter updated language to PWP (.2); attention to emails from PWP regarding same and next steps (.1). | 0.30 | 184.50 |
| 01/15/23 | JFH | Email K. Cofsky, B. Mendelsohn and M. Young-John regarding revisions and UCC. | 0.50 | 472.50 |
| 01/15/23 | MSJ | E-mail M. Young-John regarding edits to PWP engagement letter (.2); review correspondence regarding comments from U.S. Trustee (.4). | 0.60 | 459.00 |
| 01/17/23 | MNY | Emails with client regarding updates to engagement agreement and status of negotiations (.4); send updates to engagement agreement to debtors' counsel (.2). | 0.60 | 369.00 |
| 01/17/23 | JFH | Email B. Mendelsohn and M. Young-John regarding revisions to engagement letter and UCC negotiations. | 0.50 | 472.50 |
| 01/18/23 | MNY | Circulate updated engagement letter (.1); follow up with S&C regarding same (.1); call with A. Kranzley regarding PWP supplemental filing (.2); compile and send updated PWP supplemental documents to S&C (.5); send updated PWP supplemental documents to client and coordinate execution of Supplemental Declaration (.6); coordinate with Debtors' counsel for executed documents, comments, and approval for filing (.6). | 2.10 | 1,291.50 |
| 01/18/23 | JFH | Numerous emails regarding revisions to engagement letter and application. | 0.70 | 661.50 |
| 01/19/23 | JFH | Email regarding application (.2); review agenda; email regarding hearing and notice (.2). | 0.40 | 378.00 |
| 01/20/23 | MNY | Monitor hearing on retention applications. | 1.70 | 1,045.50 |
| 01/20/23 | MSJ | Attend portion of hearing on Sullivan & Cromwell's retention application. | 1.10 | 841.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 8 |
| Inv# | 544994 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/23 | MNY | Email client regarding status with Jeffries (.1); email debtors' counsel regarding UST status (.1). | 0.20 | 123.00 |
| 01/24/23 | JFH | Email and conference call with K. Cofsky, A. Kranzley and M. Young-John regarding revisions and application. | 0.40 | 378.00 |
| 01/26/23 | JFH | Review UST comments (.4); email S. Johnson and B. Mendelsohn regarding UST comments (.2). | 0.60 | 567.00 |
| 01/26/23 | MSJ | Correspondence with PWP regarding U.S. Trustee's comments. | 0.60 | 459.00 |
| 01/27/23 | JFH | Email A. Kranzley, UST and M. Young-John regarding UST issues (.3); email Kramer Levin team, B. Mendelsohn, M. Young-John and S. Johnson regarding UST (.3); email K. Flinn regarding revised letter and fee study (.2). | 0.80 | 756.00 |
| 01/28/23 | MNY | Emails with S. Johnson regarding UCC negotiations (.2); attention to several emails from client regarding same (.3); review updated engagement letter and negotiation comparison (.4); update and circulate response to UST to client for approval (.2); prepare amended supplemental declaration and revised order (1.2). | 2.30 | 1,414.50 |
| 01/28/23 | JFH | Several emails with PwP and A. Kranzley regarding revisions to engagement letter. | 0.40 | 378.00 |
| 01/29/23 | MNY | Circulate updated UST response to client (.2); emails with S. Johnson regarding communications with UCC and Debtors' counsel (.2); update draft and send redline amended engagement agreement to debtors' counsel for review (.5); send amended engagement agreement and responses to UST (.2); emails with client regarding same (.2). | 1.30 | 799.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

—————————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 9 |
| Inv# | 544994 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/29/23 | JFH | Email B. Mendelsohn, K. Flinn, K. Cofsky and M. Young-John regarding revisions to engagement letter (.2); email A. Kranzley regarding letter (.1); email B. Hackman and M. Young-John regarding UST (.2). | 0.50 | 472.50 |
| 01/29/23 | MSJ | Review proposed revisions to PWP's fee structure and e-mail M. Young-John regarding same. | 0.50 | 382.50 |
| 01/30/23 | MNY | Email with PWP regarding amended engagement agreement (.2); review comments from S&C to same, incorporate in draft, and revert to client (.4); additional updates with client to amended engagement agreement (1.2); email UCC counsel regarding amended engagement agreement (.2); email UST regarding same; email S&C regarding same (.2). | 2.20 | 1,353.00 |
| 01/30/23 | JFH | Numerous emails regarding letter, UST and UCC. | 0.50 | 472.50 |
| 01/30/23 | MSJ | Review comments from Sullivan & Cromwell regarding PWP engagement letter. | 0.40 | 306.00 |
| 01/31/23 | MNY | Update amended supplemental retention documents and circulate to client (1.0); circulate same with redlines to Debtors' counsel and counsel for the UCC (.6); update client regarding UST position (.1); further updates to retention documents based on UCC comments (1.0); correspondence with UCC regarding same (.4); correspondence with Debtors' counsel regarding same (.4); correspondence with client regarding same; circulate updates to UST (.2). | 3.70 | 2,275.50 |
| 01/31/23 | JFH | Email B. Hackman regarding UST (.3); email PwP regarding revisions (.4); email F. Merola regarding UCC comments (.3). | 1.00 | 945.00 |
| 01/31/23 | MSJ | Review comments from Sullivan & Cromwell to supplemental declaration (.4); review comments from Committee to PWP's engagement letter (.4). | 0.80 | 612.00 |
| **Total Services** | | | **81.70** | **$59,185.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 10 |
| Inv# | 544994 |
| Date | 02/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 20.50 | 945.00 | 19,372.50 |
| MSJ | M. Shane Johnson | Partner | 14.50 | 765.00 | 11,092.50 |
| MNY | Megan N. Young-John | Associate | 46.70 | 615.00 | 28,720.50 |

| | |
|---|---|
| Total Disbursements | $0.00 |

**Invoice Total**          **$59,185.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 546149 |
| Date | 03/07/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $17,646.00 |
| Disbursements | 21.50 |
| Total Current Invoice | $17,667.50 |
| **TOTAL AMOUNT DUE** | **$17,667.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 546149 |
| Date | 03/07/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through February 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/23 | MNY | Emails and call with Paul Hastings regarding resolution of amended engagement agreement language (.6); follow up emails with final drafts of retention documents to UCC, Debtors' counsel, and client (.6); send redline documents to debtors' counsel (.2); follow up with UCC regarding same (.1); coordinate final approval, execution and filing of Declaration (.6); coordinate final approval and execution of amended engagement agreement (.6). | 2.70 | 1,660.50 |
| 02/01/23 | JFH | Email UCC, UST, A. Kranzley and PWP regarding revisions to letter and order. | 0.70 | 661.50 |
| 02/01/23 | MSJ | Telephone conference with Committee counsel regarding PWP engagement letter (.1); discuss same with J. Higgins and M. Young-John (.1). | 0.20 | 153.00 |
| 02/02/23 | MNY | Compile and run redlines of amended engagement agreement and revised proposed order and circulate for filing (.9); email clients, Debtor's counsel and UST regarding same (.2); review and provide comments to the certificate of counsel for PWP retention (.3); emails with client regarding filing of same (.1); pull filed documents and circulate same to client (.1). | 1.60 | 984.00 |
| 02/02/23 | JFH | Numerous emails regarding UCC and order. | 0.60 | 567.00 |
| 02/06/23 | MNY | Attention to signed retention order (.1); review interim compensation order (.2); review retention materials and monthly fee statement materials to prepare monthly fee statements (.6). | 0.90 | 553.50 |
| 02/06/23 | JFH | Email regarding order (.2); several emails regarding fee statements (.3). | 0.50 | 472.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 546149 |
| Date | 03/07/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/07/23 | MNY | Coordinate with M. Webb and E. Garfias regarding monthly fee statement preparation (.4); email A. Kranzley regarding timing of same (.1); attention to PH invoices for November and December monthly fee statement (.2). | 0.70 | 430.50 |
| 02/07/23 | EG | Correspondence with PH team on PWP's November and December monthly fee statements and begin preparing same. | 1.60 | 552.00 |
| 02/07/23 | JFH | Email regarding invoices and fee statement. | 0.30 | 283.50 |
| 02/08/23 | MNY | Emails with client regarding invoices for November and December (.3); coordinate deadlines with M. Webb and E. Garfias (.1); review invoices and coordinate with E. Moreland and J. Higgins regarding preparation of monthly fee statement (.4). | 0.80 | 492.00 |
| 02/08/23 | EG | Continue reviewing invoices and drafting monthly fee statements and circulate same for review. | 1.40 | 483.00 |
| 02/08/23 | MLW | Review docket, gather interim compensation order and circulate/docket deadlines. | 0.40 | 162.00 |
| 02/08/23 | JFH | Email regarding fee statements. | 0.30 | 283.50 |
| 02/09/23 | MNY | Email client regarding invoices (.1); update A. Kranzley regarding status (.1). | 0.20 | 123.00 |
| 02/09/23 | JFH | Email M. Young-John and K. Flinn regarding fee statements. | 0.40 | 378.00 |
| 02/11/23 | JFH | Email PWP regarding invoices. | 0.20 | 189.00 |
| 02/12/23 | MNY | Review invoices from client (.2); email client regarding same (.1); email E. Moreland regarding PH invoices (.1). | 0.40 | 246.00 |
| 02/13/23 | JFH | Email regarding fee statements. | 0.30 | 283.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

|  |  |
|---|---|
| Page | 4 |
| Inv# | 546149 |
| Date | 03/07/23 |
|  | 017741-0001 |
|  | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 02/14/23 | MNY | Email debtors' counsel regarding timing of monthly fee applications (.1); attention to emails regarding invoices (.1); prepare November monthly fee statement (2.8); email J. Higgins and S. Johnson regarding same (.2). | 3.20 | 1,968.00 |
| 02/14/23 | JFH | Email regarding PWP fee statements and revisions (.3); email A. Kranzley regarding fee statements (.3). | 0.60 | 567.00 |
| 02/15/23 | MNY | Prepare December monthly fee statement (1.5); update November monthly fee statement (.5); several emails with client regarding same (.2); circulate same to debtors' counsel for comments (.2); call with M. Rahmani regarding expense statement (.1). | 2.50 | 1,537.50 |
| 02/15/23 | JFH | Email A. Kranzley and M. Young-John regarding fee statement and confidentiality. | 0.50 | 472.50 |
| 02/15/23 | MSJ | Telephone conference with M. Young-John regarding PWP's monthly fee statement and review drafts of same. | 0.60 | 459.00 |
| 02/16/23 | MNY | Review updated expense and time records from PWP and begin incorporating into updated statements (.9); email PWP regarding Nov. expense issue (.2). | 1.10 | 676.50 |
| 02/16/23 | JFH | Several emails regarding invoices and revisions. | 0.30 | 283.50 |
| 02/17/23 | MNY | Update November and December monthly fee statements (1.0); emails with PWP regarding same (.4). | 1.40 | 861.00 |
| 02/20/23 | MNY | Finalize and compile November and December monthly fee statements (.9); send same to Debtors' counsel for filing (.1). | 1.00 | 615.00 |
| 02/20/23 | JFH | Email regarding November and December fee statements. | 0.30 | 283.50 |
| 02/21/23 | MNY | Update and circulate November and December monthly fee statements for filing with wiring instructions. | 0.60 | 369.00 |
| 02/21/23 | JFH | Email A. Kranzley and M. Young-John regarding PWP fee statements. | 0.30 | 283.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 546149 |
| Date | 03/07/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/22/23 | MNY | Send filed statements to client and request information to prepare January fee statement. | 0.20 | 123.00 |
| 02/28/23 | JFH | Email PWP regarding fee estimate (.1); email M. Young-John regarding PWP and Sidley regarding PWP fees (.1). | 0.20 | 189.00 |
| **Total Services** | | | **27.00** | **$17,646.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 5.50 | 945.00 | 5,197.50 |
| MSJ | M. Shane Johnson | Partner | 0.80 | 765.00 | 612.00 |
| MNY | Megan N. Young-John | Associate | 17.30 | 615.00 | 10,639.50 |
| EG | Eliana Garfias | Paralegal | 3.00 | 345.00 | 1,035.00 |
| MLW | Mitzie L. Webb | Paralegal | 0.40 | 405.00 | 162.00 |

### Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 21.50 |
| **Total Disbursements** | **$21.50** |

| | |
|---|---|
| **Invoice Total** | **$17,667.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 548106 |
| Date | 04/20/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $10,369.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $10,369.00 |
| **TOTAL AMOUNT DUE** | **$10,369.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

———————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 548106 |
| Date | 04/20/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through March 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/01/23 | MBD | Review judicial orders governing fee examiners. | 0.20 | 113.00 |
| 03/01/23 | JFH | Email A. Kranzley and S. Johnson regarding fee examiner; email M. Dearman regarding research. | 0.30 | 283.50 |
| 03/02/23 | MBD | Review DE fee examiner orders and investment banker employment applications; draft memorandum regarding same; correspond with S. Johnson, J. Higgins, and M. Young-John regarding same | 4.10 | 2,316.50 |
| 03/02/23 | MNY | Review research regarding fee examiner orders in Delaware; attention to emails with S. Johnson and Debtors' counsel regarding same. | 0.80 | 492.00 |
| 03/02/23 | JFH | Review fee examiner research; email S. Johnson, M. Dearman, K. Brown and A. Kranzley regarding same. | 0.50 | 472.50 |
| 03/02/23 | MSJ | Review summary of fee examiner orders from M. Dearman; e-mail Debtors' counsel regarding same. | 0.50 | 382.50 |
| 03/06/23 | MNY | Review client invoices and prepare January monthly fee statement; circulate same to client and Debtors' counsel for comment; review Debtors' counsel comments to same; email client regarding same; update monthly fee statement and obtain client signature for final; compile and send filing version of monthly fee statement to Debtors' counsel for filing. | 3.30 | 2,029.50 |
| 03/06/23 | JFH | Several emails regarding fee statements. | 0.30 | 283.50 |
| 03/14/23 | JFH | Email J. Petiford and M. Young-John regarding PWP fee statement. | 0.20 | 189.00 |
| 03/15/23 | MNY | Prepare first interim fee application; circulate same to Debtors' counsel and PWP for review; attention to client emails regarding same. | 2.30 | 1,414.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 548106 |
| Date | 04/20/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 03/16/23 | MNY | Review comments to first interim fee application from Debtors' counsel; emails with PWP regarding timing of payments and filing; update interim fee application and send to client for final review and execution; compile and send interim fee application to debtors' counsel for filing. | 1.20 | 738.00 |
| 03/16/23 | JFH | Several emails regarding PWP fee application. | 0.30 | 283.50 |
| 03/17/23 | MNY | Review updates from debtors' counsel to interim fee application and incorporate same into draft; send updated draft to client for approval. | 0.50 | 307.50 |
| 03/17/23 | JFH | Email PWP and M. Young-John regarding fee statement. | 0.30 | 283.50 |
| 03/19/23 | MNY | Send PWP invoice to counsel for Debtor. | 0.10 | 61.50 |
| 03/22/23 | MNY | Email client regarding February monthly fee statement. | 0.10 | 61.50 |
| 03/23/23 | JFH | Email PWP and M. Young-John regarding fee statements. | 0.20 | 189.00 |
| 03/28/23 | MNY | Email client and debtors' counsel regarding CNO for third monthly fee statement. | 0.20 | 123.00 |
| 03/30/23 | JFH | Email regarding fee statements. | 0.30 | 283.50 |
| 03/31/23 | MNY | Follow up with client regarding February time records and expenses. | 0.10 | 61.50 |
| **Total Services** | | | **15.80** | **$10,369.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 548106 |
| Date | 04/20/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 2.40 | 945.00 | 2,268.00 |
| MSJ | M. Shane Johnson | Partner | 0.50 | 765.00 | 382.50 |
| MBD | Michael B. Dearman | Associate | 4.30 | 565.00 | 2,429.50 |
| MNY | Megan N. Young-John | Associate | 8.60 | 615.00 | 5,289.00 |

Total Disbursements $0.00

**Invoice Total** **$10,369.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 549296 |
| Date | 05/24/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

## Invoice Summary

| | |
|---|---:|
| Professional Services | $8,484.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $8,484.00 |
| **TOTAL AMOUNT DUE** | **$8,484.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 549296 |
| Date | 05/24/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through April 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 04/03/23 | MNY | Review retention order provisions regarding sale fee (.4); call and email with J. Petiford regarding same (.4); prepare fourth monthly fee statement (2.2); email client and debtors' counsel regarding same (.2). | 3.20 | 1,968.00 |
| 04/03/23 | JFH | Email regarding asset sale and PWP fees. | 0.30 | 283.50 |
| 04/04/23 | MNY | Review comments from S&C to monthly fee statement and incorporate same (.5); circulate updated fee statement to client for signature (.2); compile and finalize fee statement and circulate to Debtors' counsel for filing (.8); emails with Debtors' counsel regarding same (.2); email with J. Higgins regarding fee statement (.1). | 1.80 | 1,107.00 |
| 04/04/23 | JFH | Email regarding fee statement and asset sales; email regarding offers. | 0.50 | 472.50 |
| 04/06/23 | MNY | Review UST requests and comments regarding first interim fee application (.2); email client regarding same (.2). | 0.40 | 246.00 |
| 04/06/23 | JFH | Email UST and M. Young-John and A. Kranzley regarding UST fee issues. | 0.30 | 283.50 |
| 04/07/23 | MNY | Review and email questions/comments from UST to client for input (.3); review information from client and prepare draft response to UST for client review (.5); send response to UST comments to Debtors' counsel (.2). | 1.00 | 615.00 |
| 04/08/23 | JFH | Email A. Kranzley and J. Sarkessian regrding UST comments. | 0.20 | 189.00 |
| 04/11/23 | MNY | Review requests from fee examiner for first interim fee application and email client regarding same. | 0.30 | 184.50 |
| 04/11/23 | JFH | Email regarding fee examiner requests. | 0.20 | 189.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 549296 |
| Date | 05/24/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 04/18/23 | MNY | Emails with Debtors' counsel regarding timing for interim fee application and monthly fee statements (.2); email client regarding same and outstanding fee examiner requests (.2). | 0.40 | 246.00 |
| 04/18/23 | JFH | Email A. Kranzley, J. Kapoor, M. Young-John and R. Flinn regarding fee statement and UST. | 0.30 | 283.50 |
| 04/21/23 | MNY | Emails with client regarding interim fee application timeline and monthly fee statement. | 1.00 | 615.00 |
| 04/25/23 | MNY | Review documents responsive to fee examiner requests and email client regarding same (.6); email to Fee Examiner with documents responsive to requests for first interim fee application (.3); email client regarding CNO for February fee statement (.1); email Debtors' counsel regarding same (.1). | 1.10 | 676.50 |
| 04/25/23 | JFH | Numerous emails regarding invoices, UST, fee statement and order. | 0.40 | 378.00 |
| 04/27/23 | MNY | Review invoice from client and respond with questions (.3); prepare monthly fee statement (.3). | 0.60 | 369.00 |
| 04/27/23 | JFH | Email regarding invoices and backup (.2); email K. Flinn regarding same (.2). | 0.40 | 378.00 |
| **Total Services** | | | **12.40** | **$8,484.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 2.60 | 945.00 | 2,457.00 |
| MNY | Megan N. Young-John | Associate | 9.80 | 615.00 | 6,027.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 549296 |
| Date | 05/24/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

Total Disbursements     $0.00

**Invoice Total**     **$8,484.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 550181 |
| Date | 06/13/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $5,626.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $5,626.50 |
| **TOTAL AMOUNT DUE** | **$5,626.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 550181 |
| Date | 06/13/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through May 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/23 | MNY | Prepare fifth monthly fee statement for PWP and circulate to client with requests for further information on sale fee. | 3.10 | 1,906.50 |
| 05/01/23 | MLW | Chart deadlines for fee applications, confidential letter report and summary report for uncontested applications. | 0.30 | 121.50 |
| 05/02/23 | MNY | Update fee statement and compile exhibits (.8); circulate same to client for final review (.2); circulate same to Debtors' counsel for review (.2). | 1.20 | 738.00 |
| 05/04/23 | MNY | Coordinate updates to monthly fee statement with PWP (.2); update and compile monthly fee statement and circulate final drafts to client (1.0); coordinate final approval of same and submit to debtors' counsel for filing (.4). | 1.60 | 984.00 |
| 05/04/23 | JFH | Email A. Kranzley and M. Young-John regarding fee examiner (.2); email K. Flinn and N. Velivela regarding same (.1). | 0.30 | 283.50 |
| 05/10/23 | JFH | Email P. Hancock and M. Young-John regarding fee applications. | 0.20 | 189.00 |
| 05/17/23 | MNY | Email debtors' counsel regarding fee examiner order. | 0.20 | 123.00 |
| 05/18/23 | JFH | Email A. Kranzley, PWP and M. Young-John regarding examiner review. | 0.20 | 189.00 |
| 05/23/23 | MNY | Email client regarding timelines for interim fee application and fee statements. | 0.20 | 123.00 |
| 05/23/23 | JFH | Email M. Rahmani and M. Young-John regarding examiner and fee application. | 0.20 | 189.00 |
| 05/25/23 | MNY | Emails with client regarding interim fee application and timing of payments. | 0.50 | 307.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 550181 |
| Date | 06/13/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 05/25/23 | JFH | Email K. Flinn, V. Norden, J. Miller and M. Young-John regarding fee application and examiner. | 0.30 | 283.50 |
| 05/26/23 | JFH | Email regarding PWP application and payment. | 0.20 | 189.00 |
| **Total Services** | | | **8.50** | **$5,626.50** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 1.40 | 945.00 | 1,323.00 |
| MNY | Megan N. Young-John | Associate | 6.80 | 615.00 | 4,182.00 |
| MLW | Mitzie L. Webb | Paralegal | 0.30 | 405.00 | 121.50 |

Total Disbursements $0.00

**Invoice Total** **$5,626.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|       |              |
|-------|--------------|
| Page  | 1            |
| Inv#  | 551730       |
| Date  | 07/21/23     |
|       | 017741-0001  |
|       | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $7,521.50 |
| Disbursements | 4.30 |
| Total Current Invoice | $7,525.80 |
| **TOTAL AMOUNT DUE** | **$7,525.80** |

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 551730 |
| Date | 07/21/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through June 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/01/23 | JAK | Draft April Monthly Fee Statement and send draft to M. Young-John for review. | 2.60 | 1,534.00 |
| 06/01/23 | JAK | Receive and respond to emails from M. Young-John and B. Rochelle re: drafting April monthly fee statement. | 0.20 | 118.00 |
| 06/01/23 | MNY | Review April monthly fee statement and make updates to same (1.0); compile exhibits to same (.2); circulate April monthly fee statement to client (.2); circulate same to Debtors' counsel (.2). | 1.60 | 984.00 |
| 06/01/23 | JFH | Email M. Cilia, K. Flinn, B. Mendelsohn and M. Young-John regarding fees. | 0.20 | 189.00 |
| 06/02/23 | MNY | Review and incorporate comments from debtors' counsel to April monthly fee statement (.5); circulate additional requests to client (.2). | 0.70 | 430.50 |
| 06/02/23 | JFH | Email A. Kranzley and M. Young-John regarding PWP April fee statement and revisions. | 0.20 | 189.00 |
| 06/03/23 | MNY | Finalize April monthly fee statement and circulate package and signature pages to client. | 0.90 | 553.50 |
| 06/05/23 | MNY | Compile final April monthly fee statement and circulate for filing. | 0.70 | 430.50 |
| 06/11/23 | MNY | Preparation of second interim fee application. | 0.50 | 307.50 |
| 06/12/23 | MNY | Prepare second interim fee application and send to client for review. | 1.60 | 984.00 |
| 06/14/23 | MNY | Review comments from client and update draft second interim fee application (.5); emails with client regarding same (.2). | 0.70 | 430.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 551730 |
| Date | 07/21/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/15/23 | MNY | Compile final second interim fee application with signatures and coordinate with debtors' counsel for filing. | 0.60 | 369.00 |
| 06/15/23 | JFH | Email N. Velivela, B. Mendelson and M. Young-John regarding fee application. | 0.30 | 283.50 |
| 06/27/23 | MNY | Review and approve order on first interim fee request (.2); emails with client regarding CNO for April fee statement (.2). | 0.40 | 246.00 |
| 06/27/23 | JFH | Email H. Robertson, A. Kranzley and M. Young-0John regarding fee order and chart (.3); email regarding fee statement (.1); email regarding UCC objection (.1). | 0.50 | 472.50 |
| **Total Services** | | | **11.70** | **$7,521.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 1.20 | 945.00 | 1,134.00 |
| JAK | James A. Keefe | Associate | 2.80 | 590.00 | 1,652.00 |
| MNY | Megan N. Young-John | Associate | 7.70 | 615.00 | 4,735.50 |

## Disbursements Summary

| Description | Value |
|-------------|-------|
| Computer Assisted Legal Research | 4.30 |
| **Total Disbursements** | **$4.30** |

| | |
|---|---|
| **Invoice Total** | **$7,525.80** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 1 |
| Inv# | 552931 |
| Date | 08/21/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $3,484.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $3,484.50 |
| **TOTAL AMOUNT DUE** | **$3,484.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 552931 |
| Date | 08/21/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through July 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/07/23 | JFH | Email regadring PWP fees. | 0.30 | 283.50 |
| 07/11/23 | MNY | Emails with PWP regarding UST questions (.2); emails with PWP regarding UCC agreement regarding Mysten deadlines (.2); email debtors' counsel regarding UST questions (.1); email PWP team regarding May and June fee statements (.2). | 0.70 | 430.50 |
| 07/11/23 | JFH | Email B. Mendelsohn, M. Miller, K. Cofsky and M. Young-John regarding March and April fee applications and US Trustee questions. | 0.40 | 378.00 |
| 07/12/23 | MNY | Emails with PWP regarding Mysten sale fee (.2); attention to email from PWP regarding May invoices and fees (.1). | 0.30 | 184.50 |
| 07/12/23 | JFH | Email N. Velivela, B. Mendelsohn and M. Young-John regarding May fee statement. | 0.30 | 283.50 |
| 07/23/23 | MNY | Review docket and general updates in FTX case regarding PWP fees (.5); email A. Kranzley regarding PWP fees and UST comments (.5); email client team regarding UST update (.2); prepare CNO regarding sixth fee statement and circulate to client (.5). | 1.70 | 1,045.50 |
| 07/23/23 | JFH | Email B. Mendelsohn, M. Young-John, J. Miller and A. Kranzley regarding April fee statement and UST. | 0.30 | 283.50 |
| 07/26/23 | MNY | Email client team regarding sixth monthly fee statement questions and CNO. | 0.20 | 123.00 |
| 07/26/23 | JFH | Email M. Young-John, B. Mendelsohn and K. Cofsky regarding CNO, UCC extension and fee statement. | 0.30 | 283.50 |
| 07/27/23 | JFH | Email regarding fee statement and deadlines. | 0.20 | 189.00 |
| **Total Services** | | | **4.70** | **$3,484.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| Page | 3 |
|---|---|
| Inv# | 552931 |
| Date | 08/21/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 1.80 | 945.00 | 1,701.00 |
| MNY | Megan N. Young-John | Associate | 2.90 | 615.00 | 1,783.50 |

Total Disbursements $0.00

**Invoice Total** **$3,484.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---:|
| Page | 1 |
| Inv# | 553788 |
| Date | 09/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

## Invoice Summary

| | |
|---|---:|
| Professional Services | $5,874.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $5,874.00 |
| **TOTAL AMOUNT DUE** | **$5,874.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 553788 |
| Date | 09/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

_____

For professional services rendered and related expenses incurred in the above-referenced matter through August 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/08/23 | MNY | Compile information requested by J. Nuzzo for conflicts check and send to client (.3); begin preparing May fee statement and reviewing support for same (1.2); call with N. Velivela regarding fee application support questions and requests (.2); email confirmation with same to client (.2). | 1.90 | 1,168.50 |
| 08/08/23 | JFH | Email regarding disclosures and expenses. | 0.30 | 283.50 |
| 08/10/23 | MNY | Email debtors' counsel regarding CNO for April fee statement. | 0.10 | 61.50 |
| 08/11/23 | MNY | Email client regarding April fee statement CNO (.1); prepare third supplement declaration draft and circulate to client with questions for clarification (1.5); make updates pursuant to responses and circulate final version of same to client (.5); circulate same to S&C for comment (.1); | 2.20 | 1,353.00 |
| 08/11/23 | JFH | Email M. Young-John, K. Cofsky and K. Flinn regarding UCC, order and CNO; email regarding disclosure. | 0.40 | 378.00 |
| 08/17/23 | MNY | Prepare May monthly fee statement and circulate to client for review (1.8); circulate same to Debtors' counsel for comment (.1). | 1.90 | 1,168.50 |
| 08/17/23 | JFH | Email regarding fee statement and fee application. | 0.40 | 378.00 |
| 08/18/23 | MNY | Circulate May monthly fee statement to S&C for review (.1); circulate and then update third supplemental disclosure for signature (.3). | 0.40 | 246.00 |
| 08/19/23 | MNY | Update third supplemental declaration and compile for filing (.2); circulate same to Debtors' counsel for filing (.1). | 0.30 | 184.50 |
| 08/21/23 | MNY | Call S&C regarding May fee app (.1); review engagement letter and email client regarding same (.3). | 0.40 | 246.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 553788 |
| Date | 09/14/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/25/23 | MNY | Email client regarding deadlines for filing fee statements and applications. | 0.20 | 123.00 |
| 08/25/23 | JFH | Email K. Flynn and M. Young-John regarding fee statements and fee application. | 0.30 | 283.50 |
| **Total Services** | | | **8.80** | **$5,874.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 1.40 | 945.00 | 1,323.00 |
| MNY | Megan N. Young-John | Associate | 7.40 | 615.00 | 4,551.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$5,874.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 1 |
| Inv# | 555130 |
| Date | 10/18/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

PERELLA WEINBERG PARTNERS \ TPH&CO.          TAX ID# 74-2174193
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $14,943.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $14,943.00 |
| **TOTAL AMOUNT DUE** | **$14,943.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 555130 |
| Date | 10/18/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through September 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/05/23 | MNY | Begin preparing June fee statement (2.5); begin preparing July fee statement (1.0); email client regarding questions for fee statements (.3); update | 3.80 | 2,337.00 |
| 09/05/23 | JFH | Email M. Young-John and K. Flinn regarding May fee statement. | 0.20 | 189.00 |
| 09/06/23 | MNY | Email K. Flinn regarding LedgerX fee questions (.1); continue preparing July fee statement (.6); research and email K. Flinn regarding requirements for expense reimbursement (.2); review Mayer Brown invoices and email J. Higgins and S. Johnson regarding same (.3). | 1.20 | 738.00 |
| 09/06/23 | JFH | Email M. Young-John and S. Johnson regarding PWP fees and order. | 0.30 | 283.50 |
| 09/06/23 | MSJ | E-mail M. Young-John regarding PWP invoices. | 0.20 | 153.00 |
| 09/08/23 | MNY | Emails with K. Flynn regarding fee statement questions (.2); prepare for and meet with M. Rahmani regarding invoice questions (.5); emails with S&C regarding fee calculation follow up (.2); review summary and order approving second interim fee applications from S&C and circulate to client group (.3). | 1.20 | 738.00 |
| 09/08/23 | JFH | Email N. Jenner, A. Kranzley and M. Young-John regarding fee application, order and certificate of conference. | 0.30 | 283.50 |
| 09/10/23 | MNY | Email client regarding updated expense exhibits for June and July statements (.1); email S&C regarding second interim fee app approval order (.1). | 0.20 | 123.00 |
| 09/10/23 | JFH | Email N. Jenner, K. Brown and M. Young-John regarding second interim fee order and chart. | 0.30 | 283.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 555130 |
| Date | 10/18/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/11/23 | MNY | Update and circulate May monthly fee statement and exhibits to client for approval (1.3); compile and submit May fee statement to Debtors' counsel for filing (.5); update and circulate June monthly fee statement and exhibits to client for review (2.0); circulate same to S&C for comments (.1); update and circulate July fee statement and exhibits to client group for review (1.2). | 5.10 | 3,136.50 |
| 09/11/23 | JFH | Email PWP and M. Young-John regarding July fee statement. | 0.20 | 189.00 |
| 09/12/23 | MNY | Email Mayer Brown regarding invoices and July fee application for PWP (.3); confirm filing of May monthly fee statement (.2); review comments from Mayer Brown and incorporate updates to July fee application (.8); update June fee application with updates from client (.4); circulate June fee statement to S&C with update (.2); compile and circulate July fee statement to client with updates (.4); circulate same to S&C for review (.1). | 2.40 | 1,476.00 |
| 09/12/23 | JFH | Email B. Hirschberg, M. Young-John, A. Paul, M. Pierce and J. Kapoor regarding PWP July fee statement and Mayer Brown invoices. | 0.50 | 472.50 |
| 09/13/23 | MNY | Call with S&C regarding questions for June fee statement (.2); review order and engagement agreement and email client regarding same (.6); incorporate updates from S&C and client into June and July fee statements (1.0); compile circulate June fee statement to S&C for filing (.5); compile and circulate July fee statement to client for review and approval (.8). | 3.10 | 1,906.50 |
| 09/13/23 | JFH | Email K. Flinn and M. Young-John regarding transaction value and unfunded capital (.3); email J. Kapoor regarding June Fee statement (.1). | 0.40 | 378.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---:|
| Page | 4 |
| Inv# | 555130 |
| Date | 10/18/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/14/23 | MNY | Compile and email S&C regarding July monthly fee statement for filing (.4); email client regarding approval of second interim fee app (.1); prepare and circulate third interim fee application to client for review (.8); circulate same to S&C (.2); emails with client regarding updates to third interim fee app and update accordingly (.5); compile and circulate same for signature (.5); circulate same to S&C for filing (.2). | 2.70 | 1,660.50 |
| 09/14/23 | JFH | Email regarding July fee statement and third interim fee application. | 0.50 | 472.50 |
| 09/15/23 | MNY | Confirm filing of PWP third interim fee statement. | 0.20 | 123.00 |
| **Total Services** | | | **22.80** | **$14,943.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|------|------|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 2.70 | 945.00 | 2,551.50 |
| MSJ | M. Shane Johnson | Partner | 0.20 | 765.00 | 153.00 |
| MNY | Megan N. Young-John | Associate | 19.90 | 615.00 | 12,238.50 |

| | |
|---|---:|
| Total Disbursements | $0.00 |

| | |
|---|---:|
| **Invoice Total** | **$14,943.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 556514 |
| Date | 11/20/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $1,030.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $1,030.50 |
| **TOTAL AMOUNT DUE** | **$1,030.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

—————————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 556514 |
| Date | 11/20/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through October 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/09/23 | MNY | Emails K. Flynn regarding CNOs for 7th, 8th and 9th fee statements (.1); check docket regarding same (.1). | 0.20 | 123.00 |
| 10/09/23 | JFH | Email regarding PWP seventh, eighth and ninth fee statement and CNOs. | 0.30 | 283.50 |
| 10/10/23 | MNY | Emails with client regarding CNOs for fee statements (.1); email debtors' counsel regarding same (.1). | 0.20 | 123.00 |
| 10/16/23 | MNY | Attention to email regarding timing of September fee statement and notify client of same. | 0.10 | 61.50 |
| 10/16/23 | JFH | Email N. Jenner, M. Young-John and K. Flinn regarding August and September fee statement. | 0.20 | 189.00 |
| 10/29/23 | MNY | Email client regarding August and September fee statements backup. | 0.10 | 61.50 |
| 10/29/23 | JFH | Email J. Darby and M. Young-John regarding August and September expenses. | 0.20 | 189.00 |
| **Total Services** | | | **1.30** | **$1,030.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|---|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 0.70 | 945.00 | 661.50 |
| MNY | Megan N. Young-John | Associate | 0.60 | 615.00 | 369.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 556514 |
| Date | 11/20/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

Total Disbursements                                                          $0.00

**Invoice Total**                                                        **$1,030.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 557585 |
| Date | 12/13/23 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $1,665.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $1,665.00 |
| **TOTAL AMOUNT DUE** | **$1,665.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

|  |  |
|---|---|
| Page | 2 |
| Inv# | 557585 |
| Date | 12/13/23 |
|  | 017741-0001 |
|  | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through November 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/14/23 | MNY | Prepare August and September monthly fee statement drafts; email client with comments and requests related to expenses and invoices. | 2.40 | 1,476.00 |
| 11/29/23 | JFH | Email regarding PWP fee statement. | 0.20 | 189.00 |
| **Total Services** | | | **2.60** | **$1,665.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 0.20 | 945.00 | 189.00 |
| MNY | Megan N. Young-John | Associate | 2.40 | 615.00 | 1,476.00 |

| Total Disbursements | $0.00 |
|---------------------|-------|

| **Invoice Total** | **$1,665.00** |
|-------------------|---------------|

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 560006 |
| Date | 02/26/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $1,942.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $1,942.50 |
| **TOTAL AMOUNT DUE** | **$1,942.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 560006 |
| Date | 02/26/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through January 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 01/02/24 | MNY | Confirm no objections to 12th fee statement. | 0.10 | 72.50 |
| 01/12/24 | JFH | Email M. Young-John, N. Jenner and B. Mendelson regarding CNO. | 0.20 | 210.00 |
| 01/12/24 | MNY | Emails with client regarding CNOs on fee statement (.1); email Debtors' counsel regarding same (.1). | 0.20 | 145.00 |
| 01/23/24 | MNY | Email client regarding December records for fee statement. | 0.10 | 72.50 |
| 01/30/24 | MNY | Prepare December fee statement and exhibits (1.0); email J. Darby regarding updates to expense detail (.2); update fee statement accordingly and circulate to client and S&C for review (.5). | 1.70 | 1,232.50 |
| 01/31/24 | JFH | Email regarding interim fee application. | 0.20 | 210.00 |
| **Total Services** | | | **2.50** | **$1,942.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 0.40 | 1,050.00 | 420.00 |
| MNY | Megan N. Young-John | Partner | 2.10 | 725.00 | 1,522.50 |

Total Disbursements $0.00

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 560006 |
| Date | 02/26/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

**Invoice Total**                                                                  **$1,942.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 558347 |
| Date | 01/10/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $10,693.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $10,693.50 |
| **TOTAL AMOUNT DUE** | **$10,693.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 558347 |
| Date | 01/10/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through December 2023, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/23 | MNY | Review Mayer Brown July invoices in preparation to file August fee statement (.5); update fee statement draft for August (.3). | 0.80 | 492.00 |
| 12/02/23 | MNY | Update August and September fee statements with updates to expenses and update application with/review Mayer Brown invoices for privilege (2.7); circulate same to client for review (.2); circulate same to Mayer Brown for confirmation of redactions (.2); circulate same to S&C for review (.2); review October expenses and send email to client requesting additional information (.1). | 3.40 | 2,091.00 |
| 12/03/23 | MNY | Email with Mayer Brown regarding invoices for fee statement. | 0.10 | 61.50 |
| 12/04/23 | MNY | Emails with Mayer Brown and S&C regard August and September fee statements for PWP. | 0.30 | 184.50 |
| 12/04/23 | JFH | Email J. Darby, M. Young-John and K. Flinn regarding PWP fee statement. | 0.30 | 283.50 |
| 12/05/23 | JFH | Email B. Mendelsohn, K. Cofsky and M. Young-John regarding fee statement. | 0.20 | 189.00 |
| 12/06/23 | MNY | Update September fee statement with expense update (.2); finalize August and September fee statements and circulate for signature (.3); prepare filing versions and circulate to Debtors' counsel for filing (.2); prepare October fee statement and circulate draft to client team, Debtors' counsel and Mayer Brown (2.1). | 2.80 | 1,722.00 |
| 12/06/23 | JFH | Email K. Flinn, B. Mendelsohn and M. Young-John regarding revisions to fee statement (.3); email regarding fee application (.1). | 0.40 | 378.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

Page                3
Inv#           558347
Date         01/10/24
017741-0001
JOHN F. HIGGINS

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/07/23 | MNY | Circulate updates to proposed interim fee order to Debtors' counsel (.1); circulate Mayer Brown invoices for October fee statement to Debtors' counsel (.1). | 0.20 | 123.00 |
| 12/07/23 | JFH | Email regarding fee application and statement. | 0.30 | 283.50 |
| 12/08/23 | MNY | Update October fee statement based on comments and finalize for filing (.5); coordinate signature and filing with client and debtors' counsel (.3). | 0.80 | 492.00 |
| 12/13/23 | MNY | Prepare fourth interim fee application and circulate to client (1.0); email Debtors' counsel to confirm hearing date (.1). | 1.10 | 676.50 |
| 12/13/23 | JFH | Email N. Jenner and M. Young-John regarding fourth interim application and hearing. | 0.30 | 283.50 |
| 12/14/23 | MNY | Update and circulate fourth interim fee application for approval (.3); circulate final of same for execution (.2). | 0.50 | 307.50 |
| 12/15/23 | MNY | Finalize execution version and transmit fourth interim fee application for filing. | 0.30 | 184.50 |
| 12/19/23 | MNY | Email Debtors' counsel regarding PII update question (.1); email client regarding response to same (.2). | 0.30 | 184.50 |
| 12/20/23 | MNY | Review expenses report for November fee statement and email E. Moreland regarding question on PH fees. | 0.30 | 184.50 |
| 12/21/23 | MNY | Prepare November fee statement for PWP and circulate to client team (1.8); circulate draft of same to Debtors' counsel and Mayer Brown (.2). | 2.00 | 1,230.00 |
| 12/21/23 | JFH | Email PWP and M. Young-John regarding interim application. | 0.30 | 283.50 |
| 12/22/23 | MNY | Circulate November monthly fee statement to client team for review and approval (.2); coordinate final approval and filing of same (.4). | 0.60 | 369.00 |
| 12/22/23 | JFH | Email PWP and M. Young-John regarding fee statement. | 0.30 | 283.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 558347 |
| Date | 01/10/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/27/23 | MNY | Email client regarding 10th and 11th fee statements. | 0.10 | 61.50 |
| 12/28/23 | MNY | Email Debtors' counsel regarding 10th and 11th fee statements. | 0.10 | 61.50 |
| 12/28/23 | JFH | Email regarding fee estimate (.1); email regarding 2024 monthly retainer (.1); email N. Jenner regarding CNO (.1). | 0.30 | 283.50 |
| **Total Services** | | | **16.10** | **$10,693.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 2.40 | 945.00 | 2,268.00 |
| MNY | Megan N. Young-John | Associate | 13.70 | 615.00 | 8,425.50 |

| | | |
|---|---|---|
| Total Disbursements | | $0.00 |

| | | |
|---|---|---|
| **Invoice Total** | | **$10,693.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 561274 |
| Date | 03/22/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $1,032.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $1,032.50 |
| **TOTAL AMOUNT DUE** | **$1,032.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 561274 |
| Date | 03/22/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through February 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/08/24 | MNY | Follow up with PWP regarding fee statement sign off. | 0.10 | 72.50 |
| 02/13/24 | JFH | Email regarding PWP December fee statement. | 0.20 | 210.00 |
| 02/13/24 | MNY | Compile and circulate December fee statement to B. Mendelsohn for signature (.3); coordinate filing of same with Debtors' counsel (.2). | 0.50 | 362.50 |
| 02/27/24 | JFH | Email regarding fee application and hearings. | 0.30 | 315.00 |
| 02/27/24 | MNY | Check in with client on January fee statement documents. | 0.10 | 72.50 |
| **Total Services** | | | **1.20** | **$1,032.50** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---------------------------|--|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 0.50 | 1,050.00 | 525.00 |
| MNY | Megan N. Young-John | Partner | 0.70 | 725.00 | 507.50 |

Total Disbursements                                                                                   $0.00

**Invoice Total**                                                                                   **$1,032.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 562353 |
| Date | 04/17/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

## Invoice Summary

| | |
|---|---|
| Professional Services | $6,400.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $6,400.00 |
| **TOTAL AMOUNT DUE** | **$6,400.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

———————————————

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 562353 |
| Date | 04/17/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through March 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/24 | JFH | Email D. Jackson, M. Young-John and B. Mendelsohn regarding fee statement and invoices. | 0.30 | 315.00 |
| 03/05/24 | JFH | Email N. Jenner, K.Cofsky and M. Young-John regarding fee statement. | 0.30 | 315.00 |
| 03/05/24 | MNY | Review CNO for December fee statement and coordinate with client regarding same (.2); update Debtors' counsel regarding same (.1). | 0.30 | 217.50 |
| 03/11/24 | MNY | Begin preparing January fee statement and email J. Darby regarding questions for same | 2.10 | 1,522.50 |
| 03/12/24 | JFH | Email M. Young-John, J. Darby and K. Flinn regarding PWP fee application. | 0.30 | 315.00 |
| 03/12/24 | MNY | Update and circulate draft of January fee statement with exhibits to client (.6); review updated documents from J. Darby and incorporate into fee statement and recirculate same (.5); send January fee statement to Debtors' counsel (.1). | 1.20 | 870.00 |
| 03/13/24 | MNY | Prepare and circulate fifth interim fee application to client for review. | 1.20 | 870.00 |
| 03/14/24 | JFH | Email K. Flinn, B. Mendelsohn, N. Jenner and M. Young-John regarding interim application and order. | 0.30 | 315.00 |
| 03/14/24 | MNY | Follow up with Debtors' counsel regarding January fee statement (.2); compile, circulate, and coordinate January fee statement for signature and filing (.5); circulate and coordinate filing of interim fee application (.6); review order of fourth interim fee app and email Debtors' counsel regarding same (.4). | 1.70 | 1,232.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

---

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 562353 |
| Date | 04/17/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/15/24 | MNY | Email Debtors' counsel regarding fifth interim fee application filing. | 0.10 | 72.50 |
| 03/28/24 | JFH | Email N. Jenner, M. young-John and D. Jackson regarding February fee statement. | 0.20 | 210.00 |
| 03/28/24 | MNY | Emails with client and Debtors' counsel regarding update of February and March fee statement documents. | 0.20 | 145.00 |
| **Total Services** | | | **8.20** | **$6,400.00** |

### Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|--|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 1.40 | 1,050.00 | 1,470.00 |
| MNY | Megan N. Young-John | Partner | 6.80 | 725.00 | 4,930.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

| | |
|---|---|
| **Invoice Total** | **$6,400.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

| | |
|---|---|
| Page | 1 |
| Inv# | 563706 |
| Date | 05/23/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

PERELLA WEINBERG PARTNERS \ TPH&CO.          TAX ID# 74-2174193
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $4,505.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $4,505.00 |
| **TOTAL AMOUNT DUE** | **$4,505.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 563706 |
| Date | 05/23/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through April 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 04/04/24 | JFH | Email K. Flinn, B. Mendelsohn and M. Young-John regarding fee statements. | 0.30 | 315.00 |
| 04/04/24 | MNY | Coordinate with client and Debtors' counsel regarding CNO for fee statements. | 0.20 | 145.00 |
| 04/18/24 | MNY | Review and provide comments to February case hours in preparation of fee statement (.7); begin preparing February fee statement (.5). | 1.20 | 870.00 |
| 04/26/24 | JFH | Email K. Flinn and M. Young-John regarding fee applications; email regarding hours summary. | 0.40 | 420.00 |
| 04/26/24 | MNY | Update February fee statement and circulate to client for signoff (.2); email Debtors' counsel regarding same (.1); begin preparing March fee statement (1.0). | 1.30 | 942.50 |
| 04/29/24 | MNY | Update February fee statement and follow up with S&C with updates (.3); continue preparing March fee statement (2.2). | 2.50 | 1,812.50 |
| **Total Services** | | | **5.90** | **$4,505.00** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 0.70 | 1,050.00 | 735.00 |
| MNY | Megan N. Young-John | Partner | 5.20 | 725.00 | 3,770.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 563706 |
| Date | 05/23/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

**Invoice Total**                                                      **$4,505.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 565889 |
| Date | 07/19/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

## Invoice Summary

| | |
|---|---|
| Professional Services | $3,002.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $3,002.00 |
| **TOTAL AMOUNT DUE** | **$3,002.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 565889 |
| Date | 07/19/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through June 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/24 | JFH | Email G. Williams regarding fee statement (.1); meeting with M. Young-John regarding fee application and engagement (.2). | 0.30 | 315.00 |
| 06/04/24 | MNY | Email PWP regarding timing of May fee statements. | 0.10 | 72.50 |
| 06/05/24 | MSJ | Discuss PWP transaction fee with M. Young-John. | 0.20 | 167.00 |
| 06/05/24 | MNY | Confirm no objections to fee statements with client team and email Debtors' counsel regarding same. | 0.20 | 145.00 |
| 06/06/24 | JFH | Email N. Jenner and M. Young-John regarding fee application and order. | 0.30 | 315.00 |
| 06/06/24 | MNY | Review and provide comments to order on fifth interim fee application. | 0.30 | 217.50 |
| 06/10/24 | MNY | Review expense questions from client and respond. | 0.30 | 217.50 |
| 06/14/24 | MNY | Finalize and send interim fee application for filing. | 0.60 | 435.00 |
| 06/25/24 | JAK | Meet with M. Young-John regarding coverage for fee filings (.5); review M. Young-John's email regarding PWP May fee statement (.1). | 0.60 | 375.00 |
| 06/25/24 | JFH | Email M. Young-John and PWP regarding fee statements. | 0.20 | 210.00 |
| 06/25/24 | MNY | Email client regarding status of May documents for fee statement. | 0.10 | 72.50 |
| 06/27/24 | MNY | Review documents from client for fee statement and email J. Keefe regarding same. | 0.20 | 145.00 |
| 06/28/24 | JFH | Email regarding fee statement; email regarding PWP estimate. | 0.30 | 315.00 |
| **Total Services** | | | **3.70** | **$3,002.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 565889 |
| Date | 07/19/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 1.10 | 1,050.00 | 1,155.00 |
| MNY | Megan N. Young-John | Partner | 1.80 | 725.00 | 1,305.00 |
| MSJ | M. Shane Johnson | Partner | 0.20 | 835.00 | 167.00 |
| JAK | James A. Keefe | Associate | 0.60 | 625.00 | 375.00 |

| | |
|---|---|
| Total Disbursements | $0.00 |

**Invoice Total**      **$3,002.00**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 566464 |
| Date | 08/08/24 |

017741-0001
JOHN F. HIGGINS

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

**Invoice Summary**

| | |
|---|---|
| Professional Services | $14,607.50 |
| Disbursements | 0.00 |
| Total Current Invoice | $14,607.50 |
| **TOTAL AMOUNT DUE** | **$14,607.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 566464 |
| Date | 08/08/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

For professional services rendered and related expenses incurred in the above-referenced matter through July 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/02/24 | MNY | Prepare May monthly fee statement and email PWP team regarding questions on supporting documents. | 2.80 | 2,030.00 |
| 07/03/24 | MNY | Emails with PWP regarding expenses for May fee statement (.1); update fee statement and circulate to client for comments (1.5); circulate same to S&C for comments (.1). | 1.70 | 1,232.50 |
| 07/05/24 | MNY | Follow up with PWP regarding fee statement (.1); update with comments from S&C (.1); follow up with Mayer Brown regarding redactions for invoices (.1); compile and coordinate filing of PWP monthly fee statement for May (.6). | 0.90 | 652.50 |
| 07/17/24 | JAK | Review M. Young-John's email regarding meeting to discuss PWP June fee statement (.1); review M. Young-John's email regarding targeting 7/31 to file PWP June fee statement (.1). | 0.20 | 125.00 |
| 07/17/24 | MNY | Email client and coordinate with J. Keefe regarding preparation of fee statement. | 0.20 | 145.00 |
| 07/18/24 | JAK | Prepare for call with M. Young-John regarding drafting PWP's June fee statement (.2); attend call with M. Young-John regarding PWP's June fee statement (.5). | 0.70 | 437.50 |
| 07/18/24 | MNY | Meet with J. Keefe regarding review of PWP documents for June fee statement (.6); email PWP regarding questions on same (.1). | 0.70 | 507.50 |
| 07/19/24 | JAK | Review J. Darby's email requesting draft of June fee statement (.1); email M. Young-John regarding status of draft of June fee statement (.1); draft June fee statement (4.1); email June fee statement to M. Young-John to review (.1); review M. Young-John's email and comments regarding June fee statement (.2). | 4.60 | 2,875.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 566464 |
| Date | 08/08/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/19/24 | MNY | Call with E. Rosen regarding timing of PWP fee statement for June (.1); review drafts of June fee statement from J. Keefe and respond with comments (1.0). | 1.10 | 797.50 |
| 07/20/24 | JAK | Revise June fee statement (1.6); email draft to J. Darby and K. Flinn to review (.1); review J. Darby's and K. Flinn's emails approving the June fee statement and direction to send to B. Mendelsohn (.1); email M. Young-John regarding document type to send to B. Mendelsohn (.1); review Mayer Brown's invoices (.1); review M. Young-John's email and comments on Mayer Brown's invoices (.1); email June fee statement to B. Mendelsohn to review (.1). | 2.20 | 1,375.00 |
| 07/20/24 | MNY | Review proposed Mayer Brown invoice redactions (.1); email J. Keefe regarding fee statement (.1). | 0.20 | 145.00 |
| 07/21/24 | JAK | Review past Mayer Brown invoices included in PWP's fee statements and email M. Young-John on the same (.3); email Mayer Brown team regarding invoices to be filed in June fee statement (.1); review A. Pinedo's response thereto (.1); review B. Mendelsohn's email approving June fee statement (.1); edit Exhibit C to June fee statement (.1). | 0.70 | 437.50 |
| 07/21/24 | MNY | Email J. Keefe regarding status of fee statement. | 0.10 | 72.50 |
| 07/22/24 | JAK | Review and respond to M. Young-John's email regarding next steps for PWP's June fee statement, including sending draft to SC team to review (.1); email draft to SC team to review (.1); email M. Young-John regarding status of fee statement and review her response thereto (.1); review email from A. Kranzley approving exhibits and asking for redline of fee statement against May statement (.1); create redline and send to A. Kranzley (.2). | 0.60 | 375.00 |
| 07/22/24 | MNY | Coordinate with J. Keefe regarding finalizing fee statement. | 0.30 | 217.50 |

## PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 566464 |
| Date | 08/08/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/24/24 | JAK | Review M. Young-John's email regarding contacting debtors' counsel for comments on PWP fee statement and do the same (.2); review A. Kranzley's email and comments on fee statement (.1); review issues raised by A. Kranzley and confer with M. Young-John (.4); create Simply Agree copy of fee statement for B. Mendelsohn to apply e-signature (.2); email A. Kranzley regarding fee percentages used for PWP (.1); email B. Mendelsohn regarding informing J. Ray about June fee statement and review response thereto (.1); email LRC team regarding filing fee statement in evening (.1); confer with M. Young-John regarding preparing fee statement, exhibits, and declaration for review by LRC and do the same (.4); confirm with A. Kranzley no issues with fee statement (.1); email fee statement to LRC for filing (.1); process Simply Agree version and upload to iManage (.2); review and respond to LRC email regarding confirming fee statement ready for filing (.1). | 2.10 | 1,312.50 |
| 07/24/24 | MNY | Email J. Keefe regarding S&C comments to fee statement. | 0.10 | 72.50 |
| 07/25/24 | JAK | Review G. Williams email regarding draft of CNO for May fee statement (.1); review the draft of the CNO and compare to past filed CNOs (.2); review docket for any objections (.1); email M. Young-John regarding CNO and contacting other professionals for any informal responses (.1). | 0.50 | 312.50 |
| 07/25/24 | JFH | Email regarding fee statement; review limited objection. | 0.30 | 315.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 566464 |
| Date | 08/08/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 07/26/24 | JAK | Email PWP team regarding receipt of any objections to May fee statement (.1); review responses from PWP team regarding no objections received for fee statement (.1); review email from J. Higgins regarding possible objection filed yesterday (.1); review docket and email J. Higgins that no objection was filed (.2); email J. Higgins and M. Young-John regarding approving CNO for May fee statement (.1); email LRC team regarding filing CNO for May fee statement (.1). | 0.70 | 437.50 |
| 07/26/24 | JFH | Email regarding fee statement and objections. | 0.30 | 315.00 |
| 07/26/24 | MNY | Coordinate with J. Keefe and J. Higgins regarding CNO on May fee statement. | 0.20 | 145.00 |
| 07/30/24 | JAK | Review M. Young-John's email regarding updating billing entries by tomorrow morning. | 0.10 | 62.50 |
| 07/31/24 | JFH | Email regarding fee estimate (.1); email regarding filing fee statement (.1). | 0.20 | 210.00 |
| **Total Services** | | | **21.50** | **$14,607.50** |

**Timekeeper Summary**

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 0.80 | 1,050.00 | 840.00 |
| MNY | Megan N. Young-John | Partner | 8.30 | 725.00 | 6,017.50 |
| JAK | James A. Keefe | Associate | 12.40 | 625.00 | 7,750.00 |

| Total Disbursements | | $0.00 |
|---|---|---|

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 6 |
| Inv# | 566464 |
| Date | 08/08/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

**Invoice Total**                                                            **$14,607.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 568418 |
| Date | 09/20/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $7,190.00 |
| Disbursements | 3.60 |
| Total Current Invoice | $7,193.60 |
| **TOTAL AMOUNT DUE** | **$7,193.60** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 568418 |
| Date | 09/20/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through August 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/06/24 | JAK | Review email from LRC with supplemental PIIL (.1); review M. Young-John's email regarding MDL FTX customers omnibus objection to professionals' monthly fee statements (.1); review objection to fee statements (.2). | 0.40 | 250.00 |
| 08/06/24 | JFH | Review objection; conference call with M. Young-John regarding same. | 0.30 | 315.00 |
| 08/06/24 | MNY | Attention to supplemental conflicts check (.2); call with Debtors' counsel regarding MDL FTX objection (.1); email client regarding same (.1). | 0.40 | 290.00 |
| 08/08/24 | JFH | Email PWP and M. Young-John regarding MDL objection. | 0.20 | 210.00 |
| 08/08/24 | MNY | Review and provide comments to Debtors' FTX-MDL Objection response (.3); email client regarding same (.2). | 0.50 | 362.50 |
| 08/09/24 | JAK | Review M. Young-John's email regarding hearing on PWP fees (and other professionals' fees) on 8/15. | 0.10 | 62.50 |
| 08/09/24 | MLW | Email exchanges with M. Young-John regarding logistics for August 15th hearing (.1); review procedures for attending virtually (.2). | 0.30 | 139.50 |
| 08/09/24 | MNY | Review docket regarding hearing on fee objection and email PH team regarding same. | 0.20 | 145.00 |
| 08/12/24 | JAK | Review M. Young-John's email regarding expected time to file July fee statement and email PWP team regarding the same (.2); review K. Flynn's email with updated on when to expect information needed for July fee statement (.1); review E. Moreland's email regarding supplemental conflicts search reports (.1). | 0.40 | 250.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 568418 |
| Date | 09/20/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/12/24 | JFH | Email C. Wood, M. Young-John, J. Keefe and M. Webb regarding July fee statement. | 0.30 | 315.00 |
| 08/13/24 | JAK | Email M. Young-John regarding PH and PWP supplemental conflicts checks and her response thereto (.2); review email from M. Webb regarding registered appearance for fee statement hearing on 8/15 (.1). | 0.30 | 187.50 |
| 08/13/24 | MLW | Submit/register virtual appearances on behalf of M. Young-John and J. Keefe for August 15th hearing (.1); gather/circulate Agenda for hearing (.1). | 0.20 | 93.00 |
| 08/14/24 | JAK | Confer with M. Young-John regarding PH and PWP supplemental conflicts check (.2); email supplemental PIIL to PWP team for review (.1); conduct PH's supplemental conflicts check (2.2); email M. Young-John regarding results of conflicts check (.1); review email from bankruptcy court regarding cancelled hearing on fee statements (.1); review docket and notice of withdrawal of objection (.2); email M. Young-John regarding cancelled hearing (.1). | 3.00 | 1,875.00 |
| 08/14/24 | JFH | Email J. Keefe and PWP regarding PII. | 0.50 | 525.00 |
| 08/14/24 | MNY | Coordinate with J. Keefe regarding supplemental conflicts check (.1); update PH team and client regarding cancellation of fee objection hearing (.2). | 0.30 | 217.50 |
| 08/19/24 | MNY | Coordinate with S. Johnson regarding status. | 0.10 | 72.50 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 568418 |
| Date | 09/20/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 08/21/24 | JAK | Review LRC email regarding draft of CNO for June fee statement (.1); review docket for any objections to June fee statement (.2); email PWP team if they received any objections to June fee statement (.1); review emails from PWP team confirming no objections to June fee statement were received (.1); review draft of CNO for June fee statement (.2); email LRC team approval to file CNO for June fee statement (.1). | 0.80 | 500.00 |
| 08/21/24 | JFH | Email regarding fee statement and CNO. | 0.20 | 210.00 |
| 08/27/24 | JAK | Email M. Young-John regarding status of July fee statement materials from PWP team (.1); email PWP team for status of materials (.1); send follow-up email to PWP team on status of July fee statement materials (.1); review J. Darby's email providing status and expected delivery date of fee statement materials (.1). | 0.40 | 250.00 |
| 08/27/24 | JFH | Email regarding fee statement. | 0.20 | 210.00 |
| 08/28/24 | JAK | Review M. Young-John's email on timing for filing July fee statement (.1); email LRC team regarding status of July fee statement (.1); draft July fee statement (.4). | 0.60 | 375.00 |
| 08/30/24 | JAK | Email PWP team regarding status of materials for July fee statement and review J. Darby's response thereto. | 0.20 | 125.00 |
| 08/30/24 | JFH | Email regarding fee statement; email regarding accruals. | 0.20 | 210.00 |
| **Total Services** | | | **10.10** | **$7,190.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 5 |
| Inv# | 568418 |
| Date | 09/20/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 1.90 | 1,050.00 | 1,995.00 |
| MNY | Megan N. Young-John | Partner | 1.50 | 725.00 | 1,087.50 |
| JAK | James A. Keefe | Associate | 6.20 | 625.00 | 3,875.00 |
| MLW | Mitzie L. Webb | Paralegal | 0.50 | 465.00 | 232.50 |

## Disbursements Summary

| Description | Value |
|---|---|
| Computer Assisted Legal Research | 3.60 |
| **Total Disbursements** | **$3.60** |

| | |
|---|---|
| **Invoice Total** | **$7,193.60** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX 77002

| | |
|---|---|
| Invoice Date: | October 25, 2024 |
| Invoice Num.: | 569639 |
| Matter Number: | 017741-0001 |
| Billing Attorney: | John F. Higgins |
| Tax ID: | #74-2174193 |

Matter:          FTX Bankruptcy

For professional services rendered and costs incurred through September 30, 2024

| | |
|---|---|
| Professional Services | 10,113.50 |
| **Total Amount Due** | **$10,113.50** |

# PORTER HEDGES LLP

| | |
|---|---|
| Client: PERELLA WEINBERG PARTNERS / TPH&CO. | Invoice Date: October 25, 2024 |
| | Invoice Num.: 569639 |
| Matter: FTX Bankruptcy | Matter Number: 017741-0001 |

---

**Time Detail**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/03/2024 | JAK | Review J. Darby's email regarding status of materials for July fee statement. | 0.10 | 62.50 |
| 09/06/2024 | JAK | Email J. Darby regarding status of July fee statement materials (.1); email M. Young-John regarding PWP 7th interim fee application and attach sample (.2); review M. Young-John's email with instructions for drafting 7th interim fee application and hearing date (.1); review LRC's email with draft of 6th interim fee order and fee chart (.1). | 0.50 | 312.50 |
| 09/09/2024 | JAK | Email J. Darby regarding status of materials for July fee statement and review his response thereto (.1); review LRC's email regarding status of review of 6th interim fee order and fee chart (.1); review interim fee order and chart and respond to LRC (.3); review M. Young-John's email to collect PWP's retention application and supplemental disclosures and do the same (.3); email PWP's retention application and disclosures to PWP team (.1). | 0.90 | 562.50 |
| 09/09/2024 | JFH | Email regarding retention application and disclosures. | 0.20 | 210.00 |
| 09/10/2024 | MSJ | E-mail J. Keefe regarding July fee statement. | 0.10 | 83.50 |
| 09/10/2024 | JAK | Review A. Kranzley's email regarding availability for next several months (.1); review LRC's email regarding deadline for 7th interim fee application (.1); review J. Darby's email regarding deadline for 7th interim fee application (.1); review interim compensation order and deadlines for fee applications and report the same to J. Darby (.3); review E. Tu's inquiry regarding adding FTX Japan sale to next month's fee statement due to current undetermined fee amount (.1); confer with S. Johnson on the same (.2); respond to E. Tu that filing with next month will be fine if needed (.1). | 1.00 | 625.00 |
| 09/11/2024 | MSJ | Review PWP monthly fee statement and e-mail J. Keefe regarding same. | 0.50 | 417.50 |

# PORTER HEDGES LLP

Client: PERELLA WEINBERG PARTNERS / TPH&CO.
Matter: FTX Bankruptcy

Invoice Date: October 25, 2024
Invoice Num.: 569639
Matter Number: 017741-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/11/2024 | JAK | Review J. Darby's email with materials to draft July fee statement (.1); review MB's invoices and contact MB team on the same (.2); review PH's invoices (.3); continue drafting July fee statement (2.4); email draft of July fee statement to S. Johnson to review (.1); review LRC's email regarding expected date to file August fee statement (.1); review S. Johnson's email and comments for July fee statement (.1); edit draft of July fee statement (.3); email draft of July fee statement with exhibits to PWP team to review (.2); review K. Flynn's email approving July fee statement (.1); email July fee statement to SC to review (.1). | 4.00 | 2,500.00 |
| 09/12/2024 | JAK | Review docket for entry of 6th omnibus order approving interim fee applications (.1); draft 7th interim fee application (.5); edit July fee statement (.2); send follow-up email to SC regarding any comments to July fee statement and review response thereto (.1); prepare final draft of July fee statement on SimplyAgree for B. Mendelsohn's electronic signature (.3); email LRC regarding potential filing of July fee statement in evening (.1); review B. Mendelsohn's email regarding pushing filing of July fee statement one day (.1); confer with LRC team regarding timeline of filing July fee statement and 7th interim fee application on 9/13 and service thereto (.2); confirm with B. Mendelsohn 9/13 filing date for July fee statement (.1). | 1.70 | 1,062.50 |
| 09/13/2024 | JAK | Review B. Mendelsohn's email regarding adding FTX Japan sale to July fee statement (.1); revise July fee statement (1.5); email revised July fee statement to PWP team to review (.1); review K. Flynn's email approving revised July fee statement (.1); process July fee statement for B. Mendelsohn's electronic signatures (.3); email PWP regarding compensation received to date (.1); draft 7th interim fee application (1.7); email draft of 7th interim fee application to PWP team to review (.1); process signature pages from SimplyAgree for July fee statement and send filing version to LRC to file (.3); | 4.90 | 3,062.50 |

# PORTER HEDGES LLP

Client: PERELLA WEINBERG PARTNERS /
TPH&CO.
Matter: FTX Bankruptcy

Invoice Date:                October 25, 2024
Invoice Num.:                569639
Matter Number:               017741-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | review and respond to PWP team's inquiry related to 7th interim fee application (.1); correspond with PWP to confirm approval for B. Mendelsohn's electronic signature (.1); process draft of 7th interim fee application on SimplyAgree for electronic signature (.2); process signature pages from SimplyAgree for 7th interim fee application and send filing version to LRC to file (.2). | | |
| 09/13/2024 | JFH | Email G. Williams and J. Keefe regarding monthly and interim fee application. | 0.30 | 315.00 |
| 09/17/2024 | JAK | Email PWP team regarding August fee statement. | 0.10 | 62.50 |
| 09/26/2024 | JAK | Email PWP team regarding status of materials for August fee statement (.1); review J. Darby's response regarding August fee statement materials (.1); review PWP team's email regarding supplemental conflicts search results (.1). | 0.30 | 187.50 |
| 09/26/2024 | JFH | Email Perella and J. Keefe regarding PII supplement. | 0.30 | 315.00 |
| 09/29/2024 | JAK | Review J. Darby's email regarding status of August fee statement materials. | 0.10 | 62.50 |
| 09/30/2024 | JAK | Email LRC team regarding status of August fee statement. | 0.10 | 62.50 |
| 09/30/2024 | JFH | Email C. Wood, G. Williams and J. Keefe regarding August fee statement. | 0.20 | 210.00 |
| **Total** | | | **15.30** | **$10,113.50** |

**Total Services**                                                          **$10,113.50**

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| JFH | John F. Higgins | Partner | 1.00 | 1,050.00 | 1,050.00 |
| MSJ | M. Shane Johnson | Partner | 0.60 | 835.00 | 501.00 |
| JAK | James A. Keefe | Associate | 13.70 | 625.00 | 8,562.50 |
| **Total** | | | **15.30** | | **$10,113.50** |

**PORTER HEDGES LLP**

Client: PERELLA WEINBERG PARTNERS /
TPH&CO.
Matter: FTX Bankruptcy

| | |
|---|---|
| Invoice Date: | October 25, 2024 |
| Invoice Num.: | 569639 |
| Matter Number: | 017741-0001 |

Total Disbursements $0.00

**Total This Invoice** **$10,113.50**

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX 77002

| | |
|---|---|
| Invoice Date: | November 14, 2024 |
| Invoice Num.: | 570449 |
| Matter Number: | 017741-0001 |
| Billing Attorney: | John F. Higgins |
| Tax ID: | #74-2174193 |

Matter:        FTX Bankruptcy

For professional services rendered and costs incurred through October 08, 2024

| | |
|---|---|
| Professional Services | 1,544.50 |
| **Total Amount Due** | **$1,544.50** |

# PORTER HEDGES LLP

Client: PERELLA WEINBERG PARTNERS / TPH&CO.
Matter: FTX Bankruptcy

| | |
|---|---|
| Invoice Date: | November 14, 2024 |
| Invoice Num.: | 570449 |
| Matter Number: | 017741-0001 |

---

**Time Detail**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/2024 | JAK | Review PWP's email regarding supplemental conflicts check. | 0.10 | 62.50 |
| 10/02/2024 | JFH | Email J. Nuzzo and J. Keefe regarding PII and declaration. | 0.30 | 315.00 |
| 10/04/2024 | JAK | Review PWP's email and documents regarding supplemental disclosures. | 0.40 | 250.00 |
| 10/07/2024 | MSJ | E-mail J. Keefe regarding supplemental PWP disclosures. | 0.20 | 167.00 |
| 10/07/2024 | JAK | Review PWP's PII list search results (.6); email S. Johnson on same (.2); email PWP team on same (.1); review plan for deadline for final fee applications (.1). | 1.00 | 625.00 |
| 10/08/2024 | JAK | Look up deadline for final fee applications and notice of effective date and email S. Johnson on the same. | 0.20 | 125.00 |
| **Total** | | | **2.20** | **$1,544.50** |

| | | |
|---|---|---|
| **Total Services** | | **$1,544.50** |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JFH | John F. Higgins | Partner | 0.30 | 1,050.00 | 315.00 |
| MSJ | M. Shane Johnson | Partner | 0.20 | 835.00 | 167.00 |
| JAK | James A. Keefe | Associate | 1.70 | 625.00 | 1,062.50 |
| **Total** | | | **2.20** | | **$1,544.50** |

| | |
|---|---|
| Total Disbursements | $0.00 |
| **Total This Invoice** | **$1,544.50** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 1 |
| Inv# | 564118 |
| Date | 06/10/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

PERELLA WEINBERG PARTNERS \ TPH&CO.
ATTN: JENNIE MILLER
1111 BAGBY STREET, SUITE 4900
HOUSTON, TX  77002

TAX ID# 74-2174193

**FTX Bankruptcy**

---

### Invoice Summary

| | |
|---|---|
| Professional Services | $9,075.00 |
| Disbursements | 0.00 |
| Total Current Invoice | $9,075.00 |
| **TOTAL AMOUNT DUE** | **$9,075.00** |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

_____

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 2 |
| Inv# | 564118 |
| Date | 06/10/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

For professional services rendered and related expenses incurred in the above-referenced matter through May 2024, as follows:

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/02/24 | JFH | Email S. Nguyen regarding estimate (.1); email regarding fee statement and application (.2). | 0.30 | 315.00 |
| 05/02/24 | MNY | Follow up with Debtors' counsel regarding February fee statement. | 0.10 | 72.50 |
| 05/03/24 | JFH | Email B. Hirshberg, M. Young-John and K. Flinn regarding fee statement. | 0.30 | 315.00 |
| 05/03/24 | MNY | Emails with Debtors' counsel regarding finalizing February and March fee statements (.2); prepare and circulate same for client signature (.5); attention to finalizing and filing of same with Debtors' counsel (.7); prepare April fee statement and circulate to client for comment (3.8); circulate same to Debtors' counsel for review (.2). | 5.40 | 3,915.00 |
| 05/07/24 | MNY | Follow up with Debtors' counsel regarding April fee statement. | 0.10 | 72.50 |
| 05/08/24 | JFH | Email K. Flinn and M. Young-John regarding February, March and April fee statement. | 0.30 | 315.00 |
| 05/08/24 | MNY | Review interim compensation procedures and email client regarding timing of April fee statement and interim fee app. | 0.30 | 217.50 |
| 05/09/24 | MNY | Email Debtors' local counsel regarding filing of April fee statement and interim fee application. | 0.10 | 72.50 |
| 05/14/24 | JFH | Email PWP, M. Young-John and G. Williams regarding April fee statement and interim fee application. | 0.30 | 315.00 |

# PORTER HEDGES LLP

### A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 3 |
| Inv# | 564118 |
| Date | 06/10/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/14/24 | MNY | Prepare sixth interim fee application and email client for confirmation of amounts (1.5); coordinate signatures for April fee statement and sixth interim fee application (.5); compile and circulate fee application to debtors' counsel for comments (.3); update fee application with numbers update (.2); circulate updates to debtors' counsel (.1); numerous emails with client regarding status of monthly fee statement and fee applications (.3). | 2.90 | 2,102.50 |
| 05/15/24 | MNY | Finalize and circulate April fee statement to Debtors' counsel for filing (.2); call and emails with S&C regarding interim fee application (.2); call with PWP regarding interim fee application and timing of future statements/applications (.3); follow up with S&C regarding interim fee application (.1); email S. Johnson and J. Higgins regarding timing on future statements/applications (.1). | 0.90 | 652.50 |
| 05/23/24 | JFH | Email regarding fee statements and objections. | 0.20 | 210.00 |
| 05/24/24 | MNY | Email client regarding CNOs on fee statements and review/approve same for filing. | 0.30 | 217.50 |
| 05/31/24 | JFH | Email G. Williams and M. Young-John regarding fee statements. | 0.20 | 210.00 |
| 05/31/24 | MNY | Confirm status of monthly fee statement filing with debtors' counsel. | 0.10 | 72.50 |
| **Total Services** | | | **11.80** | **$9,075.00** |

## Timekeeper Summary

| Attorney/Legal Assistant | | Title | Hours | Rate | Amount |
|--------------------------|---|-------|-------|------|--------|
| JFH | John F. Higgins | Partner | 1.60 | 1,050.00 | 1,680.00 |
| MNY | Megan N. Young-John | Partner | 10.20 | 725.00 | 7,395.00 |

# PORTER HEDGES LLP

A REGISTERED LIMITED LIABILITY PARTNERSHIP

DEPT. 510
P.O. BOX 4346
HOUSTON, TEXAS 77210-4346

TELEPHONE (713) 226-6000
TELECOPIER (713) 228-1331

| | |
|---|---|
| Page | 4 |
| Inv# | 564118 |
| Date | 06/10/24 |
| | 017741-0001 |
| | JOHN F. HIGGINS |

TAX ID# 74-2174193

---

Total Disbursements                                                    $0.00

**Invoice Total**                                                    **$9,075.00**