# **EXHIBIT A**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 14582 & 14594** |

## ORDER SUSTAINING DEBTORS' THIRTY-FIRST (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the thirty-first omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

   IT IS HEREBY ORDERED THAT:

   1. The Objection is SUSTAINED as set forth herein.

   2. Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

   3. Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

   4. This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

   5. To the extent a response is filed regarding any Superseded Claim, each

such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim. Any stay of this Order

pending appeal by any claimants whose claims are subject to this Order shall only apply to the

contested matter which involves such claimant and shall not act to stay the applicability and/or

finality of this Order with respect to the other contested matters listed in the Objection or this

Order.

6.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtor may have to enforce rights of setoff against the

claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____
      Wilmington, Delaware                The Honorable John T. Dorsey
                                       United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Thirty-First Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 89901 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 89968 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0045266046030000 | | | | LUNA2 | 0.0045266046030000 |
| | | | LUNA2_LOCKED | 0.0105620774100000 | | | | LUNA2_LOCKED | 0.0105620774100000 |
| | | | SOL | 0.0000000009424538 | | | | SOL | 0.0000000009424538 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 287,547.7660477569400000 | | | | USD | 287,547.7660477569400000 |
| | | | USDT | 50,663.6494291902000000 | | | | USDT | 50,663.6494291902000000 |
| | | | USTC | 0.6407627600000000 | | | | USTC | 0.6407627600000000 |
| | | | WBTC | 0.0000000004352900 | | | | WBTC | 0.0000000004352900 |
| 10559 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000004281759 | 38723 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000004281759 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000039915628 | | | | AAVE | 0.0000000039915628 |
| | | | AAVE-PERP | 0.0000000000001250 | | | | AAVE-PERP | 0.0000000000001250 |
| | | | ALPHA | 0.0000000005650076 | | | | ALPHA | 0.0000000005650076 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000001364 | | | | APE-PERP | 0.0000000001364 |
| | | | APT | 0.0000000005256237 | | | | APT | 0.0000000005256237 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000001797284 | | | | ATOM | 0.0000000001797284 |
| | | | ATOM-PERP | 0.0000000000000028 | | | | ATOM-PERP | 0.0000000000000028 |
| | | | AVAX | 0.0000000001718682 | | | | AVAX | 0.0000000001718682 |
| | | | AVAX-PERP | 0.0000000000000227 | | | | AVAX-PERP | 0.0000000000000227 |
| | | | AXS | 0.0000000009842258 | | | | AXS | 0.0000000009842258 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000001237 | | | | BADGER-PERP | 0.0000000000001237 |
| | | | BCH | 0.0000000003276869 | | | | BCH | 0.0000000003276869 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000007161507 | | | | BNB | 0.0000000007161507 |
| | | | BNB-PERP | -0.0000000000000075 | | | | BNB-PERP | -0.0000000000000075 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000009966432 | | | | CEL | 0.0000000009966432 |
| | | | CEL-PERP | -0.0000000000001591 | | | | CEL-PERP | -0.0000000000001591 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000162 | | | | COMP-PERP | 0.0000000000000162 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000004235613 | | | | DOGE | 0.0000000004235613 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000008 | | | | ETH-PERP | 0.0000000000000008 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0904335838885 80 | | | | FTT | 25.0904335838885 80 |
| | | | FTT-PERP | -0.0000000000000773 | | | | FTT-PERP | -0.0000000000000773 |
| | | | GMT | 0.0000000091569947 | | | | GMT | 0.0000000091569947 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000029595568 | | | | GRT | 0.0000000029595568 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000002410134 | | | | HT | 0.0000000002410134 |
| | | | HT-PERP | -0.0000000000016370 | | | | HT-PERP | -0.0000000000016370 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000027596614 | | | | KNC | 0.0000000027596614 |
| | | | KNC-PERP | -0.0000000000005911 | | | | KNC-PERP | -0.0000000000005911 |
| | | | LINK-PERP | -0.0000000000000092 | | | | LINK-PERP | -0.0000000000000092 |
| | | | LOOKS | 0.0000000000849119 | | | | LOOKS | 0.0000000000849119 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000002923656 | | | | MATIC | 0.0000000002923656 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000761837 | | | | MKR | 0.0000000000761837 |
| | | | MKR-PERP | 0.0000000000047006 | | | | MKR-PERP | 0.0000000000047006 |
| | | | OKB | 0.0000000006574494 | | | | OKB | 0.0000000006574494 |
| | | | OKB-PERP | 0.0000000000000071 | | | | OKB-PERP | 0.0000000000000071 |
| | | | RAY | 0.0000000009486011 | | | | RAY | 0.0000000009486011 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR | 0.0000000007871851 | | | | RSR | 0.0000000007871851 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | | | RUNE-PERP | 0.0000000000000227 |
| | | | SNX | 0.0000000001356910 | | | | SNX | 0.0000000001356910 |
| | | | SNX-PERP | -0.0000000000002046 | | | | SNX-PERP | -0.0000000000002046 |
| | | | SOL | 0.0000000003815518 | | | | SOL | 0.0000000003815518 |
| | | | SOL-PERP | -0.0000000000003171 | | | | SOL-PERP | -0.0000000000003171 |
| | | | SRM | 0.0532448500000000 | | | | SRM | 0.0532448500000000 |
| | | | SRM_LOCKED | 18.4546746000000000 | | | | SRM_LOCKED | 18.4546746000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000007854643 | | | | SUSHI | 0.0000000007854643 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000001921236 | | | | SXP | 0.0000000001921236 |
| | | | SXP-PERP | 0.0000000000018189 | | | | SXP-PERP | 0.0000000000018189 |
| | | | TOMO | 0.0000000001026002 | | | | TOMO | 0.0000000001026002 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000011800000000 | | | | TRX | 0.0000011800000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000008240500 | | | | TRYB | 0.0000000008240500 |
| | | | USD | 307,425.6548836753 00000 | | | | USD | 307,425.6548836753 00000 |
| | | | USDT | 0.0000000185180 82 | | | | USDT | 0.0000000185180 82 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000008289477 | | | | XRP | 0.0000000008289477 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 15127 | Name on file | FTX Trading Ltd. | ETH | 0.0009818000000000 | 33672 | Name on file | FTX Trading Ltd. | ETH | 0.0009818000000000 |
| | | | ETHW | 0.0009818000000000 | | | | ETHW | 0.0009818000000000 |
| | | | TRX | 0.0000020000000000 | | | | USD | 1,000.0100000000000000 |
| | | | USD | 1,000.0078535613 00000 | | | | USDT | 773,512.5800000000000000 |
| | | | USDT | 773,512.5789084000 00000 | | | | | |
| 7545 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000088 | 53481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000088 |
| | | | AAVE-PERP | 0.0000000000000088 | | | | AAVE-PERP | 0.0000000000000088 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000728 | | | | ALICE-PERP | 0.0000000000000728 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0002920117157 55 | | | | ATOM | 0.0002920117157 55 |
| | | | ATOM-PERP | 0.0000000000000682 | | | | ATOM-PERP | 0.0000000000000682 |
| | | | AVAX-PERP | 0.0000000000000090 | | | | AVAX-PERP | 0.0000000000000090 |
| | | | AXS-PERP | 0.0000000000000091 | | | | AXS-PERP | 0.0000000000000091 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000071 | | | | BNB-PERP | -0.0000000000000071 |
| | | | BTC | 0.0000000035000000 | | | | BTC | 0.0000000035000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20210620 | 0.0000000000000000 | | | | BTC-MOVE-20210620 | 0.0000000000000000 |
| | | | BTC-MOVE-20210906 | 0.0000000000000000 | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | BTC-MOVE-20210909 | 0.0000000000000000 | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | BTC-MOVE-20210911 | 0.0000000000000000 | | | | BTC-MOVE-20210911 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20211006 | 0.000000000000000 | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | 0.000000000000000 | | | | BTC-MOVE-20211007 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | C9B-PERP | 0.000000000000000 | | | | C9B-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000007 | | | | DOT-PERP | 0.000000000000007 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000028 | | | | ENS-PERP | -0.000000000000028 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000022263824134 | | | | ETH | 0.000022263824134 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000003824134 | | | | ETH-PERP | 0.000000003824134 |
| | | | ETHW | 0.000000003824134 | | | | ETHW | 0.000000003824134 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000001 | | | | FIL-PERP | -0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.026049581194840 | | | | FTM | 0.026049581194840 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 300.178601791992100 | | | | FTT | 300.178601791992100 |
| | | | FTT-PERP | 0.000000000000454 | | | | FTT-PERP | 0.000000000000454 |
| | | | FXS | 0.002631050000000 | | | | FXS | 0.002631050000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBTC-0930 | 0.000000000000000 | | | | GBTC-0930 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000001 | | | | HT-PERP | -0.000000000000001 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000014802015 | | | | LUNA2 | 0.000000014802015 |
| | | | LUNA2_LOCKED | 0.000000034538035 | | | | LUNA2_LOCKED | 0.000000034538035 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000004400000 | | | | LUNC | 0.000000004400000 |
| | | | LUNC-PERP | -0.000000005960465 | | | | LUNC-PERP | -0.000000005960465 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000068000000 | | | | SOL | 0.000000068000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000099 | | | | SOL-PERP | 0.000000000000099 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000000000000 | | | | SPY | 0.000000000000000 |
| | | | SPY-1230 | 0.000000000000000 | | | | SPY-1230 | 0.000000000000000 |
| | | | SRM | 0.031895370000000 | | | | SRM | 0.031895370000000 |
| | | | SRM_LOCKED | 18.424903900000000 | | | | SRM_LOCKED | 18.424903900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000007437500 | | | | SUSHI | 0.000000007437500 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | | | TSLA-20210625 | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000007 | | | | UNI-PERP | -0.000000000000007 |
| | | | USD | 607,738.775334460200000 | | | | USD | 607,738.775334460200000 |
| | | | USDT | -0.000000003347603 | | | | USDT | -0.000000003347603 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 66409 | Name on file | FTX Trading Ltd. | BTC | 1.930761595137094 | 92497 | Name on file | FTX Trading Ltd. | BTC | 1.930761595137094 |
| | | | CHZ | 26,407.321307595300000 | | | | CHZ | 26,407.321307595300000 |
| | | | DOGE | 34,883.348830000000000 | | | | DOGE | 34,883.348830000000000 |
| | | | ETH | 56.694852658409440 | | | | ETH | 56.694852658409440 |
| | | | ETHW | 0.000000049755229 | | | | ETHW | 0.000000049755229 |
| | | | FTM | 0.000000008465188 | | | | FTM | 0.000000008465188 |
| | | | FTT | 1,250.088129549462600 | | | | FTT | 1,250.088129549462600 |
| | | | NEAR | 9,383.781321000000000 | | | | NEAR | 9,383.781321000000000 |
| | | | RAY | 0.000000001360000 | | | | RAY | 0.000000001360000 |
| | | | SOL | 592.373575699853700 | | | | SOL | 592.373575699853700 |
| | | | SRM | 3,573.611998140000000 | | | | SRM | 3,573.611998140000000 |
| | | | SRM_LOCKED | 934.352531260000000 | | | | SRM_LOCKED | 934.352531260000000 |
| | | | SUSHI | 0.000000000379508 | | | | SUSHI | 0.000000000379508 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.000000006815477 | | | | USD | 0.000000006815477 |
| | | | USDT | 24,525.777340813616000 | | | | USDT | 24,525.777340813616000 |
| 43065 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 | 93525 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000004010960 | | | | ATOM-1230 | 0.000000004010960 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BTC | 5.062024960000000 | | | | BTC | 5.062024960000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 3,360.343775036766000 | | | | COIN | 3,360.343775036766000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 | | | | DOT-1230 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 106.023329701148902 | | | | ETH | 106.023329701148900 |
| | | | ETH-0930 | -0.000000000000085 | | | | ETH-0930 | -0.000000000000085 |
| | | | ETH-1230 | 0.000000000000014 | | | | ETH-1230 | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000028 | | | | ETH-PERP | 0.000000000000028 |
| | | | ETHW | 1,078.508703341144600 | | | | ETHW | 1,078.508703341144600 |
| | | | EUR | 1.072779549600000 | | | | EUR | 1.072779549600000 |
| | | | FTT | 150.022234505108600 | | | | FTT | 150.022234505108600 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-1230 | 0.000000000000000 | | | | LTC-1230 | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SEE ADDENDUM | |
| | | | SOL-PERP | 4,000.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM | 0.073285650000000 | | | | SRM | 0.073285650000000 |
| | | | SRM_LOCKED | 42.334686830000000 | | | | SRM_LOCKED | 42.334686830000000 |
| | | | STETH | 0.000000000455639 | | | | STETH | 0.000000000455639 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 70,667.727908526379062 | | | | USD | 70,667.727908526300000 |
| | | | USDT | 0.000000004000000 | | | | USDT | 0.000000004000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 15054 | Name on file | FTX Trading Ltd. | 1INCH | 0.375925457572660 | 62904 | Name on file | FTX Trading Ltd. | 1INCH | 0.375925457572660 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | -0.000019744822901 | | | | AAVE | -0.000019744822901 |
| | | | AAVE-PERP | 0.000000000000113 | | | | AAVE-PERP | 0.000000000000113 |
| | | | AGLD-PERP | -0.000000000004092 | | | | AGLD-PERP | -0.000000000004092 |
| | | | ALCX-PERP | 0.000000000000056 | | | | ALCX-PERP | 0.000000000000056 |
| | | | ALPHA | 0.000000005399537 | | | | ALPHA | 0.000000005399537 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004999195 | | | | ASD | 0.000000004999195 |
| | | | ASD-PERP | -0.000000000189174 | | | | ASD-PERP | -0.000000000189174 |
| | | | ATLAS | 0.262300000000000 | | | | ATLAS | 0.262300000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000909 | | | | AUDIO-PERP | 0.000000000000909 |
| | | | AVAX | 0.004804688422266 | | | | AVAX | 0.004804688422266 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000003800000 | | | | BADGER | 0.000000003800000 |
| | | | BADGER-PERP | -0.000000000000682 | | | | BADGER-PERP | -0.000000000000682 |
| | | | BAL | 5,296.334606810000000 | | | | BAL | 5,296.334606810000000 |
| | | | BAL-PERP | 0.000000000002051 | | | | BAL-PERP | 0.000000000002051 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000001818 | | | | BAND-PERP | 0.000000000001818 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006694460 | | | | BCH | 0.000000006694460 |
| | | | BCH-PERP | -0.000000000000001 | | | | BCH-PERP | -0.000000000000001 |
| | | | BNB | 0.007702632924900 | | | | BNB | 0.007702632924900 |
| | | | BNB-0930 | -0.000000000000136 | | | | BNB-0930 | -0.000000000000136 |
| | | | BNB-PERP | 0.000000000000738 | | | | BNB-PERP | 0.000000000000738 |
| | | | BNT | 0.000000001649366 | | | | BNT | 0.000000001649366 |
| | | | BNT-PERP | -0.000000000000284 | | | | BNT-PERP | -0.000000000000284 |
| | | | BOBA | 0.034450000000000 | | | | BOBA | 0.034450000000000 |
| | | | BOBA-PERP | -0.000000000021827 | | | | BOBA-PERP | -0.000000000021827 |
| | | | BTC | 1.124067182247719 | | | | BTC | 1.124067182247719 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000004200000 | | | | COMP | 0.000000004200000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000003600000 | | | | CREAM | 0.000000003600000 |
| | | | CREAM-PERP | 0.000000000000014 | | | | CREAM-PERP | 0.000000000000014 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 11.581160130000000 | | | | CRV | 11.581160130000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000000000000 | | | | CUSDT | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVX | 0.061158000000000 | | | | CVX | 0.061158000000000 |
| | | | CVX-PERP | -0.000000000034923 | | | | CVX-PERP | -0.000000000034923 |
| | | | DAI | 0.094938316699411 | | | | DAI | 0.094938316699411 |
| | | | DAWN | 10.533198130000000 | | | | DAWN | 10.533198130000000 |
| | | | DAWN-PERP | -0.000000000000000 | | | | DAWN-PERP | -0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.748943348672767 | | | | DOGE | 0.748943348672767 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.095943910000000 | | | | DYDX | 0.095943910000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000220917691742 | | | | ETH | 0.000220917691742 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000414 | | | | ETH-PERP | -0.000000000000414 |
| | | | ETHW | 0.102901054453116 | | | | ETHW | 0.102901054453116 |
| | | | FIDA | 0.913460000000000 | | | | FIDA | 0.913460000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.072048728615722 | | | | FTM | 0.072048728615722 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.001496066467100 | | | | FTT | 1,000.001496066467100 |
| | | | FTT-PERP | -0.000000000012278 | | | | FTT-PERP | -0.000000000012278 |
| | | | FXS | 0.009201070000000 | | | | FXS | 0.009201070000000 |
| | | | FXS-PERP | -0.000000000026943 | | | | FXS-PERP | -0.000000000026943 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT | 0.000000003748964 | | | | GRT | 0.000000003748964 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT | 0.301979508000000 | | | | HNT | 0.301979508000000 |
| | | | HNT-PERP | 0.000000000000113 | | | | HNT-PERP | 0.000000000000113 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000000962209 | | | | HT | 0.000000000962209 |
| | | | HT-PERP | -0.000000000000909 | | | | HT-PERP | -0.000000000000909 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LEO | 0.000000007018725 | | | | LEO | 0.000000007018725 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.045759234918800 | | | | LINK | 0.045759234918800 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-PERP | 0.0000000000003012 | | | | LINK-PERP | 0.0000000000003012 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000045239988 | | | | LTC | 0.0000000045239988 |
| | | | LTC-PERP | 0.0000000000000190 | | | | LTC-PERP | 0.0000000000000190 |
| | | | LUNA2 | 0.0000000239731931 | | | | LUNA2 | 0.0000000239731931 |
| | | | LUNA2_LOCKED | 0.0000006853454507 | | | | LUNA2_LOCKED | 0.0000006853454507 |
| | | | LUNA2-PERP | -0.0000000000011570 | | | | LUNA2-PERP | -0.0000000000011570 |
| | | | LUNC | 0.0063958000052976 | | | | LUNC | 0.0063958000052976 |
| | | | LUNC-PERP | 0.0000000096857547 | | | | LUNC-PERP | 0.0000000096857547 |
| | | | MANA | 0.2741641200000000 | | | | MANA | 0.2741641200000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.3964727200696864 | | | | MATIC | 0.3964727200696864 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER | 353.0000000000000000 | | | | MER | 353.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MNGO | 2,860.3273000000000000 | | | | MNGO | 2,860.3273000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0245530000000000 | | | | NEAR | 0.0245530000000000 |
| | | | NEAR-PERP | 0.0000000000005456 | | | | NEAR-PERP | 0.0000000000005456 |
| | | | OKB | 0.0000000036091640 | | | | OKB | 0.0000000036091640 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY | 3,039.2312882700000000 | | | | OXY | 3,039.2312882700000000 |
| | | | OXY-PERP | -0.0000000000014551 | | | | OXY-PERP | -0.0000000000014551 |
| | | | PAXG | 0.0000000089187270 | | | | PAXG | 0.0000000089187270 |
| | | | PAXG-PERP | -0.0000000000000003 | | | | PAXG-PERP | -0.0000000000000003 |
| | | | PERP | 0.0000000000000000 | | | | PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0400000000000000 | | | | POLIS | 0.0400000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RON-PERP | -0.0000000000000085 | | | | RON-PERP | -0.0000000000000085 |
| | | | ROOK | 0.9172224638000000 | | | | ROOK | 0.9172224638000000 |
| | | | ROOK-PERP | 0.0000000000000071 | | | | ROOK-PERP | 0.0000000000000071 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000008424559 | | | | RUNE | 0.0000000008424559 |
| | | | RUNE-PERP | -0.0000000000007517 | | | | RUNE-PERP | -0.0000000000007517 |
| | | | SAND | 0.7184700000000000 | | | | SAND | 0.7184700000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB | 4,813.4798038700000000 | | | | SHIB | 4,813.4798038700000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0076811178956667 | | | | SNX | 0.0076811178956667 |
| | | | SNX-PERP | 0.0000000002256477 | | | | SNX-PERP | 0.0000000002256477 |
| | | | SOL | 0.0012513090000000 | | | | SOL | 0.0012513090000000 |
| | | | SOL-PERP | -0.0000000000014551 | | | | SOL-PERP | -0.0000000000014551 |
| | | | SPELL | 99.7218865000000000 | | | | SPELL | 99.7218865000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 8.8694127800000000 | | | | SRM | 8.8694127800000000 |
| | | | SRM_LOCKED | 3,677.2317230400000000 | | | | SRM_LOCKED | 3,677.2317230400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0955905000000000 | | | | STEP | 0.0955905000000000 |
| | | | STEP-PERP | 0.0000000000029103 | | | | STEP-PERP | 0.0000000000029103 |
| | | | STETH | 0.0000520362345760 | | | | STETH | 0.0000520362345760 |
| | | | SUSHI | 0.4970810102849880 | | | | SUSHI | 0.4970810102849880 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000045333390 | | | | SXP | 0.0000000045333390 |
| | | | SXP-PERP | -0.0000000000023504 | | | | SXP-PERP | -0.0000000000023504 |
| | | | TOMO | 160.2999152317525800 | | | | TOMO | 160.2999152317525800 |
| | | | TOMO-PERP | 0.0000000000015290 | | | | TOMO-PERP | 0.0000000000015290 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000001427503 | | | | TRX | 0.0000000001427503 |
| | | | TRX-0624 | 0.0000000000000000 | | | | TRX-0624 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000005561567 | | | | TRX-PERP | 0.0000000005561567 |
| | | | TRYB | 0.0000000005561567 | | | | TRYB | 0.0000000005561567 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP | 2.9002630000000000 | | | | TULIP | 2.9002630000000000 |
| | | | TULIP-PERP | 0.0000000000000028 | | | | TULIP-PERP | 0.0000000000000028 |
| | | | UNI | 0.0000000000397657 | | | | UNI | 0.0000000000397657 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 420,120.8891478466600000 | | | | USD | 420,120.8891478466600000 |
| | | | USDT | 5,928.2801399567990000 | | | | USDT | 5,928.2801399567990000 |
| | | | USTC | 0.0000000001890749 | | | | USTC | 0.0000000001890749 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES | 19.4914200000000000 | | | | WAVES | 19.4914200000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0003130968188315 | | | | WBTC | 0.0003130968188315 |
| | | | XAUT | 0.0000000003960000 | | | | XAUT | 0.0000000003960000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP | 0.5701958896626480 | | | | XRP | 0.5701958896626480 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000063302120 | | | | YFI | 0.0000000063302120 |
| | | | YFII | 0.0229596788100000 | | | | YFII | 0.0229596788100000 |
| | | | YFII-PERP | -0.0000000000000010 | | | | YFII-PERP | -0.0000000000000010 |
| | | | YFI-PERP | -0.0000000000000005 | | | | YFI-PERP | -0.0000000000000005 |
| 23565 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 | 67136 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 |
| | | | APE | 500.0025000000000000 | | | | APE | 500.0025000000000000 |
| | | | ATLAS | 13,330.0666500000000000 | | | | ATLAS | 13,330.0666500000000000 |
| | | | ATOM | 1,394.1069705000000000 | | | | ATOM | 1,394.1069705000000000 |
| | | | BIT | 11,274.0563700000000000 | | | | BIT | 11,274.0563700000000000 |
| | | | BNB | 0.0995000000000000 | | | | BNB | 0.0995000000000000 |
| | | | CRV | 3,000.0150000000000000 | | | | CRV | 3,000.0150000000000000 |
| | | | DOT | 1,100.0055000000000000 | | | | DOT | 1,100.0055000000000000 |
| | | | ETH | 8.0001000000000000 | | | | ETH | 8.0001000000000000 |
| | | | ETHW | 8.0001000000000000 | | | | ETHW | 8.0001000000000000 |
| | | | FTT | 475.6965862000000000 | | | | FTT | 475.6965862000000000 |
| | | | IMX | 4,139.0206950000000000 | | | | IMX | 4,139.0206950000000000 |
| | | | LUNA2 | 234.4204480000000000 | | | | LUNA2 | 234.4204480000000000 |
| | | | LUNA2_LOCKED | 546.9810453000000000 | | | | LUNA2_LOCKED | 546.9810453000000000 |
| | | | LUNC | 11,520,575.8725913500000000 | | | | LUNC | 11,520,575.8725913500000000 |
| | | | MANA | 6,153.0307650000000000 | | | | MANA | 6,153.0307650000000000 |
| | | | RNDR | 4,984.0249200000000000 | | | | RNDR | 4,984.0249200000000000 |
| | | | SAND | 10,666.0533300000000000 | | | | SAND | 10,666.0533300000000000 |
| | | | UNI | 1,402.0509987610396300 | | | | UNI | 1,402.0509987610396300 |
| | | | USD | 86,271.3832393504300000 | | | | USD | 86,271.3832393504300000 |
| | | | USDT | 0.0000750000000000 | | | | USDT | 0.0000750000000000 |
| | | | USTC | 25,694.1284700000000000 | | | | USTC | 25,694.1284700000000000 |
| | | | XRP | 3,014.0027700000000000 | | | | XRP | 3,014.0027700000000000 |
| 6709 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 | 67136 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 |
| | | | APE | 500.0025000000000000 | | | | APE | 500.0025000000000000 |
| | | | ATLAS | 13,330.0666500000000000 | | | | ATLAS | 13,330.0666500000000000 |
| | | | ATOM | 1,394.1069705000000000 | | | | ATOM | 1,394.1069705000000000 |
| | | | BIT | 11,274.0563700000000000 | | | | BIT | 11,274.0563700000000000 |
| | | | BNB | 0.0995000000000000 | | | | BNB | 0.0995000000000000 |
| | | | CRV | 3,000.0150000000000000 | | | | CRV | 3,000.0150000000000000 |
| | | | DOT | 1,100.0055000000000000 | | | | DOT | 1,100.0055000000000000 |
| | | | ETH | 8.0001000000000000 | | | | ETH | 8.0001000000000000 |
| | | | ETHW | 8.0001000000000000 | | | | ETHW | 8.0001000000000000 |
| | | | FTT | 475.6965862000000000 | | | | FTT | 475.6965862000000000 |
| | | | IMX | 4,139.0206950000000000 | | | | IMX | 4,139.0206950000000000 |
| | | | LUNA2 | 234.4204480000000000 | | | | LUNA2 | 234.4204480000000000 |
| | | | LUNA2_LOCKED | 546.9810453000000000 | | | | LUNA2_LOCKED | 546.9810453000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 11,520,575.87259135000000 | | | | LUNC | 11,520,575.87259135000000 |
| | | | MANA | 6,153.03076500000000 | | | | MANA | 6,153.03076500000000 |
| | | | RNDR | 4,984.02492000000000 | | | | RNDR | 4,984.02492000000000 |
| | | | SAND | 10,666.05333000000000 | | | | SAND | 10,666.05333000000000 |
| | | | UNI | 1,402.05099876109630 | | | | UNI | 1,402.05099876109630 |
| | | | USD | 86,271.38323935043000 | | | | USD | 86,271.38323935043000 |
| | | | USDT | 0.00007500000000 | | | | USDT | 0.00007500000000 |
| | | | USTC | 25,694.12847000000000 | | | | USTC | 25,694.12847000000000 |
| | | | XRP | 3,014.00277000000000 | | | | XRP | 3,014.00277000000000 |
| 11303 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 | 82841 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAPL-20201225 | 0.00000000000000 | | | | AAPL-20201225 | 0.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000329 | | | | AAVE-PERP | 0.00000000000329 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | -0.00000000030922 | | | | AGLD-PERP | -0.00000000030922 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000454 | | | | ALICE-PERP | 0.00000000000454 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMC-20210625 | 0.00000000000000 | | | | AMC-20210625 | 0.00000000000000 |
| | | | AMPL | 0.00000000312512 | | | | AMPL | 0.00000000312512 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00804600000000 | | | | APE | 0.00804600000000 |
| | | | APE-PERP | 0.00000000000909 | | | | APE-PERP | 0.00000000000909 |
| | | | APT | 0.00025000000000 | | | | APT | 0.00025000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | -0.00000000008526 | | | | AR-PERP | -0.00000000008526 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 1,582.62455012000000 | | | | ATOM | 1,582.62455012000000 |
| | | | ATOM-20210924 | 0.00000000000000 | | | | ATOM-20210924 | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000001875 | | | | ATOM-PERP | -0.00000000001875 |
| | | | AUDIO-PERP | -0.00000000081854 | | | | AUDIO-PERP | -0.00000000081854 |
| | | | AURY | 0.55697878000000 | | | | AURY | 0.55697878000000 |
| | | | AVAX-PERP | -0.00000000000056 | | | | AVAX-PERP | -0.00000000000056 |
| | | | AXS-PERP | -0.00000000000454 | | | | AXS-PERP | -0.00000000000454 |
| | | | BADGER | 0.00661290000000 | | | | BADGER | 0.00661290000000 |
| | | | BADGER-PERP | -0.00000000003268 | | | | BADGER-PERP | -0.00000000003268 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND | 0.00000000377960 | | | | BAND | 0.00000000377960 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000021827 | | | | BOBA-PERP | 0.00000000021827 |
| | | | BTC | 0.02192193601349 | | | | BTC | 0.02192193601349 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CBB-PERP | 0.00000000000000 | | | | CBB-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 10.13966058274820 | | | | CEL | 10.13966058274820 |
| | | | CEL-PERP | -0.00000000276486 | | | | CEL-PERP | -0.00000000276486 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 0.00000003860269 | | | | COIN | 0.00000003860269 |
| | | | COMP | 0.00000000997000 | | | | COMP | 0.00000000997000 |
| | | | COMP-PERP | 0.00000000000225 | | | | COMP-PERP | 0.00000000000225 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000392 | | | | CREAM-PERP | 0.00000000000392 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.00000001516290 | | | | DAI | 0.00000001516290 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DFL | 3,681.83561907000000 | | | | DFL | 3,681.83561907000000 |
| | | | DMG-PERP | -0.00000000000909 | | | | DMG-PERP | -0.00000000000909 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000007382794 | | | | DOGE | 0.00000007382794 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001904 | | | | DOT-PERP | -0.00000000001904 |
| | | | DYDX-PERP | 0.00000000003637 | | | | DYDX-PERP | 0.00000000003637 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000085 | | | | EGLD-PERP | 0.00000000000085 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000003609 | | | | EOS-PERP | -0.00000000003609 |
| | | | ETC-PERP | -0.00000000000312 | | | | ETC-PERP | -0.00000000000312 |
| | | | ETH | 0.88045244321476 | | | | ETH | 0.88045244321476 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | -0.14122040769817 | | | | ETHW | -0.14122040769817 |
| | | | FB | 0.03053295000000 | | | | FB | 0.03053295000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000966 | | | | FIL-PERP | 0.00000000000966 |
| | | | FLM-PERP | -0.00000000174622 | | | | FLM-PERP | -0.00000000174622 |
| | | | FLOW-PERP | 0.00000000000341 | | | | FLOW-PERP | 0.00000000000341 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 527.90998246200250 | | | | FTT | 527.90998246200250 |
| | | | FTT-PERP | 0.00000000000485 | | | | FTT-PERP | 0.00000000000485 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GME | 0.00000002000000 | | | | GME | 0.00000002000000 |
| | | | GMEPRE | -0.00000004000000 | | | | GMEPRE | -0.00000004000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GOG | 0.04166500000000 | | | | GOG | 0.04166500000000 |
| | | | GRT | 0.00000006886451 | | | | GRT | 0.00000006886451 |
| | | | GRT-PERP | 0.00000000058207 | | | | GRT-PERP | 0.00000000058207 |
| | | | GST-PERP | 0.00000000058207 | | | | GST-PERP | 0.00000000058207 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOOD | 0.03401254000000 | | | | HOOD | 0.03401254000000 |
| | | | HOOD_PRE | 0.00000000380000 | | | | HOOD_PRE | 0.00000000380000 |
| | | | HT | 668.10000000000000 | | | | HT | 668.10000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000002749 | | | | ICP-PERP | -0.00000000002749 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | IP3 | 0.02630000000000 | | | | IP3 | 0.02630000000000 |
| | | | JPY | 68,025.26730528000000 | | | | JPY | 68,025.26730528000000 |
| | | | KAVA-PERP | 0.00000000000909 | | | | KAVA-PERP | 0.00000000000909 |
| | | | KIN | 101,823.95950386000000 | | | | KIN | 101,823.95950386000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000056 | | | | KNC-PERP | 0.00000000000056 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-20210924 | 0.00000000000000 | | | | LINK-20210924 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000001733 | | | | LINK-PERP | 0.00000000001733 |
| | | | LOGAN2021 | 0.00000000000000 | | | | LOGAN2021 | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | LTC-PERP | 0.0000000000000083 | | | | LTC-PERP | 0.0000000000000083 |
| | | | LUNA2 | 0.5951230990000000 | | | | LUNA2 | 0.5951230990000000 |
| | | | LUNA2_LOCKED | 1.3895538979000000 | | | | LUNA2_LOCKED | 1.3895538979000000 |
| | | | LUNC | 108,721.9400015500000 | | | | LUNC | 108,721.9400015500000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK | 0.0136450000000000 | | | | MASK | 0.0136450000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 1,185.2870260578147 | | | | MATIC | 1,185.2870260578147 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | -0.0000000000000085 | | | | MEDIA-PERP | -0.0000000000000085 |
| | | | MER | 1.0581597200000000 | | | | MER | 1.0581597200000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 1.6759000000000000 | | | | MNGO | 1.6759000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MPLX | 47,008.0000000000000 | | | | MPLX | 47,008.0000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000001000400 | | | | NEAR-PERP | -0.0000000001000400 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | NOK | 0.0000000098316370 | | | | NOK | 0.0000000098316370 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG | 1.7637613868629230 | | | | OMG | 1.7637613868629230 |
| | | | OMG-0325 | 0.0000000000000000 | | | | OMG-0325 | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000003659000 | | | | OMG-PERP | 0.0000000003659000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 | | | | OP-0930 | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY | 4,322.2362075700000 | | | | OXY | 4,322.2362075700000 |
| | | | OXY-PERP | -0.0000000000001818 | | | | OXY-PERP | -0.0000000000001818 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000001751 | | | | PERP-PERP | -0.0000000000001751 |
| | | | POLIS-PERP | -0.0000000000002728 | | | | POLIS-PERP | -0.0000000000002728 |
| | | | PRISM | 3.1334500000000000 | | | | PRISM | 3.1334500000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PSY | 0.0031150000000000 | | | | PSY | 0.0031150000000000 |
| | | | PUNDIX-PERP | -0.0000000000007275 | | | | PUNDIX-PERP | -0.0000000000007275 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REAL | 0.0000001000000000 | | | | REAL | 0.0000001000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000738 | | | | ROOK-PERP | 0.0000000000000738 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 1.6933839899121883 | | | | RUNE | 1.6933839899121883 |
| | | | RUNE-PERP | 0.0000000000140971 | | | | RUNE-PERP | 0.0000000000140971 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP | 483.1665909900000 | | | | SLP | 483.1665909900000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLRS | 18,349.7357770000000 | | | | SLRS | 18,349.7357770000000 |
| | | | SNX-PERP | -0.0000000000006934 | | | | SNX-PERP | -0.0000000000006934 |
| | | | SNY | 10.9160200000000000 | | | | SNY | 10.9160200000000000 |
| | | | SOL | 28.8573968218631 | | | | SOL | 28.8573968218631 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000952 | | | | SOL-PERP | -0.0000000000000952 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY-20201225 | 0.0000000000000000 | | | | SPY-20201225 | 0.0000000000000000 |
| | | | SRM | 0.6096951300000000 | | | | SRM | 0.6096951300000000 |
| | | | SRM_LOCKED | 2.5103048700000000 | | | | SRM_LOCKED | 2.5103048700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP | 0.0033059200000000 | | | | STEP | 0.0033059200000000 |
| | | | STEP-PERP | -0.0000000001178260 | | | | STEP-PERP | -0.0000000001178260 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI | 1.2197155052637600 | | | | SUSHI | 1.2197155052637600 |
| | | | SUSHI-0325 | 0.0000000000000000 | | | | SUSHI-0325 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 | | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | SUSHIBEAR | 0.0000000250000000 | | | | SUSHIBEAR | 0.0000000250000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20210924 | 0.0000000000000000 | | | | SXP-20210924 | 0.0000000000000000 |
| | | | SXP-20211231 | 0.0000000000000000 | | | | SXP-20211231 | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000363700 | | | | SXP-PERP | -0.0000000000363700 |
| | | | THETA-PERP | -0.0000000000000113 | | | | THETA-PERP | -0.0000000000000113 |
| | | | TOMO-PERP | -0.0000000000001932 | | | | TOMO-PERP | -0.0000000000001932 |
| | | | TRU-20210326 | 0.0000000000000000 | | | | TRU-20210326 | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000454 | | | | TRUMP | 0.0000000000000454 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0031200000000000 | | | | TRX | 0.0031200000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRY | 35,776.7352834600000 | | | | TRY | 35,776.7352834600000 |
| | | | TULIP-PERP | 0.0000000000001136 | | | | TULIP-PERP | 0.0000000000001136 |
| | | | UNI-PERP | -0.0000000000000937 | | | | UNI-PERP | -0.0000000000000937 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 136,603.7428865896 | | | | USD | 136,603.7428865896 |
| | | | USDT | -69.1966256335271 | | | | USDT | -69.1966256335271 |
| | | | USTC | 0.0000000969640270 | | | | USTC | 0.0000000969640270 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000198 | | | | XTZ-PERP | 0.0000000000000198 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 43176 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 91848* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | API3-PERP | 0.0000000000000000 | | | | API3-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000053674000 | | | | BNB | 0.0000000053674000 |
| | | | BNB-PERP | 0.0000000000000021 | | | | BNB-PERP | 0.0000000000000021 |
| | | | BTC | 0.0000000115295306 | | | | BTC | 0.0000000115295306 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | ENS | 0.0000001000000000 | | | | ENS | 0.0000001000000000 |
| | | | ETH | 1.5201152286853600 | | | | ETH | 1.5201152286853600 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000113 | | | | ETH-PERP | 0.0000000000000113 |
| | | | ETHW | 0.0000001326450400 | | | | ETHW | 0.0000001326450400 |
| | | | FTT | 0.0647346800000000 | | | | FTT | 2,300.0647346800000 |
| | | | FTT-PERP | 0.0000000000000113 | | | | FTT-PERP | 0.0000000000000113 |
| | | | SOL | 0.0000000096931000 | | | | SOL | 0.0000000096931000 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SRM | 16.8615250600000 | | | | SRM | 16.8615250600000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 9,668.30369898000000 | | | | SRM_LOCKED | 9,668.30369898000000 |
| | | | SUN | 1,924.46700000000000 | | | | SUN | 1,924.46700000000000 |
| | | | SUSHI | 0.00000000100000000 | | | | SUSHI | 0.00000000100000000 |
| | | | USD | 211,697.28566952492000 | | | | USD | 211,697.28566952492000 |
| | | | USDT | 0.00000001335111 2 | | | | USDT | 0.00000001335111 2 |
| | | | YFI | 0.00000000025912 89 | | | | YFI | 0.00000000025912 89 |
| 39813 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 93281 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | BTC | 8.66918114100000000 | | | | BTC | 8.66918114100000000 |
| | | | ETH | 0.00096293700000000 | | | | ETH | 0.00096293700000000 |
| | | | ETHW | 5.00096293700000000 | | | | ETHW | 5.00096293700000000 |
| | | | FTT | 0.08148015396853 2 | | | | FTT | 0.08148015396853 2 |
| | | | RAY | 579.56429120000000000 | | | | RAY | 579.56429120000000000 |
| | | | SOL | 0.00663641324856 0 | | | | SOL | 0.00663641324856 0 |
| | | | SRM | 3.07962366000000000 | | | | SRM | 3.07962366000000000 |
| | | | SRM_LOCKED | 29.32694575000000000 | | | | SRM_LOCKED | 29.32694575000000000 |
| | | | USD | 4.22865896468315 0 | | | | USD | 4.22865896468315 0 |
| | | | USDT | -4.62225639108725 2 | | | | USDT | -4.62225639108725 2 |
| 35621 | Name on file | FTX Trading Ltd. | ATOM | 0.40000000000000000 | 65178 | Name on file | FTX Trading Ltd. | ATOM | 0.40000000000000000 |
| | | | FTT | 0.01765000000000000 | | | | FTT | 0.01765000000000000 |
| | | | LUNA2 | 0.00540007679100 0 | | | | LUNA2 | 0.00540007679100 0 |
| | | | LUNA2_LOCKED | 0.01260017918000 0 | | | | LUNA2_LOCKED | 0.01260017918000 0 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | RUNE | 0.00000000054252 60 | | | | RUNE | 0.00000000054252 60 |
| | | | RUNE-PERP | 0.00000000000003637 | | | | RUNE-PERP | 0.00000000000003637 |
| | | | SOL | 0.00443638847150 0 | | | | SOL | 0.00443638847150 0 |
| | | | TRX | 7,961.00000000000000 | | | | TRX | 7,961.00000000000000 |
| | | | USD | 191,513.11967644480000 | | | | USD | 191,513.11967644480000 |
| | | | USDT | 0.00000000466577 8 | | | | USDT | 0.00000000466577 8 |
| | | | USTC | 0.76440697362018 0 | | | | USTC | 0.76440697362018 0 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 8243 | Name on file | FTX Trading Ltd. | BTC | 1.25000000000000000 | 92219 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | EUR | 147.87688961000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | FTT | 196.49000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | SRM | 327.87000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | SRM_LOCKED | 51.00000000000000000 | | | | ALCK-PERP | 0.00000000000000000 |
| | | | USD | 91,490.83180474314000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 1.25000929950000 00 |
| | | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000007 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ | 0.05000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | -0.00000000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 0.00250000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000450000 00 |
| | | | | | | | | ETH-20210924 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | EUR | 147.87688961000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 196.49143856246220 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-20210326 | 0.00000000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 29520 | Name on file | FTX Trading Ltd. | ETH | 0.000004290000000 |
| | | | FTT | 150.02220490000000000 |
| | | | SRM | 9.52414334000000000 |
| | | | TRX | 2,315,385.46157834000000000 |
| | | | USDC | 7,669.39000000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL | 0.00000010000000000 |
| | | | SPY-0930 | 0.00000000000000000 |
| | | | SRM | 327.87885998000000000 |
| | | | SRM_LOCKED | 51.23116767000000000 |
| | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 |
| | | | STK-PERP | 0.00000000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRX | 0.00017900000000000 |
| | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 91,490.83180474314000 |
| | | | USDT | 0.00000004411371 |
| | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 |
| 41311 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000000 |
| | | | 1INCH-20210326 | 0.00000000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-20201225 | 0.00000000000000028 |
| | | | AAVE-20210326 | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL | 0.00000004913708 |
| | | | AMPL-PERP | 0.00000000000000000 |
| | | | ATOM-20200925 | 0.00000000000000000 |
| | | | ATOM-20210326 | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-20211231 | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 |
| | | | BAL-20200925 | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 |
| | | | BCH-20210326 | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000000600000000 |
| | | | BNB-20201225 | 0.00000000000000000 |
| | | | BNB-20210326 | 0.00000000000000000 |
| | | | BNBBULL | 0.00000000500000000 |
| | | | BNB-PERP | 0.00000000000000000 |
| | | | BNT-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000001510817 |
| | | | BTC-20200626 | 0.00000000000000000 |
| | | | BTC-20200925 | 0.00000000000000000 |
| | | | BTC-20201225 | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.00000000000000000 |
| | | | BTC-MOVE-20200331 | 0.00000000000000000 |
| | | | BTC-MOVE-20200417 | 0.00000000000000000 |
| | | | BTC-MOVE-20200426 | 0.00000000000000000 |
| | | | BTC-MOVE-20200429 | 0.00000000000000000 |
| | | | BTC-MOVE-20200513 | 0.00000000000000000 |
| | | | BTC-MOVE-20200515 | 0.00000000000000000 |
| | | | BTC-MOVE-20200610 | 0.00000000000000000 |
| | | | BTC-MOVE-20200717 | 0.00000000000000000 |
| | | | BTC-MOVE-20201109 | 0.00000000000000000 |
| | | | BTC-MOVE-20210414 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-20200925 | 0.00000000000000000 |
| | | | COMP-20210625 | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 |
| | | | COPE | 0.00000000007471808 |
| | | | CREAM-20210326 | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV | 0.00000001000000000 |
| | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFI-20210326 | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 |
| | | | DMG-20200925 | 0.00000000000000000 |
| | | | DMG-PERP | -0.00000000000000738 |
| | | | DOGE-20201225 | 0.00000000000000000 |
| | | | DOGE-20210326 | 0.00000000000000000 |
| | | | DOGEBULL | 0.00000005500000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 |
| | | | DRGN-20200925 | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000429787456 9 |
| | | | ETH-0325 | 0.00000000000000000 |
| | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-20200925 | 0.00000000000000000 |
| | | | ETH-20201225 | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000005 |
| | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 150.02220490295300000 |
| | | | FTT-PERP | 0.00000000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KNC-20200925 | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000008333888 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LTC-20200925 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000018694861 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000004491590 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20210326 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000008310047 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-20200925 | 0.000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000005220075108 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 9.524143340000000 |
| | | | | | | | | SRM_LOCKED | 45.638967750000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000100000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000006435427 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000000218695 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 2,315,385.461578340000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-20210326 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 7,669.388518391010300 |
| | | | | | | | | USDT | 0.654063671189308 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000004413831 |
| | | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200626 | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000056 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000454 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 24130 | Name on file | FTX Trading Ltd. | BTC | 0.000000003130237 | 76833 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | ETH | 0.000000003130237 | | | | ETH | 0.000000003130237 |
| | | | ETHW | 0.000000003130237 | | | | ETHW | 0.000000003130237 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | SRM | 0.542629250000000 | | | | SRM | 0.542629250000000 |
| | | | SRM_LOCKED | 101.657370750000000 | | | | SRM_LOCKED | 101.657370750000000 |
| | | | TRX | 0.000091000000000 | | | | TRX | 0.000091000000000 |
| | | | USD | 101,605.279514784950000 | | | | USD | 101,605.279514784950000 |
| | | | USDT | 0.000000011085247 | | | | USDT | 0.000000011085247 |
| 12797 | Name on file | FTX Trading Ltd. | BTC | 1.907285270000000 | 44447 | Name on file | FTX Trading Ltd. | BTC | 1.907285270000000 |
| | | | GBP | 68,709.151733956260000 | | | | GBP | 68,709.151733956260000 |
| | | | LUNA2 | 0.000664481231800 | | | | LUNA2 | 0.000664481231800 |
| | | | LUNA2_LOCKED | 0.001550456208000 | | | | LUNA2_LOCKED | 0.001550456208000 |
| | | | USD | 0.000000016835989 | | | | USD | 0.000000016835989 |
| | | | USDT | 0.000000012225266 | | | | USDT | 0.000000012225266 |
| | | | USTC | 0.094060530000000 | | | | USTC | 0.094060530000000 |
| 7932 | Name on file | FTX Trading Ltd. | USD | 324,256.470000000000000 | 90177 | Name on file | FTX Trading Ltd. | ALCK-PERP | 0.000000000000000 |
| | | | USDT | 11,825.000000000000000 | | | | APE | 0.069160000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 0.099240000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | AXS-1230 | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.009945954208682 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.008373000000000 |
| | | | | | | | | BNT | 0.063420000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000018690000000 |
| | | | | | | | | CEL | 0.064907368168298 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000009094 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0331 | 75.000000000000000 |
| | | | | | | | | ETHW | 0.000478700000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.9949900000000000 |
| | | | | | | | | FTT-PERP | 5,886.5999999999980000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GOG | 0.0732000000000000 |
| | | | | | | | | GST | 0.0153200000000000 |
| | | | | | | | | GST-0930 | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | LUA | 0.0308100000000000 |
| | | | | | | | | LUNA2 | 0.0002575152720200 |
| | | | | | | | | LUNA2_LOCKED | 0.0006000230113800 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 0.0018620000000000 |
| | | | | | | | | MNGO | 0.3750000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 0.1505000000000000 |
| | | | | | | | | OKB | 0.0763600000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | PORT | 0.0731600000000000 |
| | | | | | | | | PRISM | 9.6400000000000000 |
| | | | | | | | | REAL | 0.0964000000000000 |
| | | | | | | | | SNY | 0.8000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000003637 |
| | | | | | | | | SPA | 9.2580000000000000 |
| | | | | | | | | STG | 0.6064000000000000 |
| | | | | | | | | STMX | 2.4140000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STSOL | 0.6703210000000000 |
| | | | | | | | | SWEAT | 0.7532000000000000 |
| | | | | | | | | TONCOIN | 0.0373400000000000 |
| | | | | | | | | TRU | 1,736.3420000000000000 |
| | | | | | | | | TRX | 173.5451270000000000 |
| | | | | | | | | UMEE | 4.7485000000000000 |
| | | | | | | | | UNI-1230 | 0.0000000000000000 |
| | | | | | | | | USDT | 226,407.7341283610700000 |
| | | | | | | | | USDT-PERP | 12,825.3556986913060000 |
| | | | | | | | | USTC | 0.0364000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VGX | 0.0702000000000000 |
| 37690 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000063 | | | | AAVE-PERP | 0.0000000000000063 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000001818 | | | | APE-PERP | -0.0000000000001818 |
| | | | AR-PERP | -0.0000000000000909 | | | | AR-PERP | -0.0000000000000909 |
| | | | ASD | 0.0016340000000000 | | | | ASD | 0.0016340000000000 |
| | | | ATOM-PERP | 0.0000000000000454 | | | | ATOM-PERP | 0.0000000000000454 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000515000000000 | | | | AVAX | 0.0000515000000000 |
| | | | AXS | 0.0000335000000000 | | | | AXS | 0.0000335000000000 |
| | | | BADGER-PERP | 0.0000000000000056 | | | | BADGER-PERP | 0.0000000000000056 |
| | | | BAL-PERP | -0.0000000000001818 | | | | BAL-PERP | -0.0000000000001818 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0003560000000000 | | | | BOBA | 0.0003560000000000 |
| | | | BSV-PERP | -0.0000000000000227 | | | | BSV-PERP | -0.0000000000000227 |
| | | | BTC | 1.4654490670954500 | | | | BTC | 1.4654490670954500 |
| | | | BTC-PERP | 0.0021000000000007 | | | | BTC-PERP | 0.0021000000000007 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAD | 81.0002450000000000 | | | | CAD | 81.0002450000000000 |
| | | | CEL | 0.0016205080731130 | | | | CEL | 0.0016205080731130 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CONV | 0.5317000000000000 | | | | CONV | 0.5317000000000000 |
| | | | CQT | 0.0014050000000000 | | | | CQT | 0.0014050000000000 |
| | | | CREAM-PERP | 0.0000000000000113 | | | | CREAM-PERP | 0.0000000000000113 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000042 | | | | CVX-PERP | 0.0000000000000042 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGEBEAR2021 | 0.0007115000000000 | | | | DOGEBEAR2021 | 0.0007115000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000001818 | | | | ENS-PERP | -0.0000000000001818 |
| | | | EOS-PERP | -0.0000000000007275 | | | | EOS-PERP | -0.0000000000007275 |
| | | | FB | 0.0000315000000000 | | | | FB | 0.0000315000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000145519 | | | | FLM-PERP | -0.0000000000145519 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 150.3324319047080000 | | | | FTT | 150.3324319047080000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | -0.0000000000090909 | | | | GAL-PERP | -0.0000000000090909 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 0.0005900000000000 | | | | GMT | 0.0005900000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000454 | | | | HNT-PERP | -0.0000000000000454 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HXRO | 0.0009800000000000 | | | | HXRO | 0.0009800000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | JOE | 0.0013750000000000 | | | | JOE | 0.0013750000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000007275 | | | | KNC-PERP | -0.0000000000007275 |
| | | | KSHIB | 0.0029500000000000 | | | | KSHIB | 0.0029500000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000875000000000 | | | | LINK | 0.0000875000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000033500000000 | | | | LTC | 0.0000033500000000 |
| | | | LUNA2 | 0.0015868762290000 | | | | LUNA2 | 0.0015868762290000 |
| | | | LUNA2_LOCKED | 0.0037027112000000 | | | | LUNA2_LOCKED | 0.0037027112000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0002500000000000 | | | | MATIC | 0.0002500000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 0.0040000000000000 | | | | MOB | 0.0040000000000000 |
| | | | MOB-PERP | 0.0000000000005456 | | | | MOB-PERP | 0.0000000000005456 |
| | | | MTL-PERP | 0.0000000000003637 | | | | MTL-P0637 | 0.0000000000003637 |
| | | | NEAR-PERP | 0.0000000000000362 | | | | NEAR-PERP | 0.0000000000000362 |
| | | | NEXO | 0.0002250000000000 | | | | NEXO | 0.0002250000000000 |
| | | | NOK | 0.0000085000000000 | | | | NOK | 0.0000085000000000 |
| | | | ONE-PERP | 0.0000017000000000 | | | | ONE-PERP | 0.0000017000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS | 0.0083000000000000 | | | | ORBS | 0.0083000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | PUNDIX-PERP | -0.0000000000078671 | | | | PUNDIX-PERP | -0.0000000000078671 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF | 0.0956000000000000 | | | | REEF | 0.0956000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000003637 | | | | RNDR-PERP | 0.0000000000003637 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | | | SCRT-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 0.0000620000000000 | | | | SOL | 0.0000620000000000 |
| | | | SPELL | 0.3585000000000000 | | | | SPELL | 0.3585000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SQ | 0.0000030250000000 | | | | SQ | 0.0000030250000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000005454569 | | | | STEP-PERP | 0.0000000005454569 |
| | | | STG-PERP | 0.0000000000000 | | | | STG-PERP | 0.0000000000000 |
| | | | STMX-PERP | 0.0000000000000 | | | | STMX-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000001818 | | | | STORJ-PERP | 0.0000000000001818 |
| | | | THETA-PERP | -0.0000000000014551 | | | | THETA-PERP | -0.0000000000014551 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TONCOIN-PERP | 0.0000000000014551 | | | | TONCOIN-PERP | 0.0000000000014551 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TSLA | 0.0000051000000000 | | | | TSLA | 0.0000051000000000 |
| | | | UMEE | 0.0238000000000000 | | | | UMEE | 0.0238000000000000 |
| | | | UNI | 22.6502947500000000 | | | | UNI | 22.6502947500000000 |
| | | | USD | 1,006,018.1316096146000000 | | | | USD | 1,006,018.1369554500000000 |
| | | | USTC | 0.2246300000000000 | | | | USTC | 0.2246300000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000025501 | | | | XTZ-PERP | 0.0000000000025501 |
| | | | YFI | 0.0000007350000000 | | | | YFI | 0.0000007350000000 |
| | | | YFII-PERP | 0.0000000000000035 | | | | YFII-PERP | 0.0000000000000035 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 85726 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0 | 53136 | Name on file | FTX Trading Ltd. | ATOM | 805.0271459291829840 |
| | | | 3258966345859347727/THE HILL BY FTX #42847 | 1.0000000000000000 | | | | FTT | 420.0468494561301122 |
| | | | ATOM | 805.0271459291829000 | | | | SNX | 1,027.4685078765130122 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | SRM | 722.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000010 | | | | USD | 139,380.3481793708669000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | USDC | 10.0000000000000000 |
| | | | BTC | | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOT | 0.0000000036388770 | | | | | |
| | | | DOT-PERP | 0.0000000000000113 | | | | | |
| | | | ETH | 0.0000000007834177 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0000000007834177 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 420.0468494561301300 | | | | | |
| | | | FXS-PERP | 0.0000000000000000 | | | | | |
| | | | GALA | 0.0097500000000000 | | | | | |
| | | | LINK | 0.0765202523873800 | | | | | |
| | | | LUNC-PERP | 0.0000000000000021 | | | | | |
| | | | NEAR | 0.0082425000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE | 0.0000000009534180 | | | | | |
| | | | RUNE-PERP | -0.0000000000000009 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX | 1,027.4685078765780000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 527.8136433400000000 | | | | | |
| | | | SRM_LOCKED | 195.5725033000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI | 0.0000000004935910 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 139,390.3486179370700000 | | | | | |
| | | | USDT | 0.0000000009096144 | | | | | |
| | | | USTC | 0.0000000005105150 | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 36437 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000013179250 | 92640 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000013179250 |
| | | | ALCK | 1.3630068150000000 | | | | ALCK | 1.3630068150000000 |
| | | | AR-PERP | -0.0000000000000198 | | | | AR-PERP | -0.0000000000000198 |
| | | | AUDIO | 0.0264250000000000 | | | | AUDIO | 0.0264250000000000 |
| | | | AXS | -0.0000000003420000 | | | | AXS | -0.0000000003420000 |
| | | | BAND | 0.0000000004129680 | | | | BAND | 0.0000000004129680 |
| | | | BTC | 0.0000090073155000 | | | | BTC | 0.0000090073155000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0198850000000000 | | | | ENJ | 0.0198850000000000 |
| | | | ETH | 0.0004241090121120 | | | | ETH | 0.0004241090121120 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 15.0006471706324400 | | | | ETHW | 15.0006471706324400 |
| | | | FIDA | 316.3771852700000000 | | | | FIDA | 316.3771852700000000 |
| | | | FIDA_LOCKED | 4.4935424100000000 | | | | FIDA_LOCKED | 4.4935424100000000 |
| | | | FTM | 0.0744700000000000 | | | | FTM | 0.0744700000000000 |
| | | | FTT | 152.6347843656135400 | | | | FTT | 152.6347843656135400 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HXRO | 5,156.8532200000000000 | | | | HXRO | 5,156.8532200000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MNGO | 0.0424000000000000 | | | | MNGO | 0.0424000000000000 |
| | | | NEAR | 0.0034490000000000 | | | | NEAR | 0.0034490000000000 |
| | | | POLIS | 0.0031035000000000 | | | | POLIS | 0.0031035000000000 |
| | | | RAMP | 19,167.8605403300000000 | | | | RAMP | 19,167.8605403300000000 |
| | | | RAY | 2,607.1210604206635000 | | | | RAY | 2,607.1210604206635000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000534000000 | | | | RUNE | 0.0000000534000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLV-20210326 | 0.0000000000000097 | | | | SLV-20210326 | 0.0000000000000097 |
| | | | SOL | 6,935.2317606589930000 | | | | SOL | 6,935.2317606589930000 |
| | | | SRM | 5,382.8204327500000000 | | | | SRM | 5,382.8204327500000000 |
| | | | SRM_LOCKED | 134.0846106700000000 | | | | SRM_LOCKED | 134.0846106700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 497.5875996700000000 | | | | STEP | 497.5875996700000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000454 | | | | SXP-PERP | 0.0000000000000454 |
| | | | TULIP | 73.1003650000000000 | | | | TULIP | 73.1003650000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 50,632.2323002842800000 | | | | USD | 50,632.2323002842800000 |
| 23794 | Name on file | FTX Trading Ltd. | ADABULL | 368,849.4253360000000000 | 36947 | Name on file | FTX Trading Ltd. | ADABULL | 368,849.4253360000000000 |
| | | | ATOMBULL | 754,814,680.1312462000000000 | | | | ATOMBULL | 754,814,680.1312462000000000 |
| | | | AVAX | 0.0000001889802000 | | | | AVAX | 0.0000001889802000 |
| | | | BNBBULL | 2,493.6284871500000000 | | | | BNBBULL | 2,493.6284871500000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.00000048152717 | | | | BTC | 0.00000048152717 |
| | | | BULL | 409.65127425744400 | | | | BULL | 409.65127425744400 |
| | | | ETH | 0.00000004011637 | | | | ETH | 0.00000004011637 |
| | | | ETHBULL | 25,152.82612736379000 | | | | ETHBULL | 25,152.82612736379000 |
| | | | FTT | 0.00000120000000 | | | | FTT | 0.00000120000000 |
| | | | GRTBULL | 551,246,010.00000000000000 | | | | GRTBULL | 551,246,010.00000000000000 |
| | | | LUNA2_LOCKED | 3,870.21271370000000 | | | | LUNA2_LOCKED | 3,870.21271370000000 |
| | | | LUNC | 0.00000000845140 | | | | LUNC | 0.00000000845140 |
| | | | MATICBULL | 172,341,142.92190066000000 | | | | MATICBULL | 172,341,142.92190066000000 |
| | | | PAXG | 285.06526570000000 | | | | PAXG | 285.06526570000000 |
| | | | RUNE | 0.00000000271567 | | | | RUNE | 0.00000000271567 |
| | | | SRM | 1,542.60165373000000 | | | | SRM | 1,542.60165373000000 |
| | | | SRM_LOCKED | 1,039.85409275000000 | | | | SRM_LOCKED | 1,039.85409275000000 |
| | | | USD | 984.77730173499740 | | | | USD | 984.77730173499740 |
| | | | USDT | 77.92639387143375O | | | | USDT | 77.92639387143375O |
| | | | USTC | 199,932.22953066130000 | | | | USTC | 199,932.22953066130000 |
| 46895 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000500000 | 91501 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000500000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00002087432949б | | | | BTC | 0.00002087432949б |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000845117Z | | | | ETHW | 0.00000000845117Z |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 150.58701245510780O | | | | FTT | 150.58701245510780O |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS | 0.0966802800000О | | | | FXS | 0.0966802800000О |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GBP | 49,997.00000000000000 | | | | GBP | 49,997.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LDO | 0.99128343000000 | | | | LDO | 0.99128343000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000000500000 | | | | ROOK | 0.00000000500000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.02958090000000 | | | | SRM | 0.02958090000000 |
| | | | SRM_LOCKED | 5.12637309000000 | | | | SRM_LOCKED | 5.12637309000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | TRX | 1,499,999.76905500000000 | | | | TRX | 1,499,999.76905500000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.28276926442865 | | | | USD | 0.28276926442865 |
| | | | USDT | 0.00000000832381 | | | | USDT | 0.00000000832381 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 10981 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | 70607 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE | 5.00000000000000 | | | | DOGE | 5.00000000000000 |
| | | | DOGEBEAR2021 | 0.00068596000000 | | | | DOGEBEAR2021 | 0.00068596000000 |
| | | | ETH | 2.58369620021206Z | | | | ETH | 2.58369620021206Z |
| | | | ETH-PERP | 0.00000000000454 | | | | ETH-PERP | 0.00000000000454 |
| | | | ETHW | 0.00038240000000 | | | | ETHW | 0.00038240000000 |
| | | | FLOW-PERP | -0.00000000003637 | | | | FLOW-PERP | -0.00000000003637 |
| | | | FTT | 0.04900000000000 | | | | FTT | 0.04900000000000 |
| | | | GME-20210326 | 0.00000000000000 | | | | GME-20210326 | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SLV-20210326 | 0.00000000000000 | | | | SLV-20210326 | 0.00000000000000 |
| | | | SOL | 0.00000000993408 | | | | SOL | 0.00000000993408 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 3,091.61046455000000 | | | | SRM | 3,091.61046455000000 |
| | | | SRM_LOCKED | 1,653,131.21164135000000 | | | | SRM_LOCKED | 1,653,131.21164135000000 |
| | | | STETH | 0.00000000271538L | | | | STETH | 0.00000000271538L |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 227.17095810376574O | | | | USD | 227.17095810376574O |
| | | | USDT | 0.73140000993980g | | | | USDT | 0.73140000993980g |
| 22526 | Name on file | FTX Trading Ltd. | BTC | 0.00004441387950O | 73480 | Name on file | FTX Trading Ltd. | BTC | 0.00004441387950O |
| | | | COMP-PERP | 0.00000000000114 | | | | COMP-PERP | 0.00000000000114 |
| | | | ETH | 114.57416050000000 | | | | ETH | 114.57416050000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00062901000000 | | | | ETHW | 0.00062901000000 |
| | | | EUR | 0.00001075875807 | | | | EUR | 0.00001075875807 |
| | | | FTT | 0.06244297000000 | | | | FTT | 0.06244297000000 |
| | | | KNC | 0.00965815000000 | | | | KNC | 0.00965815000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | SRM | 282.08210521000000 | | | | SRM | 282.08210521000000 |
| | | | SRM_LOCKED | 9,740.03966112000000 | | | | SRM_LOCKED | 9,740.03966112000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 10.03283044832511O | | | | USD | 10.03283044832511O |
| | | | USDT | 0.00000000075000 | | | | USDT | 0.00000000075000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| 8519 | Name on file | FTX Trading Ltd. | BTC | 0.35710911000000 | 54545 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 |
| | | | USD | 102,526.35312801544000O | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.35710911389264З |
| | | | | | | | | BTC-PERP | -0.00000000000082 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000227 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000698773O |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 638.68200070000000 |
| | | | | | | | | LUNC-PERP | -0.00000000001364 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000524049g |
| | | | | | | | | SOL-PERP | 0.00000000001818 |
| | | | | | | | | SRM | 0.546626556562916 |
| | | | | | | | | SRM_LOCKED | 315.76794580000000 |
| | | | | | | | | USD | 102,526.35312801544000O |
| | | | | | | | | USDT | 0.00000000783337⁴ |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 24614 | Name on file | FTX Trading Ltd. | AAVE | 0.00207930000000 | 39890 | Name on file | FTX Trading Ltd. | AAVE | 0.00207930000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AAVE-PERP | 0.0000000000000142 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 7.2444217764664400 |
| | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000092 |
| | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0010608951176500 |
| | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-20210625 | 0.0000000000000003 |
| | | | ETH-20210924 | 0.0000000000000005 |
| | | | ETH-PERP | -0.0000000000000042 |
| | | | ETHW | 0.0010608951176500 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0545607200000000 |
| | | | GME-20210326 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000341 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000454 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0135766000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 152.3136599300000000 |
| | | | SRM_LOCKED | 756.5952056700000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 |
| | | | UNI | 0.0500000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2.5252739475575580 |
| | | | USDT | 32.2158202580026940 |
| | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| 39882 | Name on file | FTX Trading Ltd. | AAVE | 0.0020793000000000 |
| | | | AAVE-PERP | 0.0000000000000142 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 7.2444217764664400 |
| | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000092 |
| | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0010608951176500 |
| | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-20210625 | 0.0000000000000003 |
| | | | ETH-20210924 | 0.0000000000000005 |
| | | | ETH-PERP | -0.0000000000000042 |
| | | | ETHW | 0.0010608951176500 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0545607200000000 |
| | | | GME-20210326 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000341 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000454 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0135766000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 152.3136599300000000 |
| | | | SRM_LOCKED | 756.5952056700000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 |
| | | | UNI | 0.0500000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2.5252739475575580 |
| | | | USDT | 32.2158202580026940 |
| | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| 26616 | Name on file | FTX Trading Ltd. | USD | 172,241.9800000000000004 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 39890 | Name on file | FTX Trading Ltd. | AAVE | 0.0020793000000000 |
| | | | AAVE-PERP | 0.0000000000000142 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 7.2444217764664400 |
| | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000092 |
| | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0010608951176500 |
| | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-20210625 | 0.0000000000000003 |
| | | | ETH-20210924 | 0.0000000000000005 |
| | | | ETH-PERP | -0.0000000000000042 |
| | | | ETHW | 0.0010608951176500 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0545607200000000 |
| | | | GME-20210326 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000341 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000454 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0135766000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 152.3136599300000000 |
| | | | SRM_LOCKED | 756.5952056700000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 |
| | | | UNI | 0.0500000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2.5252739475575580 |
| | | | USDT | 32.2158202580026940 |
| | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| 37958 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000056 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0003557600000000 |
| | | | ALCX-PERP | -0.0000000000000057 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000001364 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000003637 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | -0.0000000000002501 |
| | | | ASD-PERP | -0.0000000000001913 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000001300000000 |
| | | | ATOM-PERP | 0.0000000000000468 |
| | | | AUDIO-PERP | 0.0000000000007275 |
| | | | AVAX | 0.0721886326252528 |
| | | | AVAX-PERP | 0.0000000000001694 |
| | | | AXS | 0.0013880000000000 |
| | | | AXS-PERP | 0.0000000000000295 |
| | | | BADGER-PERP | 0.0000000000001563 |
| | | | BAL-PERP | 0.0000000000000113 |
| | | | BNB | 0.1089256000000000 |
| | | | BNB-PERP | 0.0000000000000007 |
| | | | BNT-PERP | 0.0000000000005456 |
| | | | BTC | 0.2002814929057399 |
| | | | BTC-PERP | -0.0000000000000008 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 0.3674000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000284 |
| | | | CRV | 0.0311900000000000 |
| | | | CRV-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | -0.0000000001818 |
| | | | | | | | | DOGE | 0.0868900000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000001818 |
| | | | | | | | | EGLD-PERP | -0.0000000000000056 |
| | | | | | | | | ENS | 0.0062115000000000 |
| | | | | | | | | ENS-PERP | -0.0000000000007958 |
| | | | | | | | | EOS-PERP | 0.0000000000018139 |
| | | | | | | | | ETC-PERP | 0.0000000000000085 |
| | | | | | | | | ETH | 0.0072072042464493 |
| | | | | | | | | ETH-PERP | -0.0000000000000000 |
| | | | | | | | | ETHW | 10.8009715216255008 |
| | | | | | | | | FIL-PERP | -0.0000000000000682 |
| | | | | | | | | FLOW-PERP | 0.0000000000001818 |
| | | | | | | | | FTM | 0.0373250000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,000.0761051007676000 |
| | | | | | | | | FTT-PERP | -0.0000000000000113 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000001818 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GMX | 0.0027047500000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 0.0207705000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000568 |
| | | | | | | | | KLLINC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000966 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 7.8229643801180000 |
| | | | | | | | | LUNA2_LOCKED | 18.2535835542800000 |
| | | | | | | | | LUNC | 0.0000000086644480 |
| | | | | | | | | LUNC-PERP | 0.0000000000001026 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 30.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000001008 |
| | | | | | | | | NEO-PERP | -0.0000000000000454 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.0000000000007275 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | -0.0000000000001913 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0612840000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000001961 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND | 0.0539600000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0028248500000000 |
| | | | | | | | | SOL-PERP | -0.0000000000001264 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 4.9988183400000000 |
| | | | | | | | | SRM_LOCKED | 83.2011816600000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000001818 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SYN | 0.1518600000000000 |
| | | | | | | | | THETA-PERP | -0.0000000000000909 |
| | | | | | | | | TOMO-PERP | -0.0000000000013642 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000001818 |
| | | | | | | | | TRX | 0.0018860000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 103,621.9847602693000000 |
| | | | | | | | | USDT | 0.0000000000000000 |
| | | | | | | | | USTC | 0.7293535000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000002216 |
| | | | | | | | | YFI | 0.0000100150000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | -0.0000000000000001 |
| 66746 | Name on file | FTX Trading Ltd. | 1INCH | 0.1553315524532800 | 90565 | Name on file | FTX Trading Ltd. | 1INCH | 0.1553315524532800 |
| | | | 1INCH-20210625 | 0.0000000000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0011373805701010 | | | | AAVE | 0.0011373805701010 |
| | | | AAVE-PERP | 0.0000000000000454 | | | | AAVE-PERP | 0.0000000000000454 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000002728 | | | | AGLD-PERP | 0.0000000000002728 |
| | | | ALCX-PERP | 0.0000000000000113 | | | | ALCX-PERP | 0.0000000000000113 |
| | | | ALEPH | 0.0180700000000000 | | | | ALEPH | 0.0180700000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 0.0106530000000000 | | | | ALICE | 0.0106530000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.9226920000000000 | | | | ALPHA | 0.9226920000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0050000000000000 | | | | ATOM | 0.0050000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUD | 1,409,767.9879201134000000 | | | | AUD | 1,409,767.9879201134000000 |
| | | | AUDIO | 0.6640245000000000 | | | | AUDIO | 0.6640245000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0812228907718340 | | | | AVAX | 0.0812228907718340 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 1.0000100000000000 | | | | AXS | 1.0000100000000000 |
| | | | AXS-PERP | 0.0000000000000909 | | | | AXS-PERP | 0.0000000000000909 |
| | | | BADGER | 0.0019899850000000 | | | | BADGER | 0.0019899850000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL | 0.0051110490000000 | | | | BAL | 0.0051110490000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND | | | | | BAND | 565.8294895836370000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BAO | 636.20630850000000 |
| | | | BAO-PERP | 0.00000000000000 |
| | | | BAT | 0.41412800000000 |
| | | | BCH-20210625 | 0.00000000000000 |
| | | | BNB | -0.00069542959957 |
| | | | BNB-PERP | 0.00000000000177 |
| | | | BNT | 0.01581500000000 |
| | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA | 0.00434500000000 |
| | | | BTC | 8.04231459501030 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000058 |
| | | | CAKE-PERP | -0.00000000001591 |
| | | | CEL | 0.03688575412000 |
| | | | CEL-20210625 | 0.00000000000000 |
| | | | CEL-20210924 | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ | 0.03110000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 199.59000000000000 |
| | | | COMP | 0.00000276640000 |
| | | | COMP-PERP | -0.00000000000113 |
| | | | COPE | 0.96634100000000 |
| | | | CREAM | 0.00174134500000 |
| | | | CREAM-PERP | -0.00000000000028 |
| | | | CRO | 0.66160000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 0.23206000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 29.64477277298750 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.04269899369197 |
| | | | DOGE-0325 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00944900000000 |
| | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.00495100000000 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 |
| | | | ENS | 0.00589788000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 122.07576282763000 |
| | | | ETHE | 938.90000000000000 |
| | | | ETH-PERP | -0.00000000000487 |
| | | | ETHW | 0.03253545161571509 |
| | | | FIDA | 0.60736795000000 |
| | | | FIDA_LOCKED | 1.39353455000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.12192000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,911.56179705000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GBTC | 1,482.80000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.92995563079200 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HOLY | 0.00550000000000 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | IMX | 0.02045900000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | JET | 0.00994000000000 |
| | | | JOE | 0.02000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC | 0.00078249215820 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB | 1.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LEO | 0.62383100000000 |
| | | | LINK | 0.06353839000000 |
| | | | LINK-20210625 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000113 |
| | | | LOOKS | 0.62128000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.02398848400000 |
| | | | LTC-20210625 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000014 |
| | | | LUNC-PERP | 0.00000000045702 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS | 0.65049550000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 4.45738023849859 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 0.00541540000000 |
| | | | MEDIA-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MKR | 0.00026714000000 |
| | | | MOB-PERP | 0.00000000000000 |
| | | | MTA | 0.61156000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR | 0.00781300000000 |
| | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG | 0.00434500000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | OXY | 0.42045900000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 0.04468600000000 |
| | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAY | 0.63592500000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RNDR | 0.03836300000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK | 0.00001478000000 |
| | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | 3.59458000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.06068838000000 |
| | | | RUNE-PERP | 0.00000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BAO | 636.20630850000000 |
| | | | BAO-PERP | 0.00000000000000 |
| | | | BAT | 0.41412800000000 |
| | | | BCH-20210625 | 0.00000000000000 |
| | | | BNB | -0.00069542959957 |
| | | | BNB-PERP | 0.00000000000177 |
| | | | BNT | 0.01581500000000 |
| | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA | 0.00434500000000 |
| | | | BTC | 8.04231459501030 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000058 |
| | | | CAKE-PERP | -0.00000000001591 |
| | | | CEL | 0.03688575412000 |
| | | | CEL-20210625 | 0.00000000000000 |
| | | | CEL-20210924 | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ | 0.03110000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 199.59000000000000 |
| | | | COMP | 0.00000276640000 |
| | | | COMP-PERP | -0.00000000000113 |
| | | | COPE | 0.96634100000000 |
| | | | CREAM | 0.00174134500000 |
| | | | CREAM-PERP | -0.00000000000028 |
| | | | CRO | 0.66160000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 0.23206000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 29.64477277298750 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.04269899369197 |
| | | | DOGE-0325 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00944900000000 |
| | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.00495100000000 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 |
| | | | ENS | 0.00589788000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 122.07576282763000 |
| | | | ETHE | 938.90000000000000 |
| | | | ETH-PERP | -0.00000000000487 |
| | | | ETHW | 0.03253545161571509 |
| | | | FIDA | 0.60736795000000 |
| | | | FIDA_LOCKED | 1.39353455000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.12192000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,911.56179705000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GBTC | 1,482.80000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.92995563079200 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HOLY | 0.00550000000000 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | IMX | 0.02045900000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | JET | 0.00994000000000 |
| | | | JOE | 0.02000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC | 0.00078249215820 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB | 1.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LEO | 0.62383100000000 |
| | | | LINK | 0.06353839000000 |
| | | | LINK-20210625 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000113 |
| | | | LOOKS | 0.62128000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.02398848400000 |
| | | | LTC-20210625 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000014 |
| | | | LUNC-PERP | 0.00000000045702 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS | 0.65049550000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 4.45738023849859 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 0.00541540000000 |
| | | | MEDIA-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MKR | 0.00026714000000 |
| | | | MOB-PERP | 0.00000000000000 |
| | | | MTA | 0.61156000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR | 0.00781300000000 |
| | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG | 0.00434500000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | OXY | 0.42045900000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 0.04468600000000 |
| | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAY | 0.63592500000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RNDR | 0.03836300000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK | 0.00001478000000 |
| | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | 3.59458000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.06068838000000 |
| | | | RUNE-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SAND | 0.4563300000000000 | | | | SAND | 0.4563300000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB | 942.0000000000000000 | | | | SHIB | 942.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0624010044538700 | | | | SNX | 0.0624010044538700 |
| | | | SNX-PERP | -0.0000000000014551 | | | | SNX-PERP | -0.0000000000014551 |
| | | | SOL | 0.0042304651013720 | | | | SOL | 0.0042304651013720 |
| | | | SOL-PERP | -0.0000000000000909 | | | | SOL-PERP | -0.0000000000000909 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 21.9630000000000000 | | | | SPY | 21.9630000000000000 |
| | | | SRM | 1.5811679400000000 | | | | SRM | 1.5811679400000000 |
| | | | SRM_LOCKED | 539.5100569000000000 | | | | SRM_LOCKED | 539.5100569000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP | 0.0807343000000000 | | | | STEP | 0.0807343000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUN | 0.0045000000000000 | | | | SUN | 0.0045000000000000 |
| | | | SUSHI | 0.3807765075332820 | | | | SUSHI | 0.3807765075332820 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0381188000000000 | | | | SXP | 0.0381188000000000 |
| | | | SXP-PERP | 0.0000000000000999 | | | | SXP-PERP | 0.0000000000000999 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM | 0.0005000000000000 | | | | TLM | 0.0005000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU | 0.3361398800000000 | | | | TRU | 0.3361398800000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 43,392.0054967437000000 | | | | TRX | 43,392.0054967437000000 |
| | | | TRX-20211231 | 0.0000000000000000 | | | | TRX-20211231 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0548677205106000 | | | | UNI | 0.0548677205106000 |
| | | | UNI-20210625 | -0.0000000000000113 | | | | UNI-20210625 | -0.0000000000000113 |
| | | | UNI-PERP | -0.0000000000000682 | | | | UNI-PERP | -0.0000000000000682 |
| | | | USD | 33,881.9327860589282700 | | | | USD | 33,881.9327860589282700 |
| | | | USDT | 168.4785405434454300 | | | | USDT | 168.4785405434454300 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000141264450 | | | | WBTC | 0.0000000141264450 |
| | | | WRX | 0.7812870000000000 | | | | WRX | 0.7812870000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0622150000000000 | | | | XRP | 0.0622150000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20210625 | 0.0000000000000000 | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0006082305020300 | | | | YFI | 0.0006082305020300 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX | 0.8322500000000000 | | | | ZRX | 0.8322500000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 62951 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.0005000000000000 | 91914 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.0005000000000000 |
| | | | ETH | 1.2000161378990200 | | | | ETH | 1.2000161378990200 |
| | | | ETHW | 1.2000120000000000 | | | | ETHW | 1.2000120000000000 |
| | | | FTT | 1,102.9543488300000000 | | | | FTT | 1,102.9543488300000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SOL | 155.3351039664477900 | | | | SOL | 155.3351039664477900 |
| | | | SRM | 6,862.6353956800000000 | | | | SRM | 6,862.6353956800000000 |
| | | | SRM_LOCKED | 381.1551131400000000 | | | | SRM_LOCKED | 381.1551131400000000 |
| | | | USD | 17,801.9604298819720000 | | | | USD | 17,801.9604298819720000 |
| | | | USDT | 177,022.8087522313300000 | | | | USDT | 177,022.8087522313300000 |
| | | | USDT-0624 | 0.0000000000000000 | | | | USDT-0624 | 0.0000000000000000 |
| | | | USDT-0930 | 0.0000000000000000 | | | | USDT-0930 | 0.0000000000000000 |
| | | | USDT-1230 | 0.0000000000000000 | | | | USDT-1230 | 0.0000000000000000 |
| 14902 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 57161 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000041209300 | | | | AVAX | 0.0000000041209300 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000013047700 | | | | BTC | 0.0000000013047700 |
| | | | BTC-PERP | -0.0000000000000014 | | | | BTC-PERP | -0.0000000000000014 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000003637 | | | | DOT-PERP | 0.0000000000003637 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000066667023 | | | | ETH | 0.0000000066667023 |
| | | | ETH-PERP | 0.0000000000000113 | | | | ETH-PERP | 0.0000000000000113 |
| | | | ETHW | 0.0008283700000000 | | | | ETHW | 0.0008283700000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000004187200 | | | | FTM | 0.0000000004187200 |
| | | | FTT | 1,000.0253069922920000 | | | | FTT | 1,000.0253069922920000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000003637 | | | | KNC-PERP | 0.0000000000003637 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000028450930 | | | | LUNA2 | 0.0000000028450930 |
| | | | LUNA2_LOCKED | 0.0000000066385504 | | | | LUNA2_LOCKED | 0.0000000066385504 |
| | | | LUNC | 0.0061951500000000 | | | | LUNC | 0.0061951500000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 4.7514524000000000 | | | | SRM | 4.7514524000000000 |
| | | | SRM_LOCKED | 1,646.8534068800000000 | | | | SRM_LOCKED | 1,646.8534068800000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 101,764.2919228057600000 | | | | USD | 101,764.2919228057600000 |
| | | | USDT | 0.0000000071288550 | | | | USDT | 0.0000000071288550 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 45823 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 64678 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0486684592917730 | | | | AVAX | 0.0486684592917730 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 2.66813599735000 | | | | BTC | 2.66813599735000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | ETH | 7.39957426000000 | | | | ETH | 7.39957426000000 |
| | | | ETHW | 0.00057426000000 | | | | ETHW | 0.00057426000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00579280820700 | | | | LUNA2 | 0.00579280820700 |
| | | | LUNA2_LOCKED | 0.01351655248000 | | | | LUNA2_LOCKED | 0.01351655248000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00186700000000 | | | | SOL | 0.00186700000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 67,266.35357289658000 | | | | USD | 67,266.35357289658000 |
| | | | USDT | 7,114.74398419803000 | | | | USDT | 7,114.74398419803000 |
| | | | USTC | 0.82000000000000 | | | | USTC | 0.82000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 85415 | Name on file | FTX Trading Ltd. | BTC | 11.03709784000000 | 8231 | Name on file | FTX Trading Ltd. | BTC | 11.03709784000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE | 0.04600000000000 | | | | DOGE | 0.04600000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETHW | 0.00009130000000 | | | | ETHW | 0.00009130000000 |
| | | | FTT | 0.08176000000000 | | | | FTT | 0.08176000000000 |
| | | | MATIC | 52,456.99740000000000 | | | | MATIC | 52,456.99740000000000 |
| | | | SOL | 0.00539421000000 | | | | SOL | 0.00539421000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.57827583000000 | | | | SRM | 0.57827583000000 |
| | | | SRM_LOCKED | 35.96172417000000 | | | | SRM_LOCKED | 35.96172417000000 |
| | | | TRX | 0.82730700000000 | | | | TRX | 0.82730700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 492,221.67602433247000 | | | | USD | 492,221.67602433247000 |
| | | | USDT | 0.06904000000000 | | | | USDT | 0.06904000000000 |
| 24520 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000818 | 93390 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000818 |
| | | | ATOM-PERP | 0.00000000000818 | | | | ATOM-PERP | 0.00000000000818 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000000500000 | | | | AXS | 0.00000000500000 |
| | | | BCH | 0.00000000508048 | | | | BCH | 0.00000000508048 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 11.41088428453620 | | | | BTC | 11.41088428453620 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000493853 | | | | CEL | 0.00000000493853 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000605840 | | | | ETH | 0.00000000605840 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.00990343966052 | | | | FTT | 0.00990343966052 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LTC | 0.32462628374594 | | | | LTC | 0.32462628374594 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MEDIA | 70,310.45586576000000 | | | | MEDIA | 86,310.45586576000000 |
| | | | MEDIA_LOCKED | 6,788,130.79387276000000 | | | | MEDIA_LOCKED | 6,788,130.79387276000000 |
| | | | MEDIA-PERP | -0.00000000000028 | | | | MEDIA-PERP | -0.00000000000028 |
| | | | RUNE | 0.00000000589680 | | | | RUNE | 0.00000000589680 |
| | | | SOL | 0.00000000441720 | | | | SOL | 0.00000000441720 |
| | | | SRM | 51.02350392000000 | | | | SRM | 51.02350392000000 |
| | | | SRM_LOCKED | 1,425.17455746000000 | | | | SRM_LOCKED | 1,425.17455746000000 |
| | | | SUSHI | 0.00000000500000 | | | | SUSHI | 0.00000000500000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 99,206.40949286423000 | | | | USD | 99,206.42299286420000 |
| | | | USDT | 0.00000000569197 | | | | USDT | 0.00000000569197 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | -0.00000000000028 | | | | YFI-PERP | -0.00000000000028 |
| 17724 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | 54290 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 |
| | | | BAL | 0.00000001000000 | | | | BAL | 0.00000001000000 |
| | | | BNB | 0.00000000576720 | | | | BNB | 0.00000000576720 |
| | | | BTC | 1.01758480546362 | | | | BTC | 1.01758480546362 |
| | | | DOT | 113,914.64812578817000 | | | | DOT | 113,914.64812578817000 |
| | | | ETH | 0.00064162719806 | | | | ETH | 0.00064162719806 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00064162819023 | | | | ETHW | 0.00064162819023 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | LUNA2 | 0.35340310420000 | | | | LUNA2 | 0.35340310420000 |
| | | | LUNA2_LOCKED | 0.82460724320000 | | | | LUNA2_LOCKED | 0.82460724320000 |
| | | | LUNC | 76,954.27000000000000 | | | | LUNC | 76,954.27000000000000 |
| | | | MATIC | 100.00000000000000 | | | | MATIC | 100.00000000000000 |
| | | | SOL | 242.88851712000000 | | | | SOL | 242.88851712000000 |
| | | | STETH | 0.00688944517489 | | | | STETH | 0.00688944517489 |
| | | | TRX | 0.00166600000000 | | | | TRX | 0.00166600000000 |
| | | | USD | 0.00000002060293 | | | | USD | 0.00000002060293 |
| | | | USDT | 1,980.66160593052090 | | | | USDT | 1,980.66160593052090 |
| 86324 | Name on file | FTX Trading Ltd. | APE | 0.00981043113234 | 80362 | Name on file | FTX Trading Ltd. | APE | 0.00981043113234 |
| | | | APE-PERP | -0.00000000010277 | | | | APE-PERP | -0.00000000010277 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AVAX | 0.06897195790230 | | | | AVAX | 0.06897195790230 |
| | | | AVAX-PERP | -0.00000000003187 | | | | AVAX-PERP | -0.00000000003187 |
| | | | BNB | 9.07909257526249 | | | | BNB | 9.07909257526249 |
| | | | BNB-PERP | -0.00000000000063 | | | | BNB-PERP | -0.00000000000063 |
| | | | BTC | 3.57297108796041 | | | | BTC | 3.57297108796041 |
| | | | BTC-PERP | 0.00000000000010 | | | | BTC-PERP | 0.00000000000010 |
| | | | CEL | 0.01748614404540 | | | | CEL | 0.01748614404540 |
| | | | CEL-PERP | 0.00000000031863 | | | | CEL-PERP | 0.00000000031863 |
| | | | DOGE | 698.09508760423500 | | | | DOGE | 698.09508760423500 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.10064041465404 | | | | ETH | 0.10064041465404 |
| | | | ETH-PERP | -0.00000000000705 | | | | ETH-PERP | -0.00000000000705 |
| | | | ETHW | 0.05052254962744 | | | | ETHW | 0.05052254962744 |
| | | | FTM | 9.91204528631536 | | | | FTM | 9.91204528631536 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 23.60000664000000 | | | | FTT | 23.60000664000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.07642672962277 | | | | LINK | 0.07642672962277 |
| | | | LINK-PERP | 0.00000000009094 | | | | LINK-PERP | 0.00000000009094 |
| | | | MATIC | 10,988.42979263410000 | | | | MATIC | 10,988.42979263410000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RAY | 761,998.00753418740000 | | | | RAY | 761,998.00753418740000 |
| | | | RAY-PERP | 68,469.00000000000000 | | | | RAY-PERP | 68,469.00000000000000 |
| | | | SOL | 4,692.64982830168400 | | | | SOL | 4,692.64982830168400 |
| | | | SOL-PERP | 0.00000000000021827 | | | | SOL-PERP | 0.00000000021827 |
| | | | SRM | 704.09028172000000 | | | | SRM | 704.09028172000000 |
| | | | SRM_LOCKED | 14,216.46971828000000 | | | | SRM_LOCKED | 14,216.46971828000000 |
| | | | TRX | 4,554,323.68993060600000 | | | | TRX | 4,554,323.68993060600000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | -19,565.76443241123700 | | | | USD | -19,565.76443241123700 |
| | | | USDT | 10.01247500257232l | | | | USDT | 10.01247500257232l |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | -0.00000000393814 | | | | USTC | -0.00000000393814 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 0.64562675535116 | | | | XRP | 0.64562675535116 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 51002 | Name on file | FTX Trading Ltd. | BTC | 0.00019999664221 | 70601 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | FIDA | 68,430.65034300000000 | | | | | |
| | | | FIDA_LOCKED | 3,485,401.45985416000000 | | | | | |
| | | | SOL | 13.87899467000000 | | | | | |
| | | | SRM | 10,259.91792060000000 | | | | | |
| | | | SRM_CUSTOM | 1,448,700.41039700000000 | | | | | |
| | | | USD | 0.00000000674656 | | | | | |
| 18093 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000001136 | 59250 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000001136 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | 0.2500000000000 | | | | ATLAS | 0.2500000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BERNIE | 0.0000000000145551 | | | | BERNIE | 0.0000000000145551 |
| | | | BNB | 0.0023914084500380 | | | | BNB | 0.0023914084500380 |
| | | | BNB-20200327 | 0.0000000000000000 | | | | BNB-20200327 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20190925 | 0.0000000000000000 | | | | BTC-MOVE-20190925 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000002273 | | | | CEL-PERP | 0.0000000000002273 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.5643300000000000 | | | | DOGE | 0.5643300000000000 |
| | | | ETH | 0.0007114800000000 | | | | ETH | 0.0007114800000000 |
| | | | ETH-0624 | -0.0000000000000113 | | | | ETH-0624 | -0.0000000000000113 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20210625 | -0.0000000000000003 | | | | ETH-20210625 | -0.0000000000000003 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000113 | | | | ETH-PERP | -0.0000000000000113 |
| | | | ETHW | 0.0007114800000000 | | | | ETHW | 0.0007114800000000 |
| | | | HNT | 1.0000000000000000 | | | | HNT | 1.0000000000000000 |
| | | | HNT-PERP | -0.0000000000001296 | | | | HNT-PERP | -0.0000000000001296 |
| | | | HT-20200925 | 0.0000000000000000 | | | | HT-20200925 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | SOL | 0.0030700000000000 | | | | SOL | 0.0030700000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 17.6387600400000000 | | | | SRM | 17.6387600400000000 |
| | | | SRM_LOCKED | 3,256.1855411900000000 | | | | SRM_LOCKED | 3,256.1855411900000000 |
| | | | STETH | 0.0005606399 7669 | | | | STETH | 0.0005606399 7669 |
| | | | STG | 0.1709800000000000 | | | | STG | 0.1709800000000000 |
| | | | SUSHI | 0.1734683300000000 | | | | SUSHI | 0.1734683300000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 3.0000000000000000 | | | | TRX | 3.0000000000000000 |
| | | | USD | 122,603.9681021682000000 | | | | USD | 122,603.9681021682000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| 18033 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 42380 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0000000002500000 | | | | BADGER | 0.0000000002500000 |
| | | | BNB | 13.6000000000000000 | | | | BNB | 13.6000000000000000 |
| | | | BTC | 1.0000000319381 15 | | | | BTC | 1.0000000319381 15 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000028 | | | | COMP-PERP | 0.0000000000000028 |
| | | | COPE | 0.3416500000000000 | | | | COPE | 0.3416500000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 5.0000000087 50000 | | | | ETH | 5.0000000087 50000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000004405 84 | | | | FTT | 0.0000000004405 84 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000500000 | | | | LINK | 0.0000000000500000 |
| | | | LINK-PERP | 0.0000000000000042 | | | | LINK-PERP | 0.0000000000000042 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | OXY | 0.0000000000941752 | | | | OXY | 0.0000000000941752 |
| | | | RAY | 0.0031154910000000 | | | | RAY | 0.0031154910000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000002494020 | | | | SOL | 0.0000000002494020 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.9405250300000000 | | | | SRM | 0.9405250300000000 |
| | | | SRM_LOCKED | 275.6083722800000000 | | | | SRM_LOCKED | 275.6083722800000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000454 | | | | SXP-PERP | 0.0000000000000454 |
| | | | TRX | 18,712.0000000000000000 | | | | TRX | 18,712.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 102,872.3661568067 90000 | | | | USD | 102,872.3661568067 90000 |
| | | | USDT | 0.0000000074735 53 | | | | USDT | 0.0000000074735 53 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000002250000 | | | | YFI | 0.0000000002250000 |
| 37889 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 | 92338 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-20210924 | 0.0000000000000000 | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000002899 | | | | ATOM-PERP | 0.0000000000002899 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000454 | | | | AVAX-PERP | 0.0000000000000454 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 8.5809736970831 74 | | | | BTC | 8.5809736970831 74 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000009094 | | | | DYDX-PERP | 0.0000000000009094 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000001687967 | | | | ETH | 0.0000000001687967 |
| | | | ETH-PERP | 0.0000000000000014 | | | | ETH-PERP | 0.0000000000000014 |
| | | | EUR | 0.0000000098669 59 | | | | EUR | 0.0000000098669 59 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 155.0168253196207 20 | | | | FTT | 155.0168253196207 20 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000000227 | | | | LUNC-PERP | -0.0000000000000227 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000935 1240 | | | | OMG | 0.0000000935 1240 |
| | | | OMG-20210924 | 0.0000000000000000 | | | | OMG-20210924 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | USD | 13,711.7634969065 35461 | | | | USD | 13,711.7634969065 35461 |
| | | | USDT | 509.6324608170 57960 | | | | USDT | 509.6324608170 57960 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 16417 | Name on file | FTX Trading Ltd. | 40718786114694630/NFT | 1.000000000000000 | 16450 | Name on file | FTX Trading Ltd. | 40718786114694630/NFT | 1.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000005336367 | | | | AMPL | 0.000000005336367 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 6.543788390000000 | | | | ATLAS | 6.543788390000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.000010000000000 | | | | AVAX | 0.000010000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000056 | | | | AXS-PERP | -0.000000000000056 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000075304636228 | | | | BTC | 0.000075304636228 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL | 0.162267047269750 | | | | CEL | 0.162267047269750 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000001364 | | | | CEL-PERP | -0.000000000001364 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000113 | | | | CREAM-PERP | 0.000000000000113 |
| | | | CVX-PERP | 0.000000000000227 | | | | CVX-PERP | 0.000000000000227 |
| | | | DAWN-PERP | -0.000000000001818 | | | | DAWN-PERP | -0.000000000001818 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.017653030000000 | | | | DYDX | 0.017653030000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000018189 | | | | EDEN-PERP | 0.000000000018189 |
| | | | ETH | 0.032019146100763 | | | | ETH | 0.032019146100763 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.000019146100763 | | | | ETHW | 0.000019146100763 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000014551 | | | | FLM-PERP | 0.000000000014551 |
| | | | FLOW-PERP | 0.000000000000341 | | | | FLOW-PERP | 0.000000000000341 |
| | | | FTM | 0.618723790000000 | | | | FTM | 0.618723790000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.835315361296900 | | | | FTT | 1,000.835315361296900 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000058207 | | | | GST-PERP | 0.000000000058207 |
| | | | HNT-PERP | 0.000000000000227 | | | | HNT-PERP | 0.000000000000227 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000008551889 | | | | LINK | 0.000000008551889 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.437690000000000 | | | | LOOKS | 0.437690000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 0.839005610000000 | | | | LRC | 0.839005610000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.685621580000000 | | | | MANA | 0.685621580000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000040011640 | | | | MATIC | 0.000000040011640 |
| | | | MATIC-PERP | 0.000000000000227 | | | | MATIC-PERP | 0.000000000000227 |
| | | | MEDIA-PERP | 0.000000000000227 | | | | MEDIA-PERP | 0.000000000000227 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000014551 | | | | OXY-PERP | -0.000000000014551 |
| | | | POLIS-PERP | -0.000000000000170 | | | | POLIS-PERP | -0.000000000000170 |
| | | | PROM-PERP | -0.000000000000284 | | | | PROM-PERP | -0.000000000000284 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | -0.000000000001364 | | | | RON-PERP | -0.000000000001364 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.007326059026191 | | | | SOL | 0.007326059026191 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000198 | | | | SOL-PERP | -0.000000000000198 |
| | | | SRM | 71.898905933000000 | | | | SRM | 71.898905933000000 |
| | | | SRM_LOCKED | 500.952014460000000 | | | | SRM_LOCKED | 500.952014460000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000001364 | | | | TONCOIN-PERP | -0.000000000001364 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 103,633.788836397070000 | | | | USD | 103,633.788836397070000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 25987 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 69992 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000006389900 | | | | BNB | 0.000000006389900 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 10.216641824577890 | | | | BTC | 10.216641824577890 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000001400000 | | | | BULL | 0.000000001400000 |
| | | | DOGE | 196,247.981235000000000 | | | | DOGE | 196,247.981235000000000 |
| | | | DOGE-PERP | 0.000000000000454 | | | | DOGE-PERP | 0.000000000000454 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 74.545069017349400 | | | | ETH | 74.545069017349400 |
| | | | ETHBULL | 0.000000003000000 | | | | ETHBULL | 0.000000003000000 |
| | | | ETH-PERP | 0.000000000000004 | | | | ETH-PERP | 0.000000000000004 |
| | | | ETHW | 80.820182955775640 | | | | ETHW | 80.820182955775640 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 6.606909722715143 | | | | FTT | 6.606909722715143 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 19.029632370000000 | | | | LUNA2 | 19.029632370000000 |
| | | | LUNA2_LOCKED | 44.402475530000000 | | | | LUNA2_LOCKED | 44.402475530000000 |
| | | | LUNC | 0.000000004601230 | | | | LUNC | 0.000000004601230 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | | | | | MATIC | |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 0.000000009116600 | | | | SNX | 0.000000009116600 |
| | | | SOL | 442.173468125112440 | | | | SOL | 442.173468125112440 |
| | | | SOL-PERP | -0.000000000000026 | | | | SOL-PERP | -0.000000000000026 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 4,398.000000000000000 | | | | TRX | 4,398.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,591.127140147046000 | | | | USD | 4,591.127140147046000 |
| | | | USDT | | | | | USDT | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 49476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 93360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 3473647826061121380/TH E CREATION OF SAM #1 | 1.0000000000000000 | | | | 3473647826061121380/THE CREATION OF SAM #1 | 1.0000000000000000 |
| | | | 4345276450593918372/SIL VERSTONE TICKET STUB #740 | 1.0000000000000000 | | | | 4345276450359318372/SILVER STONE TICKET STUB #740 | 1.0000000000000000 |
| | | | 5392035909468406287/TH E HILL BY FTX #31547 | 1.0000000000000000 | | | | 5392035909468406287/THE HILL BY FTX #31547 | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000009789853 | | | | AVAX | 0.0000000009789853 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BABA | 0.0000000084417500 | | | | BABA | 0.0000000084417500 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0068046833385119 | | | | BNB | 0.0068046833385119 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BYND | 0.0000000055581250 | | | | BYND | 0.0000000055581250 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0006081671573337 | | | | ETH | 0.0006081671573337 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000003153293 | | | | EUR | 0.0000000003153293 |
| | | | FB-1230 | 0.0000000000000000 | | | | FB-1230 | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000073741420 | | | | FTT | 25.0000000073741420 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GBP | 995,909.9831940669000 | | | | GBP | 995,909.9831940669000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX | 0.0000000110000000 | | | | IMX | 0.0000000110000000 |
| | | | JPY-PERP | 0.0000000000000000 | | | | JPY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEOBULL | 0.0000000005107370 | | | | LEOBULL | 0.0000000005107370 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0002803805543000 | | | | LUNA2 | 0.0002803805543000 |
| | | | LUNA2_LOCKED | 0.0006542212935000 | | | | LUNA2_LOCKED | 0.0006542212935000 |
| | | | LUNC | 0.0000000011125000 | | | | LUNC | 0.0000000011125000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000004739053 | | | | SOL | 0.0000000004739053 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SQ | 0.0000000004389839 | | | | SQ | 0.0000000004389839 |
| | | | SRM | 0.5982266400000000 | | | | SRM | 0.5982266400000000 |
| | | | SRM_LOCKED | 94.2479014500000000 | | | | SRM_LOCKED | 94.2479014500000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000680000000000 | | | | TRX | 0.0000680000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYBBEAR | 0.0000000000000000 | | | | TRYBBEAR | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | TWTR-1230 | 0.0000000000000000 | | | | TWTR-1230 | 0.0000000000000000 |
| | | | UBER | 0.0000000088005554 | | | | UBER | 0.0000000088005554 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 95.8719806457129000 | | | | USD | 95.8719806457129000 |
| | | | USDT | 0.0149120298812400 | | | | USDT | 0.0149120298812400 |
| | | | USTC | 0.0000000009571875 | | | | USTC | 0.0000000009571875 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XAUT | 0.0000000003299101 | | | | XAUT | 0.0000000003299101 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 92348 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 3473647826061121380/TH E CREATION OF SAM #1 | 1.0000000000000000 | | | | 3473647826061121380/THE CREATION OF SAM #1 | 1.0000000000000000 |
| | | | 4345276450593918372/SIL VERSTONE TICKET STUB #740 | 1.0000000000000000 | | | | 4345276450359318372/SILVER STONE TICKET STUB #740 | 1.0000000000000000 |
| | | | 5392035909468406287/TH E HILL BY FTX #31547 | 1.0000000000000000 | | | | 5392035909468406287/THE HILL BY FTX #31547 | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000009789853 | | | | AVAX | 0.0000000009789853 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BABA | 0.0000000084417500 | | | | BABA | 0.0000000084417500 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0068046833385119 | | | | BNB | 0.0068046833385119 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BYND | 0.0000000055581250 | | | | BYND | 0.0000000055581250 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0006081671573337 | | | | ETH | 0.0006081671573337 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000003153293 | | | | EUR | 0.0000000003153293 |
| | | | FB-1230 | 0.0000000000000000 | | | | FB-1230 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000073741120 | | | | FTT | 25.0000000073741120 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GBP | 995,909.9831940669000000 | | | | GBP | 995,909.9831940669000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX | 0.0000001100000000 | | | | IMX | 0.0000001100000000 |
| | | | JPY-PERP | 0.0000000000000000 | | | | JPY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEOBULL | 0.0000000051107370 | | | | LEOBULL | 0.0000000051107370 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0002803805543000 | | | | LUNA2 | 0.0002803805543000 |
| | | | LUNA2_LOCKED | 0.0006542212935000 | | | | LUNA2_LOCKED | 0.0006542212935000 |
| | | | LUNC | 0.0000000011125000 | | | | LUNC | 0.0000000011125000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000473953 | | | | SOL | 0.0000000473953 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SQ | 0.0000000438939 | | | | SQ | 0.0000000438939 |
| | | | SRM | 0.5982266400000000 | | | | SRM | 0.5982266400000000 |
| | | | SRM_LOCKED | 94.2479014500000000 | | | | SRM_LOCKED | 94.2479014500000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000680000000000 | | | | TRX | 0.0000680000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYBBEAR | 0.0000000020000000 | | | | TRYBBEAR | 0.0000000020000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | TWTR-1230 | 0.0000000000000000 | | | | TWTR-1230 | 0.0000000000000000 |
| | | | UBER | 0.0000000088800554 | | | | UBER | 0.0000000088800554 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 95.8719806457129000 | | | | USD | 95.8719806457129000 |
| | | | USDT | 0.0149120298881240 | | | | USDT | 0.0149120298881240 |
| | | | USTC | 0.0000000095718575 | | | | USTC | 0.0000000095718575 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XAUT | 0.0000000033299101 | | | | XAUT | 0.0000000033299101 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 58392 | Name on file | FTX Trading Ltd. | BOBA | 2,028,467.9166666600000000 | 83477 | Name on file | FTX Trading Ltd. | BOBA | 2,028,467.9166666600000000 |
| | | | BOBA_LOCKED | 22,337,347.0833333400000000 | | | | BOBA_LOCKED | 22,337,347.0833333400000000 |
| | | | USD | 1,168.2185189155000000 | | | | USD | 1,168.2185189155000000 |
| 47773 | Name on file | FTX Trading Ltd. | ADA-0930 | 0.0000000000000000 | 70521 | Name on file | FTX Trading Ltd. | ADA-0930 | 0.0000000000000000 |
| | | | AVAX | 0.0438415400000000 | | | | AVAX | 0.0438415400000000 |
| | | | AVAX-0624 | 0.0000000000000000 | | | | AVAX-0624 | 0.0000000000000000 |
| | | | AVAX-0930 | 0.0000000000000000 | | | | AVAX-0930 | 0.0000000000000000 |
| | | | AVAX-1230 | 0.0000000000000000 | | | | AVAX-1230 | 0.0000000000000000 |
| | | | BNB | 2.1000000000000000 | | | | BNB | 2.1000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | -0.0000000000000001 | | | | BTC-0930 | -0.0000000000000001 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 6,000.0000000000000000 | | | | CRO | 6,000.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CVX | 11.4000000000000000 | | | | CVX | 11.4000000000000000 |
| | | | DAI | 0.1141033300000000 | | | | DAI | 0.1141033300000000 |
| | | | DOT-0930 | 0.0000000000000000 | | | | DOT-0930 | 0.0000000000000000 |
| | | | DOT-1230 | 0.0000000000000000 | | | | DOT-1230 | 0.0000000000000000 |
| | | | ETH | 0.0060000000000000 | | | | ETH | 0.0060000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | -0.0000000000000014 | | | | ETH-0930 | -0.0000000000000014 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 29.7016255600000000 | | | | FTT | 29.7016255600000000 |
| | | | LEO | 59.4000000000000000 | | | | LEO | 59.4000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 | | | | LINK-0930 | 0.0000000000000000 |
| | | | LTC-0930 | 0.0000000000000000 | | | | LTC-0930 | 0.0000000000000000 |
| | | | LUNA2 | 0.0064709659600000 | | | | LUNA2 | 0.0064709659600000 |
| | | | LUNA2_LOCKED | 0.0150989205700000 | | | | LUNA2_LOCKED | 0.0150989205700000 |
| | | | LUNC | 0.0053959900000000 | | | | LUNC | 0.0053959900000000 |
| | | | LUNC-PERP | 0.0000000149011661 | | | | LUNC-PERP | 0.0000000149011661 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 | | | | OP-0930 | 0.0000000000000000 |
| | | | PRIV-0930 | -0.0000000000000003 | | | | PRIV-0930 | -0.0000000000000003 |
| | | | PRIV-1230 | 0.0000000000000000 | | | | PRIV-1230 | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-1230 | -0.0000000000000014 | | | | SOL-1230 | -0.0000000000000014 |
| | | | SRM | 114.1087490500000000 | | | | SRM | 114.1087490500000000 |
| | | | SRM_LOCKED | 31.5512509500000000 | | | | SRM_LOCKED | 31.5512509500000000 |
| | | | STETH | 0.0000000003329338 | | | | STETH | 0.0000000003329338 |
| | | | STG | 13,625.0000000000000000 | | | | STG | 13,625.0000000000000000 |
| | | | TRX | 1,000.0000000000000000 | | | | TRX | 1,000.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 134,310.8444647010800000 | | | | USD | 134,310.8444647010800000 |
| | | | USDT | 1,158.6468515009500000 | | | | USDT | 1,158.6468515009500000 |
| | | | USTC | 0.9159930000000000 | | | | USTC | 0.9159930000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-0930 | 0.0000000000000000 | | | | WAVES-0930 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 31974 | Name on file | FTX Trading Ltd. | EUR | 3,015.0000000000000000 | 35409 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.0000000000000000 |
| | | | FTT | 1,020.4061050300000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | SRM | 1.1960534800000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 467.6063553700000000 | | | | BTC | 0.0000000028024200 |
| | | | USD | 155,373.7300000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000001818 |
| | | | | | | | | ETH | 0.0000000080075000 |
| | | | | | | | | EUR | 3,015.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,020.4061050310243000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 1.1960534800000000 |
| | | | | | | | | SRM_LOCKED | 467.6063553700000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 155,373.733617505760000 |
| | | | | | | | | USDT | 0.000000014026480 |
| 18707 | Name on file | FTX Trading Ltd. | ALPHA | 0.861452250000000 | 36030 | Name on file | FTX Trading Ltd. | ALPHA | 0.861452250000000 |
| | | | BIT | 0.315141200000000 | | | | BIT | 0.315141200000000 |
| | | | BTC | 0.000087717305560 | | | | BTC | 0.000087717305560 |
| | | | CRV | 0.442151090000000 | | | | CRV | 0.442151090000000 |
| | | | DAI | 0.023245371383960 | | | | DAI | 0.023245371383960 |
| | | | ETH | 0.000680720357510 | | | | ETH | 0.000680720357510 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000225708500000 | | | | ETHW | 0.000225708500000 |
| | | | EUR | 0.000000003351402 | | | | EUR | 0.000000003351402 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3.099411570000000 | | | | FTT | 3.099411570000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOLY | 0.477156760000000 | | | | HOLY | 0.477156760000000 |
| | | | HT | 0.029236490000000 | | | | HT | 0.029236490000000 |
| | | | LUNA2 | 0.000092992303360 | | | | LUNA2 | 0.000092992303360 |
| | | | LUNA2_LOCKED | 0.000216982041200 | | | | LUNA2_LOCKED | 0.000216982041200 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RUNE | 0.037894092202000 | | | | RUNE | 0.037894092202000 |
| | | | SOL | 0.009940000000000 | | | | SOL | 0.009940000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000435000000000 | | | | TRX | 0.000435000000000 |
| | | | USD | 123,837.477214453470000 | | | | USD | 123,837.477214453470000 |
| | | | USDT | 0.421699573090461 | | | | USDT | 0.421699573090461 |
| | | | USTC | 0.013163514714590 | | | | USTC | 0.013163514714590 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 34994 | Name on file | FTX Trading Ltd. | AVAX | 0.005964000000000 | 35029 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001160945 |
| | | | BNB | 0.001512680000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.000005220000000 | | | | AAPL | 1.000000000000000 |
| | | | ETH | 0.000948890000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETHW | 107.837844100000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM | 62.392797910000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.049715000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USD | 285,938.970000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-20210625 | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000454 |
| | | | | | | | | AVAX | 0.005964001261987 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000001818 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.001512682791003 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000009562500 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000005223927477 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000007 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000009946250 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000001818 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000004782500 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000948895153551 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000650000 |
| | | | | | | | | ETH-PERP | -0.000000000000049 |
| | | | | | | | | ETHW | 107.837844108153550 |
| | | | | | | | | FIL-PERP | 0.000000000000909 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000191384 |
| | | | | | | | | FTT-PERP | 0.000000000000909 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000454 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000000400000 |
| | | | | | | | | RUNE-PERP | 0.000000000007275 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000728 |
| | | | | | | | | SOL | 0.000000000400000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000090909 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 62.392797910000000 |
| | | | | | | | | SRM_LOCKED | 1,888.683057060000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000000400000 |
| | | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 0.049715000000000 |
| | | | | | | | | TONCON-PERP | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 285,938.969781290600000 |
| | | | | | | | | USDT | 0.005045249160756 |
| | | | | | | | | XLM-PERP | 0.000000007500000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000007500000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 15552 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000346480 |
| | | | BTC | 0.0000000540000000 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-0624 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 |
| | | | ETH | 0.0000001000000000 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 151.0506475000000000 |
| | | | FTT-PERP | -0.0000000000000170 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-20210924 | 0.0000000000000000 |
| | | | LUNA2 | 0.0058670550530000 |
| | | | LUNA2_LOCKED | 0.0136897951200000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0030000000000000 |
| | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 46.0304702800000000 |
| | | | SRM_LOCKED | 222.9769430900000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 |
| | | | USD | 252,128.9840280941600000 |
| | | | USDT | 0.0000000037053182 |
| | | | USTC | 0.8305100000000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| 16946 | Name on file | FTX Trading Ltd. | ATLAS | 102,780.0000000000000000 |
| | | | AVAX | 588.7690278825897000 |
| | | | BNB | 0.2104326373011700 |
| | | | BTC | 0.1000052739772576 |
| | | | CRV | 3,557.3489565000000000 |
| | | | CVX | 1,177.7514113600000000 |
| | | | ETH | 0.0005513182106570 |
| | | | ETHW | 108.0327037879494200 |
| | | | FTT | 1,618.0646530000000000 |
| | | | LTC | 0.0026743687190800 |
| | | | MANA | 4,106.7369124800000000 |
| | | | MATIC | 0.0000000010792770 |
| | | | RAY | 0.3243150000000000 |
| | | | SRM | 105.9474195000000000 |
| | | | SRM_LOCKED | 676.3325805000000000 |
| | | | SUSHI | 0.0000000000000000 |
| | | | TRX | 0.0000080000000000 |
| | | | USD | 14.3141504428287870 |
| | | | USDT | 383.0471510647080000 |
| | | | WBTC | -0.0005251287849490 |
| 23627 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000009060102 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000227754875 |
| | | | COMP | 0.0000000007500000 |
| | | | DOGE | 0.0000000062589850 |
| | | | ETH | 0.0000000010000000 |
| | | | ETH-0930 | 0.0000000000000000 |
| | | | ETHW | 0.0049549400000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000001391533 |
| | | | FTT | 2,000.8457140395221000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000094961780 |
| | | | LUNA2_LOCKED | 809.1802950000000000 |
| | | | LUNC | 197.0166526700000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000641868300 |
| | | | MKR | 0.0000000009039734 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SRM | 6.8210554400000000 |
| | | | SRM_LOCKED | 251.2206785400000000 |
| | | | SXP | 0.0000000008833057 |
| | | | TONCOIN | 179,828.1543880000000000 |
| | | | USD | 0.7956183917320045 |
| | | | USDT | 0.0000769013240945 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000004828869 |
| 31379 | Name on file | FTX Trading Ltd. | AAVE | 3.0452797100000000 |
| | | | AVAX | 1,740.6250230000000000 |
| | | | BAL | 150.0037500000000000 |
| | | | BNB | 0.1899980900000000 |
| | | | BTC | 0.0000694600000000 |
| | | | COPE | 33,104.0823100000000000 |
| | | | DOGE | 5.0000000000000000 |
| | | | ETH | 9.1546881600000000 |
| | | | ETHW | 6.6023915100000000 |
| | | | EUR | 100.2603279400000000 |
| | | | FTM | 9,104.6976170000000000 |
| | | | FTT | 0.0246578800000000 |
| | | | JOE | 100.0000000000000000 |
| | | | LUNA2 | 0.0428946000000000 |
| | | | LUNC | 0.0986754100000000 |
| | | | MATIC | 748.4922636000000000 |
| | | | ORCA | 9,254.4595340000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 53342 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000346480 |
| | | | BTC | 0.0000000540000000 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-0624 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 |
| | | | ETH | 0.0000001000000000 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000007 |
| | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 151.0506475000000000 |
| | | | FTT-PERP | -0.0000000000000170 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-20210924 | 0.0000000000000000 |
| | | | LUNA2 | 0.0058670550530000 |
| | | | LUNA2_LOCKED | 0.0136897951200000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0030000000000000 |
| | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 46.0304702800000000 |
| | | | SRM_LOCKED | 222.9769430900000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 |
| | | | USD | 252,128.9840280941600000 |
| | | | USDT | 0.0000000370531182 |
| | | | USTC | 0.8305100000000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| 20132 | Name on file | FTX Trading Ltd. | ATLAS | 102,780.0000000000000000 |
| | | | AVAX | 588.7690278825897000 |
| | | | BNB | 0.2104326373011700 |
| | | | BTC | 0.1000052739772576 |
| | | | CRV | 3,557.3489565000000000 |
| | | | CVX | 1,177.7514113600000000 |
| | | | ETH | 0.0005513182106570 |
| | | | ETHW | 108.0327037879494200 |
| | | | FTT | 1,618.0646530000000000 |
| | | | LTC | 0.0026743687190800 |
| | | | MANA | 4,106.7369124800000000 |
| | | | MATIC | 0.0000000010792770 |
| | | | RAY | 0.3243150000000000 |
| | | | SRM | 105.9474195000000000 |
| | | | SRM_LOCKED | 676.3325805000000000 |
| | | | SUSHI | 0.0000000000000000 |
| | | | TRX | 0.0000080000000000 |
| | | | USD | 14.3141504428287870 |
| | | | USDT | 383.0471510647080000 |
| | | | WBTC | -0.0005251287849490 |
| 59263 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000009060102 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000227754875 |
| | | | COMP | 0.0000000007500000 |
| | | | DOGE | 0.0000000062589850 |
| | | | ETH | 0.0000000010000000 |
| | | | ETH-0930 | 0.0000000000000000 |
| | | | ETHW | 0.0049549400000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000001391533 |
| | | | FTT | 2,000.8457140395221000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000094961780 |
| | | | LUNA2_LOCKED | 809.1802950000000000 |
| | | | LUNC | 197.0166526700000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000641868300 |
| | | | MKR | 0.0000000009039734 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SRM | 6.8210554400000000 |
| | | | SRM_LOCKED | 251.2206785400000000 |
| | | | SXP | 0.0000000008833057 |
| | | | TONCOIN | 179,828.1543880000000000 |
| | | | USD | 0.7956183917320045 |
| | | | USDT | 0.0000769013240945 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000004828869 |
| 84384* | Name on file | FTX Trading Ltd. | 33718783446275550/FTX MOON #150 | 1.0000000000000000 |
| | | | 34633295330832195/FTX SWAG PACK #333 | 1.0000000000000000 |
| | | | 37694727155033842/FTX NIGHT #250 | 1.0000000000000000 |
| | | | 40871974538060316/FTX AU - WE ARE HERE! #48089 | 1.0000000000000000 |
| | | | 43433110289590049/VANILLA BIRDS IN OFFICE #1 | 1.0000000000000000 |
| | | | 46451603555833272/FTX BEYOND #150 | 1.0000000000000000 |
| | | | 48127510964820726/THE HILL BY FTX #21447 | 1.0000000000000000 |
| | | | 55604842387965169/PIXEL ART OF JC #2 | 1.0000000000000000 |
| | | | AAVE | 3.0452797100592900 |
| | | | AMPL | 0.0000000009102000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | AVAX | 1,740.6250230000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL | 150.0037500000000000 |
| | | | BNB | 0.1899980900000000 |
| | | | BOBA | 200.0456689800000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | REN | 5,055.02019480000000 | | | | BTC | 0.00006946250000 |
| | | | SOL | 371.04629550000000 | | | | COPE | 33,104.08230713000000 |
| | | | SRM | 294.30009170000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | TRX | 2,337,666.00000000000000 | | | | DOGE | 5.00000000000000 |
| | | | UBXT | 59,296.22311000000000 | | | | ETH | 9.154688162361950 |
| | | | USD | 4,275,403.77466271000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | USDT | 72.13491400000000 | | | | ETHW | 6.60239151312250 |
| | | | | | | | | EUR | 100.26032794347287 0 |
| | | | | | | | | FIDA | 0.89051236000000 |
| | | | | | | | | FIDA_LOCKED | 104.59390302000000 |
| | | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | | FTT | 0.024657884014343 |
| | | | | | | | | FTX_EQUITY | 225,367.69861465000000 |
| | | | | | | | | GME | 0.00000004000000 |
| | | | | | | | | GMEPRE | -0.00000000594720 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | JOE | 100.00000000000000 |
| | | | | | | | | LUNA2 | 0.042289464820000 |
| | | | | | | | | LUNA2_LOCKED | 0.098675417910000 |
| | | | | | | | | LUNC | 9,208.62000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 0.40337626000000 |
| | | | | | | | | MATIC | 0.00000000000000 |
| | | | | | | | | MEDIA | 0.00106031000000 |
| | | | | | | | | MER | 0.48521729000000 |
| | | | | | | | | MNGO | 6.63858599000000 |
| | | | | | | | | OMG | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ORCA | 9,254.45953359000000 |
| | | | | | | | | REN | 5,055.02019480000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SLP | 97,321.99760000000000 |
| | | | | | | | | SOL | 371.046295450566500 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 294.30009174000000 |
| | | | | | | | | SRM_LOCKED | 181,185.44856586000000 |
| | | | | | | | | SUSHI | 0.37362500000000 |
| | | | | | | | | TRX | 2,337,666.00000000000000 |
| | | | | | | | | UBXT | 59,296.22311066000000 |
| | | | | | | | | UBXT_LOCKED | 301.76336812000000 |
| | | | | | | | | USD | 4,275,403.77466271700000 |
| | | | | | | | | USDT | 72.134914009623930 |
| | | | | | | | | YFI | 0.00000000000000 |
| 67380 | Name on file | FTX Trading Ltd. | 337187834462755500/FT X MOON #150 | 1.00000000000000 | 84384* | Name on file | FTX Trading Ltd. | 337187834462755500/FTX MOON #150 | 1.00000000000000 |
| | | | 346332953308321195/FT X SWAG PACK #333 | 1.00000000000000 | | | | 346332953308321195/FTX SWAG PACK #333 | 1.00000000000000 |
| | | | 376947271550331842/FT X AU - WE ARE HERE! #48089 | 1.00000000000000 | | | | 376947271550331842/FTX AU - WE ARE HERE! #48089 | 1.00000000000000 |
| | | | 408719745380603160/FT X NIGHT #250 | 1.00000000000000 | | | | 408719745380603160/FTX NIGHT #250 | 1.00000000000000 |
| | | | 428593307816747985/FT X AU - WE ARE HERE! #48096 | 1.00000000000000 | | | | 428593307816747985/FTX AU - WE ARE HERE! #48096 | 1.00000000000000 |
| | | | 434331102289590493 4/VA NILLA BIRDS IN OFFICE #1 | 1.00000000000000 | | | | 434331102289590493 4/VANIL LA BIRDS IN OFFICE #1 | 1.00000000000000 |
| | | | 464516035558337272/FT X BEYOND #150 | 1.00000000000000 | | | | 464516035558337272/FTX BEYOND #150 | 1.00000000000000 |
| | | | 481275109648207261/TH E HILL BY FTX #21447 | 1.00000000000000 | | | | 481275109648207261/THE HILL BY FTX #21447 | 1.00000000000000 |
| | | | 556048423879651659/PIX EL ART OF JC #2 | 1.00000000000000 | | | | 556048423879651659/PIXEL ART OF JC #2 | 1.00000000000000 |
| | | | AAVE | 3.045279710059260 | | | | AAVE | 3.045279710059260 |
| | | | AMPL | 0.00000000009102 | | | | AMPL | 0.00000000009102 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX | | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL | 150.00375000000000 | | | | BAL | 150.00375000000000 |
| | | | BNB | | | | | BNB | 0.00000000000000 |
| | | | BOBA | 200.04566898000000 | | | | BOBA | 200.04566898000000 |
| | | | BTC | 0.00006946250000 | | | | BTC | 0.00006946250000 |
| | | | COPE | 33,104.08230713000000 | | | | COPE | 33,104.08230713000000 |
| | | | CREAM-PERP | 5.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOGE | 5.00000000000000 | | | | DOGE | 5.00000000000000 |
| | | | ETH | 9.154688162361950 | | | | ETH | 9.154688162361950 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 6.60239151312250 | | | | ETHW | 6.60239151312250 |
| | | | EUR | 100.26032794347287 0 | | | | EUR | 100.26032794347287 0 |
| | | | FIDA | 0.89051236000000 | | | | FIDA | 0.89051236000000 |
| | | | FIDA_LOCKED | 104.59390302000000 | | | | FIDA_LOCKED | 104.59390302000000 |
| | | | FTM | | | | | FTM | 0.00000000000000 |
| | | | FTT | 0.024657884014343 | | | | FTT | 0.024657884014343 |
| | | | FTX_EQUITY | 225,367.69861465000000 | | | | FTX_EQUITY | 225,367.69861465000000 |
| | | | GME | 0.00000000000000 | | | | GME | 0.00000000000000 |
| | | | GMEPRE | -0.00000000594720 | | | | GMEPRE | -0.00000000594720 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | JOE | 100.00000000000000 | | | | JOE | 100.00000000000000 |
| | | | LUNA2 | 0.042289464820000 | | | | LUNA2 | 0.042289464820000 |
| | | | LUNA2_LOCKED | 0.098675417910000 | | | | LUNA2_LOCKED | 0.098675417910000 |
| | | | LUNC | 9,208.62000000000000 | | | | LUNC | 9,208.62000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 0.40337626000000 | | | | MAPS | 0.40337626000000 |
| | | | MATIC | | | | | MATIC | 0.00000000000000 |
| | | | MEDIA | 0.00106031000000 | | | | MEDIA | 0.00106031000000 |
| | | | MER | 0.48521729000000 | | | | MER | 0.48521729000000 |
| | | | MNGO | 6.63858599000000 | | | | MNGO | 6.63858599000000 |
| | | | OMG | | | | | OMG | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ORCA | 9,254.45953359000000 | | | | ORCA | 9,254.45953359000000 |
| | | | REN | 5,055.02019480000000 | | | | REN | 5,055.02019480000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP | 97,321.99760000000000 | | | | SLP | 97,321.99760000000000 |
| | | | SOL | 371.046295450566500 | | | | SOL | 371.046295450566500 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 294.30009174000000 | | | | SRM | 294.30009174000000 |
| | | | SRM_LOCKED | 181,185.44856586000000 | | | | SRM_LOCKED | 181,185.44856586000000 |
| | | | SUSHI | 0.37362500000000 | | | | SUSHI | 0.37362500000000 |
| | | | TRX | 2,337,666.00000000000000 | | | | TRX | 2,337,666.00000000000000 |
| | | | UBXT | 59,296.22311066000000 | | | | UBXT | 59,296.22311066000000 |
| | | | UBXT_LOCKED | 301.76336812000000 | | | | UBXT_LOCKED | 301.76336812000000 |
| | | | USD | 4,275,403.77466271700000 | | | | USD | 4,275,403.77466271700000 |
| | | | USDT | 72.134914009623930 | | | | USDT | 72.134914009623930 |
| | | | YFI | | | | | YFI | 0.00000000000000 |
| 9625 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53342 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000346480 | | | | AMPL | 0.00000000346480 |
| | | | BTC | 0.00000054000000 | | | | BTC | 0.00000054000000 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |

84384* Surviving Claim was ordered modified on the Debtors' Thirty-Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims) [D.I #16847] - Ordered modified tickers / quantities are not reflected herein

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CEL-0624 | 0.00000000000000000 | | | | CEL-0624 | 0.00000000000000000 |
| | | | DOGE-20210625 | 0.00000000000000000 | | | | DOGE-20210625 | 0.00000000000000000 |
| | | | DOGE-20210924 | 0.00000000000000000 | | | | DOGE-20210924 | 0.00000000000000000 |
| | | | DOGE-20211231 | 0.00000000000000000 | | | | DOGE-20211231 | 0.00000000000000000 |
| | | | DOT-20211231 | 0.00000000000000000 | | | | DOT-20211231 | 0.00000000000000000 |
| | | | ETH | 0.00000000000000000 | | | | ETH | 0.00000000000000000 |
| | | | ETH-0624 | 0.00000000000000000 | | | | ETH-0624 | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000007 | | | | ETH-20210625 | 0.00000000000000007 |
| | | | ETH-20210924 | 0.00000000000000000 | | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 | | | | ETH-20211231 | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 151.05064750000000 | | | | FTT | 151.05064750000000 |
| | | | FTT-PERP | -0.00000000000000170 | | | | FTT-PERP | -0.00000000000000170 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINK-20210924 | 0.00000000000000000 | | | | LINK-20210924 | 0.00000000000000000 |
| | | | LUNA2 | 0.00586705505300000 | | | | LUNA2 | 0.00586705505300000 |
| | | | LUNA2_LOCKED | 0.01368979512000000 | | | | LUNA2_LOCKED | 0.01368979512000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL | 0.00300000000000000 | | | | SOL | 0.00300000000000000 |
| | | | SOL-0325 | 0.00000000000000000 | | | | SOL-0325 | 0.00000000000000000 |
| | | | SOL-0624 | 0.00000000000000000 | | | | SOL-0624 | 0.00000000000000000 |
| | | | SOL-1230 | 0.00000000000000000 | | | | SOL-1230 | 0.00000000000000000 |
| | | | SOL-20210625 | 0.00000000000000000 | | | | SOL-20210625 | 0.00000000000000000 |
| | | | SOL-20210924 | 0.00000000000000000 | | | | SOL-20210924 | 0.00000000000000000 |
| | | | SOL-20211231 | 0.00000000000000000 | | | | SOL-20211231 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 46.03047028000000 | | | | SRM | 46.03047028000000 |
| | | | SRM_LOCKED | 222.97694309000000 | | | | SRM_LOCKED | 222.97694309000000 |
| | | | SUSHI-20210625 | 0.00000000000000000 | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | SUSHI-20210924 | 0.00000000000000000 | | | | SUSHI-20210924 | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | TRUMP | 0.00000000000000000 |
| | | | UNI-20210625 | 0.00000000000000000 | | | | UNI-20210625 | 0.00000000000000000 |
| | | | USD | 252,128.98402809416000 | | | | USD | 252,128.98402809416000 |
| | | | USDT | 0.00000003705318200 | | | | USDT | 0.00000003705318200 |
| | | | USTC | 0.83051000000000 | | | | USTC | 0.83051000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 48009 | Name on file | FTX Trading Ltd. | BTC | 7.04570000000000 | 52849 | Name on file | FTX Trading Ltd. | BTC | 7.04574000000000 |
| | | | ETH | -101.00000000000000 | | | | ETH | -100.99951200000000 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | USD | 45,760.00000000000000 | | | | USD | 45,760.00000000000000 |
| | | | USDC | 180,000.00000000000000 | | | | USDC | 180,000.00000000000000 |
| | | | USDT | 20,000.00000000000000 | | | | USDT | 20,000.00000000000000 |
| 86003 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 | 52849 | Name on file | FTX Trading Ltd. | BTC | 7.04574000000000 |
| | | | BTC | 7.04574085660453 | | | | ETH | -100.99951200000000 |
| | | | BTC-0331 | 0.00000000000000000 | | | | FTT | 150.00000000000000 |
| | | | BTC-0930 | 0.00000000000000000 | | | | USD | 45,760.00000000000000 |
| | | | BTC-1230 | 0.00000000000000000 | | | | USDC | 180,000.00000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | USDT | 20,000.00000000000000 |
| | | | ETH | -100.99951499207265 | | | | | |
| | | | ETH-0331 | 0.00000000000000007 | | | | | |
| | | | ETH-0930 | 0.00000000000000000 | | | | | |
| | | | ETH-1230 | 0.00000000000000000 | | | | | |
| | | | ETH-PERP | -0.00000000000000000 | | | | | |
| | | | ETHW | 0.99935643725869800 | | | | | |
| | | | FTT | 150.95344886000000 | | | | | |
| | | | PAXG-PERP | 0.00000000000000000 | | | | | |
| | | | SLV-1230 | 0.00000000000000000 | | | | | |
| | | | SPY | 0.00037099959790400 | | | | | |
| | | | SPY-0624 | 0.00000000000000000 | | | | | |
| | | | SPY-0930 | 0.00000000000000014 | | | | | |
| | | | TRX | 0.00274200000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.00000000000000000 | | | | | |
| | | | USD | 45,760.19000000000000 | | | | | |
| | | | USDC | 180,000.00000000000000 | | | | | |
| | | | USDT | 20,000.00000037800000 | | | | | |
| | | | USDT-PERP | 0.00000000000000000 | | | | | |
| | | | XAUT-PERP | 0.00000000000000000 | | | | | |
| 29226 | Name on file | FTX Trading Ltd. | FTT | 2,154.16554243000000 | 48948 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000000 |
| | | | SOL | 1,031.03580591000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | USD | 167,223.41000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 2,154.16554243306900 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 1,031.03580591000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 4.61404215000000 |
| | | | | | | | | SRM_LOCKED | 209.74388893000000 |
| | | | | | | | | USD | 167,223.41160758617000 |
| 13280 | Name on file | FTX Trading Ltd. | APE | 0.00000001000000000 | 92270 | Name on file | FTX Trading Ltd. | 3769536981719310136/APE ART #813 | 1.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | 5146323585794862 62/APE ART #735 | 1.00000000000000000 |
| | | | BTC | 6.36177984123846600 | | | | 5394101562738948 26/THE HILL BY FTX #27817 | 1.00000000000000000 |
| | | | BTC-0930 | 0.00000000000000000 | | | | APE | 0.00000001000000000 |
| | | | ETH | 0.10430359408756800 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ETH-0331 | 0.00000000000000000 | | | | BTC | 6.36177984123846600 |
| | | | ETH-1230 | 0.00000000000000000 | | | | BTC-0930 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH | 0.10430359408756800 |
| | | | ETHW | 0.00000001695964000 | | | | ETH-0331 | 0.00000000000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | ETH-1230 | 0.00000000000000000 |
| | | | FTT | 0.08178233013777200 | | | | ETH-PERP | 0.00000000000000000 |
| | | | LOGAN2021 | 0.00000000000000000 | | | | ETHW | 0.00000001695964000 |
| | | | LUNA2 | 0.56474851780000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 1.31774654100000000 | | | | FTT | 0.08178233013777200 |
| | | | LUNC | 20,000.00000002354000 | | | | LOGAN2021 | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | LUNA2 | 0.56474851780000000 |
| | | | USD | 28.64430126583493300 | | | | LUNA2_LOCKED | 1.31774654100000000 |
| | | | USDT | 0.00000001250506000 | | | | LUNC | 20,000.00000002354000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | USD | 28.64430126583493300 |
| | | | | | | | | USDT | 0.00000001250506000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| 13539 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000903689000 | 90179 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000903689000 |
| | | | 1INCH-20210326 | 0.00000000000000000 | | | | 1INCH-20210326 | 0.00000000000000000 |
| | | | 1INCH-20210625 | 0.00000000000000000 | | | | 1INCH-20210625 | 0.00000000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | 3926912564167415950/FT X FOUNDATION GROUP DONATION CERIFICATE #7 | 1.00000000000000000 | | | | 3926912564167415950/FTX FOUNDATION GROUP DONATION CERIFICATE #7 | 1.00000000000000000 |
| | | | AAPL-1230 | 0.00365487852363200 | | | | AAPL-1230 | 0.00365487852363200 |
| | | | AAVE | 0.00000000000000000 | | | | AAVE | 0.00000000000000000 |
| | | | AAVE-20201225 | 0.00000000000000000 | | | | AAVE-20201225 | 0.00000000000000000 |
| | | | AAVE-20210326 | 0.00000000000071000 | | | | AAVE-20210326 | 0.00000000000071000 |
| | | | AAVE-20210625 | -0.00000000000021000 | | | | AAVE-20210625 | -0.00000000000021000 |
| | | | AAVE-20210924 | -0.00000000000014000 | | | | AAVE-20210924 | -0.00000000000014000 |
| | | | AAVE-20211231 | 0.00000000000000000 | | | | AAVE-20211231 | 0.00000000000000000 |
| | | | AAVE-PERP | -0.00000000000129000 | | | | AAVE-PERP | -0.00000000000129000 |
| | | | ADA-20200925 | 0.00000000000000000 | | | | ADA-20200925 | 0.00000000000000000 |
| | | | ADA-20210326 | 0.00000000000000000 | | | | ADA-20210326 | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALCK-PERP | 0.00000000000000000 | | | | ALCK-PERP | 0.00000000000000000 |
| | | | ALGO-20191227 | 0.00000000000000000 | | | | ALGO-20191227 | 0.00000000000000000 |
| | | | ALGO-20200925 | 0.00000000000000000 | | | | ALGO-20200925 | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | ALPHA-PERP | 0.0000000000000000 |
|  |  |  | ALT-PERP | 0.0000000000000000 |
|  |  |  | AMPL | 0.0000000000609415 |
|  |  |  | AMPL-PERP | 0.0000000000000000 |
|  |  |  | APE | 0.0335370000000000 |
|  |  |  | APE-PERP | 0.0000000000000000 |
|  |  |  | APT-PERP | 0.0000000000000000 |
|  |  |  | ATOM-20200925 | -0.0000000000000113 |
|  |  |  | ATOM-20210924 | 0.0000000000000000 |
|  |  |  | ATOM-20211231 | -0.0000000000000078 |
|  |  |  | ATOM-PERP | 0.0000000000001818 |
|  |  |  | AUD | 10,070.2693409075100000 |
|  |  |  | AVAX | 0.0267120000000000 |
|  |  |  | AVAX-0325 | 0.0000000000000000 |
|  |  |  | AVAX-20210326 | 0.0000000000000227 |
|  |  |  | AVAX-20210924 | -0.0000000000000127 |
|  |  |  | AVAX-20211231 | -0.0000000000012593 |
|  |  |  | AVAX-PERP | 0.0000000000001733 |
|  |  |  | AXS-PERP | 0.0000000000000000 |
|  |  |  | BAL-20200925 | 0.0000000000000085 |
|  |  |  | BAL-20201225 | 0.0000000000000035 |
|  |  |  | BAL-20210326 | 0.0000000000000000 |
|  |  |  | BAL-PERP | -0.0000000000000007 |
|  |  |  | BAO-PERP | 0.0000000000000000 |
|  |  |  | BCH-20191227 | 0.0000000000000000 |
|  |  |  | BCH-20200925 | 0.0000000000000000 |
|  |  |  | BCH-PERP | -0.0000000000000033 |
|  |  |  | BF_POINT | 100.0000000000000000 |
|  |  |  | BNB | 0.0101983347426555 |
|  |  |  | BNB-20191227 | 0.0000000000000000 |
|  |  |  | BNB-20200327 | 0.0000000000000000 |
|  |  |  | BNB-20200626 | 0.0000000000000000 |
|  |  |  | BNB-20200925 | 0.0000000000000000 |
|  |  |  | BNB-20210326 | -0.0000000000000227 |
|  |  |  | BNB-20211231 | 0.0000000000000028 |
|  |  |  | BNB-PERP | 0.0000000000000639 |
|  |  |  | BNT-PERP | 0.0000000000000000 |
|  |  |  | BSV-20200925 | 0.0000000000000005 |
|  |  |  | BSV-PERP | 0.0000000000000056 |
|  |  |  | BTC | 0.0060375962585609 |
|  |  |  | BTC-0325 | 0.0000000000000000 |
|  |  |  | BTC-0930 | 0.0000000000000000 |
|  |  |  | BTC-20191227 | 0.0000000000000000 |
|  |  |  | BTC-20200327 | 0.0000000000000000 |
|  |  |  | BTC-20200626 | 0.0000000000000000 |
|  |  |  | BTC-20200925 | 0.0000000000000000 |
|  |  |  | BTC-20201225 | 0.0000000000000000 |
|  |  |  | BTC-20210326 | -0.0000000000000001 |
|  |  |  | BTC-20210625 | 0.0000000000000000 |
|  |  |  | BTC-20211231 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-20190927 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-20191003 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-20191118 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-WK-20200626 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-WK-20200703 | 0.0000000000000000 |
|  |  |  | BTC-PERP | 0.0000000000000013 |
|  |  |  | BVOL | 0.0000000000200000 |
|  |  |  | CEL-PERP | 0.0000000000000000 |
|  |  |  | CGC-20210326 | 0.0000000000000000 |
|  |  |  | CHZ | 0.2127000000000000 |
|  |  |  | CHZ-20211231 | 0.0000000000000000 |
|  |  |  | CHZ-PERP | 0.0000000000000000 |
|  |  |  | CLV | 0.0288430000000000 |
|  |  |  | COMP | 0.0000727773750000 |
|  |  |  | COMP-20200925 | -0.0000000000000003 |
|  |  |  | COMP-20201225 | 0.0000000000000000 |
|  |  |  | COMP-20210625 | 0.0000000000000014 |
|  |  |  | COMP-20210924 | 0.0000000000000000 |
|  |  |  | COMP-20211231 | 0.0000000000000000 |
|  |  |  | COMP-PERP | 0.0000000000000213 |
|  |  |  | COPE | 0.2011500000000000 |
|  |  |  | CREAM | 0.0174043000000000 |
|  |  |  | CREAM-20200925 | -0.0000000000000007 |
|  |  |  | CREAM-20201225 | -0.0000000000000007 |
|  |  |  | CREAM-20210326 | -0.0000000000000003 |
|  |  |  | CREAM-PERP | -0.0000000000000198 |
|  |  |  | CRV | 1.1681400000000000 |
|  |  |  | CRV-PERP | 0.0000000000000000 |
|  |  |  | DEFI-20200925 | 0.0000000000000000 |
|  |  |  | DEFI-20210326 | 0.0000000000000000 |
|  |  |  | DEFI-20210625 | 0.0000000000000000 |
|  |  |  | DEFI-PERP | 0.0000000000000001 |
|  |  |  | DMG-20200925 | 0.0000000000000113 |
|  |  |  | DMG-PERP | 0.0000000000000000 |
|  |  |  | DOGE | 128,248.1234044770200000 |
|  |  |  | DOGE-1230 | 0.0000000000000000 |
|  |  |  | DOGE-20191227 | 0.0000000000000000 |
|  |  |  | DOGE-20200327 | 0.0000000000000000 |
|  |  |  | DOGE-20200626 | 0.0000000000000000 |
|  |  |  | DOGE-20200925 | 0.0000000000000000 |
|  |  |  | DOGE-PERP | 0.0000000000000000 |
|  |  |  | DOT-PERP | 0.0000000000000000 |
|  |  |  | DOTPRESPLIT-2020925 | 0.0000000000000000 |
|  |  |  | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
|  |  |  | DRGN-20191227 | 0.0000000000000000 |
|  |  |  | DRGN-PERP | -0.0000000000000001 |
|  |  |  | DYDX-PERP | 0.0000000000000000 |
|  |  |  | ENJ | 0.1998925000000000 |
|  |  |  | ENJ-PERP | 0.0000000000000000 |
|  |  |  | EOS-20191227 | 0.0000000000000000 |
|  |  |  | EOS-20200925 | 0.0000000000000000 |
|  |  |  | EOS-20201225 | 0.0000000000000000 |
|  |  |  | EOS-PERP | -0.0000000000000511 |
|  |  |  | ETC-20200925 | 0.0000000000000000 |
|  |  |  | ETC-PERP | -0.0000000000000284 |
|  |  |  | ETH | 18.0009004913195800 |
|  |  |  | ETH-0325 | 0.0000000000000000 |
|  |  |  | ETH-0930 | 0.0000000000000000 |
|  |  |  | ETH-1230 | 0.0000000000000000 |
|  |  |  | ETH-20191227 | 0.0000000000000000 |
|  |  |  | ETH-20200327 | 0.0000000000000014 |
|  |  |  | ETH-20200626 | 0.0000000000000007 |
|  |  |  | ETH-20200925 | -0.0000000000000003 |
|  |  |  | ETH-20201225 | -0.0000000000000017 |
|  |  |  | ETH-20210326 | 0.0000000000000000 |
|  |  |  | ETH-20210625 | 0.0000000000000017 |
|  |  |  | ETH-20210924 | -0.0000000000000014 |
|  |  |  | ETH-20211231 | 0.0000000000000000 |
|  |  |  | ETH-PERP | -0.0000000000000121 |
|  |  |  | ETHW | 0.5938134549833912 |
|  |  |  | EXCH-PERP | 0.0000000000000000 |
|  |  |  | FIDA-PERP | 0.0000000000000000 |
|  |  |  | FIL-20201225 | 0.0000000000000000 |
|  |  |  | FIL-PERP | 0.0000000000000000 |
|  |  |  | FTM | -0.2145719393679690 |
|  |  |  | FTM-PERP | 0.0000000000000000 |
|  |  |  | FTT | 0.1390083528172730 |
|  |  |  | FTT-PERP | 0.0000000000002955 |
|  |  |  | GBTC | 7,219.2899381000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | ALPHA-PERP | 0.0000000000000000 |
|  |  |  | ALT-PERP | 0.0000000000000000 |
|  |  |  | AMPL | 0.0000000000609415 |
|  |  |  | AMPL-PERP | 0.0000000000000000 |
|  |  |  | APE | 0.0335370000000000 |
|  |  |  | APE-PERP | 0.0000000000000000 |
|  |  |  | APT-PERP | 0.0000000000000000 |
|  |  |  | ATOM-20200925 | -0.0000000000000113 |
|  |  |  | ATOM-20210924 | 0.0000000000000000 |
|  |  |  | ATOM-20211231 | -0.0000000000000078 |
|  |  |  | ATOM-PERP | 0.0000000000001818 |
|  |  |  | AUD | 10,070.2693409075100000 |
|  |  |  | AVAX | 0.0267120000000000 |
|  |  |  | AVAX-0325 | 0.0000000000000000 |
|  |  |  | AVAX-20210326 | 0.0000000000000227 |
|  |  |  | AVAX-20210924 | -0.0000000000000127 |
|  |  |  | AVAX-20211231 | -0.0000000000012593 |
|  |  |  | AVAX-PERP | 0.0000000000001733 |
|  |  |  | AXS-PERP | 0.0000000000000000 |
|  |  |  | BAL-20200925 | 0.0000000000000085 |
|  |  |  | BAL-20201225 | 0.0000000000000035 |
|  |  |  | BAL-20210326 | 0.0000000000000000 |
|  |  |  | BAL-PERP | -0.0000000000000007 |
|  |  |  | BAO-PERP | 0.0000000000000000 |
|  |  |  | BCH-20191227 | 0.0000000000000000 |
|  |  |  | BCH-20200925 | 0.0000000000000000 |
|  |  |  | BCH-PERP | -0.0000000000000033 |
|  |  |  | BF_POINT | 100.0000000000000000 |
|  |  |  | BNB | 0.0101983347426555 |
|  |  |  | BNB-20191227 | 0.0000000000000000 |
|  |  |  | BNB-20200327 | 0.0000000000000000 |
|  |  |  | BNB-20200626 | 0.0000000000000000 |
|  |  |  | BNB-20200925 | 0.0000000000000000 |
|  |  |  | BNB-20210326 | -0.0000000000000227 |
|  |  |  | BNB-20211231 | 0.0000000000000028 |
|  |  |  | BNB-PERP | 0.0000000000000639 |
|  |  |  | BNT-PERP | 0.0000000000000000 |
|  |  |  | BSV-20200925 | 0.0000000000000005 |
|  |  |  | BSV-PERP | 0.0000000000000056 |
|  |  |  | BTC | 0.0060375962585609 |
|  |  |  | BTC-0325 | 0.0000000000000000 |
|  |  |  | BTC-0930 | 0.0000000000000000 |
|  |  |  | BTC-20191227 | 0.0000000000000000 |
|  |  |  | BTC-20200327 | 0.0000000000000000 |
|  |  |  | BTC-20200626 | 0.0000000000000000 |
|  |  |  | BTC-20200925 | 0.0000000000000000 |
|  |  |  | BTC-20201225 | 0.0000000000000000 |
|  |  |  | BTC-20210326 | -0.0000000000000001 |
|  |  |  | BTC-20210625 | 0.0000000000000000 |
|  |  |  | BTC-20211231 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-20190927 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-20191003 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-20191118 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-WK-20200626 | 0.0000000000000000 |
|  |  |  | BTC-MOVE-WK-20200703 | 0.0000000000000000 |
|  |  |  | BTC-PERP | 0.0000000000000013 |
|  |  |  | BVOL | 0.0000000000200000 |
|  |  |  | CEL-PERP | 0.0000000000000000 |
|  |  |  | CGC-20210326 | 0.0000000000000000 |
|  |  |  | CHZ | 0.2127000000000000 |
|  |  |  | CHZ-20211231 | 0.0000000000000000 |
|  |  |  | CHZ-PERP | 0.0000000000000000 |
|  |  |  | CLV | 0.0288430000000000 |
|  |  |  | COMP | 0.0000727773750000 |
|  |  |  | COMP-20200925 | -0.0000000000000003 |
|  |  |  | COMP-20201225 | 0.0000000000000000 |
|  |  |  | COMP-20210625 | 0.0000000000000014 |
|  |  |  | COMP-20210924 | 0.0000000000000000 |
|  |  |  | COMP-20211231 | 0.0000000000000000 |
|  |  |  | COMP-PERP | 0.0000000000000213 |
|  |  |  | COPE | 0.2011500000000000 |
|  |  |  | CREAM | 0.0174043000000000 |
|  |  |  | CREAM-20200925 | -0.0000000000000007 |
|  |  |  | CREAM-20201225 | -0.0000000000000007 |
|  |  |  | CREAM-20210326 | -0.0000000000000003 |
|  |  |  | CREAM-PERP | -0.0000000000000198 |
|  |  |  | CRV | 1.1681400000000000 |
|  |  |  | CRV-PERP | 0.0000000000000000 |
|  |  |  | DEFI-20200925 | 0.0000000000000000 |
|  |  |  | DEFI-20210326 | 0.0000000000000000 |
|  |  |  | DEFI-20210625 | 0.0000000000000000 |
|  |  |  | DEFI-PERP | 0.0000000000000001 |
|  |  |  | DMG-20200925 | 0.0000000000000113 |
|  |  |  | DMG-PERP | 0.0000000000000000 |
|  |  |  | DOGE | 128,248.1234044770200000 |
|  |  |  | DOGE-1230 | 0.0000000000000000 |
|  |  |  | DOGE-20191227 | 0.0000000000000000 |
|  |  |  | DOGE-20200327 | 0.0000000000000000 |
|  |  |  | DOGE-20200626 | 0.0000000000000000 |
|  |  |  | DOGE-20200925 | 0.0000000000000000 |
|  |  |  | DOGE-PERP | 0.0000000000000000 |
|  |  |  | DOT-PERP | 0.0000000000000000 |
|  |  |  | DOTPRESPLIT-2020925 | 0.0000000000000000 |
|  |  |  | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
|  |  |  | DRGN-20191227 | 0.0000000000000000 |
|  |  |  | DRGN-PERP | -0.0000000000000001 |
|  |  |  | DYDX-PERP | 0.0000000000000000 |
|  |  |  | ENJ | 0.1998925000000000 |
|  |  |  | ENJ-PERP | 0.0000000000000000 |
|  |  |  | EOS-20191227 | 0.0000000000000000 |
|  |  |  | EOS-20200925 | 0.0000000000000000 |
|  |  |  | EOS-20201225 | 0.0000000000000000 |
|  |  |  | EOS-PERP | -0.0000000000000511 |
|  |  |  | ETC-20200925 | 0.0000000000000000 |
|  |  |  | ETC-PERP | -0.0000000000000284 |
|  |  |  | ETH | 18.0009004913195800 |
|  |  |  | ETH-0325 | 0.0000000000000000 |
|  |  |  | ETH-0930 | 0.0000000000000000 |
|  |  |  | ETH-1230 | 0.0000000000000000 |
|  |  |  | ETH-20191227 | 0.0000000000000000 |
|  |  |  | ETH-20200327 | 0.0000000000000014 |
|  |  |  | ETH-20200626 | 0.0000000000000007 |
|  |  |  | ETH-20200925 | -0.0000000000000003 |
|  |  |  | ETH-20201225 | -0.0000000000000017 |
|  |  |  | ETH-20210326 | 0.0000000000000000 |
|  |  |  | ETH-20210625 | 0.0000000000000017 |
|  |  |  | ETH-20210924 | -0.0000000000000014 |
|  |  |  | ETH-20211231 | 0.0000000000000000 |
|  |  |  | ETH-PERP | -0.0000000000000121 |
|  |  |  | ETHW | 0.5938134549833912 |
|  |  |  | EXCH-PERP | 0.0000000000000000 |
|  |  |  | FIDA-PERP | 0.0000000000000000 |
|  |  |  | FIL-20201225 | 0.0000000000000000 |
|  |  |  | FIL-PERP | 0.0000000000000000 |
|  |  |  | FTM | -0.2145719393679690 |
|  |  |  | FTM-PERP | 0.0000000000000000 |
|  |  |  | FTT | 0.1390083528172730 |
|  |  |  | FTT-PERP | 0.0000000000002955 |
|  |  |  | GBTC | 7,219.2899381000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |  | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | GME-20210326 | 0.000000000000000 | | | | | GME-20210326 | 0.000000000000000 |
| | | | GRT | 0.230500000000000 | | | | | GRT | 0.230500000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.023623000000000 | | | | | HT | 0.023623000000000 |
| | | | HT-20191227 | 0.000000000000000 | | | | | HT-20191227 | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000682 | | | | | HT-PERP | -0.000000000000682 |
| | | | KNC-20200925 | 0.000000000000000 | | | | | KNC-20200925 | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000909 | | | | | KNC-PERP | 0.000000000000909 |
| | | | KSHIB | 7.105500000000000 | | | | | KSHIB | 7.105500000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | | KSM-PERP | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | | LEND-PERP | 0.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | | | | LEO-20200327 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.026702718957217 | | | | | LINK | 0.026702718957217 |
| | | | LINK-0325 | 0.000000000000000 | | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-20191227 | -0.000000000000454 | | | | | LINK-20191227 | -0.000000000000454 |
| | | | LINK-20200626 | 0.000000000000000 | | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20201225 | -0.000000000001113 | | | | | LINK-20201225 | -0.000000000001113 |
| | | | LINK-20210326 | 0.000000000000000 | | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-20210625 | -0.000000000000909 | | | | | LINK-20210625 | -0.000000000000909 |
| | | | LINK-20211231 | 0.000000000000000 | | | | | LINK-20211231 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000004320 | | | | | LINK-PERP | -0.000000000004320 |
| | | | LOOKS | 0.157230000000000 | | | | | LOOKS | 0.157230000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000009189346 | | | | | LTC | 0.000000009189346 |
| | | | LTC-20191227 | 0.000000000000000 | | | | | LTC-20191227 | 0.000000000000000 |
| | | | LTC-20200327 | -0.000000000000028 | | | | | LTC-20200327 | -0.000000000000028 |
| | | | LTC-20200925 | 0.000000000000000 | | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-20201225 | -0.000000000000028 | | | | | LTC-20201225 | -0.000000000000028 |
| | | | LTC-20210326 | 0.000000000000028 | | | | | LTC-20210326 | 0.000000000000028 |
| | | | LTC-20210625 | -0.000000000000027 | | | | | LTC-20210625 | -0.000000000000027 |
| | | | LTC-PERP | -0.000000000000258 | | | | | LTC-PERP | -0.000000000000258 |
| | | | LUNA2 | 0.000335538505400 | | | | | LUNA2 | 0.000335538505400 |
| | | | LUNA2_LOCKED | 0.000782923179200 | | | | | LUNA2_LOCKED | 0.000782923179200 |
| | | | LUNC | 0.001080900000000 | | | | | LUNC | 0.001080900000000 |
| | | | LUNC-PERP | 0.000000000003893 | | | | | LUNC-PERP | 0.000000000003893 |
| | | | MATIC | 18.842836843405840 | | | | | MATIC | 18.842836843405840 |
| | | | MATIC-20191227 | 0.000000000000000 | | | | | MATIC-20191227 | 0.000000000000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.004295500000000 | | | | | MEDIA | 0.004295500000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 | | | | | MID-20201225 | 0.000000000000000 |
| | | | MID-20210326 | -0.000000000000003 | | | | | MID-20210326 | -0.000000000000003 |
| | | | MID-PERP | 0.000000000000007 | | | | | MID-PERP | 0.000000000000007 |
| | | | MKR-20200925 | 0.000000000000000 | | | | | MKR-20200925 | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000001 | | | | | MKR-PERP | -0.000000000000001 |
| | | | MNGO | 7.592509000000000 | | | | | MNGO | 7.592509000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | NOK-20210326 | 0.000000000000000 | | | | | NOK-20210326 | 0.000000000000000 |
| | | | NVDA | 0.001366525000000 | | | | | NVDA | 0.001366525000000 |
| | | | OKB-20191227 | 0.000000000000000 | | | | | OKB-20191227 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000056 | | | | | OKB-PERP | 0.000000000000056 |
| | | | OLY2021 | 0.000000000000000 | | | | | OLY2021 | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000454 | | | | | OMG-20210326 | 0.000000000000454 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000003637 | | | | | OXY-PERP | 0.000000000003637 |
| | | | PAXG-20201225 | 0.000000000000000 | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | PAXG-PERP | -0.000000000000005 | | | | | PAXG-PERP | -0.000000000000005 |
| | | | POLIS | 0.024445000000000 | | | | | POLIS | 0.024445000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.571457500000000 | | | | | RAY | 0.571457500000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000500000 | | | | | ROOK | 0.000000000500000 |
| | | | ROOK-PERP | 0.000000000000028 | | | | | ROOK-PERP | 0.000000000000028 |
| | | | RUNE | 0.000000004372897 | | | | | RUNE | 0.000000004372897 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000001 | | | | | SHIT-PERP | 0.000000000000001 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | -0.172051263181404 | | | | | SNX | -0.172051263181404 |
| | | | SNX-PERP | 0.000000000000625 | | | | | SNX-PERP | 0.000000000000625 |
| | | | SOL | 0.005829980000000 | | | | | SOL | 0.005829980000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000113 | | | | | SOL-20210924 | 0.000000000000113 |
| | | | SOL-20211231 | 0.000000000000000 | | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000002728 | | | | | SOL-PERP | 0.000000000002728 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 2,821.603398730000000 | | | | | SRM | 2,821.603398730000000 |
| | | | SRM_LOCKED | 828,919.604029940000000 | | | | | SRM_LOCKED | 828,919.604029940000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.098342000000000 | | | | | STEP | 0.098342000000000 |
| | | | STEP-PERP | -0.000000000007275 | | | | | STEP-PERP | -0.000000000007275 |
| | | | SUSHI | 1.047257327682159 | | | | | SUSHI | 1.047257327682159 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | | SXP-20210326 | 0.000000000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | | | | THETA-20210924 | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000003637 | | | | | THETA-PERP | -0.000000000003637 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO | -1.097103394193085 | | | | | TOMO | -1.097103394193085 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000000000 | | | | | TOMO-20201225 | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000003637 | | | | | TOMO-PERP | -0.000000000003637 |
| | | | TRUMP | -0.000000000001364 | | | | | TRUMP | -0.000000000001364 |
| | | | TRUMPFEBWIN | 2,842.300000000000000 | | | | | TRUMPFEBWIN | 2,842.300000000000000 |
| | | | TRX | 179,515.362303000000000 | | | | | TRX | 179,515.362303000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | | | | TRX-20201225 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | | | TWTR-0624 | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000001136 | | | | | UNI-20210326 | 0.000000000001136 |
| | | | UNI-PERP | 0.000000000000454 | | | | | UNI-PERP | 0.000000000000454 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 739.537379651866300 | | | | | USD | 739.537379651866300 |
| | | | USDT | 0.000012019483212 | | | | | USDT | 0.000012019483212 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES | 1.49942625000000 | | | | WAVES | 1.49942625000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 0.18667000000000 | | | | XRP | 0.18667000000000 |
| | | | XRP-20200327 | 0.00000000000000 | | | | XRP-20200327 | 0.00000000000000 |
| | | | XRP-20200925 | 0.00000000000000 | | | | XRP-20200925 | 0.00000000000000 |
| | | | XRP-20201225 | 0.00000000000000 | | | | XRP-20201225 | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | | | XRP-20210326 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200327 | 0.00000000000000 | | | | XTZ-20200327 | 0.00000000000000 |
| | | | XTZ-20200626 | 0.00000000000000 | | | | XTZ-20200626 | 0.00000000000000 |
| | | | XTZ-20200925 | 0.00000000000227 | | | | XTZ-20200925 | 0.00000000000227 |
| | | | XTZ-PERP | -0.00000100000909 | | | | XTZ-PERP | -0.00000100000909 |
| | | | YFI | 0.00000000700000 | | | | YFI | 0.00000000700000 |
| | | | YFI-20201225 | 0.00000000000000 | | | | YFI-20201225 | 0.00000000000000 |
| | | | YFI-20210326 | 0.00000000000000 | | | | YFI-20210326 | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 | | | | YFI-20210625 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000001 | | | | YFI-PERP | 0.00000000000001 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 21215 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000 | 66485 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000 |
| | | | APE | 129.57519086000000 | | | | APE | 129.57519086000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AVAX-20200925 | 0.00000000000000 | | | | AVAX-20200925 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000450307S | | | | BTC | 0.00000000450307S |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | FIL-20201225 | 0.00000000000000 | | | | FIL-20201225 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-20201225 | 0.00000000000000 | | | | FLM-20201225 | 0.00000000000000 |
| | | | FTT | 1,233.12782861560700 | | | | FTT | 1,233.12782861560700 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20201225 | 0.00000000000000 | | | | GRT-20201225 | 0.00000000000000 |
| | | | HT | 0.03485040000000 | | | | HT | 0.03485040000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MTA-20201225 | 0.00000000000000 | | | | MTA-20201225 | 0.00000000000000 |
| | | | NEO-20201225 | 0.00000000000000 | | | | NEO-20201225 | 0.00000000000000 |
| | | | OKB-20201225 | 0.00000000000000 | | | | OKB-20201225 | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY | 0.60744939000000 | | | | RAY | 0.60744939000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | SRM | 0.82301104000000 | | | | SRM | 0.82301104000000 |
| | | | SRM_LOCKED | 133.15804103000000 | | | | SRM_LOCKED | 133.15804103000000 |
| | | | TRX | 0.57989000000000 | | | | TRX | 0.57989000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 361,567.18612408890000 | | | | USD | 361,567.18612408890000 |
| | | | USDT | 0.00000000904183S | | | | USDT | 0.00000000904183S |
| | | | YFI-20201225 | 0.00000000000000 | | | | YFI-20201225 | 0.00000000000000 |
| 80215 | Name on file | FTX Trading Ltd. | TRX | 0.00182400000000 | 80251 | Name on file | FTX Trading Ltd. | TRX | 0.00182400000000 |
| | | | USD | 400,131.77334940000000 | | | | USD | 400,131.77334940000000 |
| | | | USDT | 0.00000001585404I | | | | USDT | 0.00000001585404I |
| 49106 | Name on file | FTX Trading Ltd. | BNB | 0.00500000000000 | 93791 | Name on file | FTX Trading Ltd. | BNB | 0.00500000000000 |
| | | | BTC | 0.08249851811059 | | | | BTC | 0.08249851811059 |
| | | | ETH | 195.61021220000000 | | | | ETH | 195.61021220000000 |
| | | | TRX | 0.00007900000000 | | | | TRX | 0.00007900000000 |
| | | | USD | 0.67434560747260B | | | | USD | 0.67434560747260B |
| | | | USDT | 227.84664560111744O | | | | USDT | 227.84664560111744O |
| 93744 | Name on file | FTX Trading Ltd. | BNB | 0.00500000000000 | 93791 | Name on file | FTX Trading Ltd. | BNB | 0.00500000000000 |
| | | | BTC | 0.08249851811059 | | | | BTC | 0.08249851811059 |
| | | | ETH | 195.61021220000000 | | | | ETH | 195.61021220000000 |
| | | | TRX | 0.00007900000000 | | | | TRX | 0.00007900000000 |
| | | | USD | 0.67434560747260B | | | | USD | 0.67434560747260B |
| | | | USDT | 227.84664560111744O | | | | USDT | 227.84664560111744O |
| 92097 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.00000000000000 | 92114 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.00000000000000 |
| | | | AXS-PERP | -3,350.90000000000000 | | | | AXS-PERP | -3,350.90000000000000 |
| | | | BCH-PERP | -301.95800000000000 | | | | BCH-PERP | -301.95800000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | -438.28000000000000 | | | | BSV-PERP | -438.28000000000000 |
| | | | BTC | 39.96167057329593O | | | | BTC | 39.96167057329593O |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX | 0.00450615000000 | | | | CVX | 0.00450615000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.07070500000000 | | | | DAI | 0.07070500000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -6,314.70000000000000 | | | | ETC-PERP | -6,314.70000000000000 |
| | | | ETH | 600.01956194538400O | | | | ETH | 600.01956194538400O |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 205.32401049295936O | | | | ETHW | 205.32401049295936O |
| | | | EUR | 400,082.73240779864000O | | | | EUR | 400,082.73240779864000O |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | FTT-PERP | -57,970.50000000000000 | | | | FTT-PERP | -57,970.50000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LDO-PERP | 28,085.00000000000000 | | | | LDO-PERP | 28,085.00000000000000 |
| | | | LTC-PERP | -706.05000000000000 | | | | LTC-PERP | -706.05000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MOB | 20,397.10198500000000 | | | | MOB | 20,397.10198500000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00463000000000 | | | | SOL | 0.00463000000000 |
| | | | SOL-PERP | -37,887.89000000000000 | | | | SOL-PERP | -37,887.89000000000000 |
| | | | SRM | 16.01631532000000 | | | | SRM | 16.01631532000000 |
| | | | SRM_LOCKED | 91.74368468000000 | | | | SRM_LOCKED | 91.74368468000000 |
| | | | STETH | 0.09154895272996B | | | | STETH | 0.09154895272996B |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | TRX | 1,485,292.28217285920000 | | | | TRX | 1,485,292.28217285920000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 3,374,670.66300612400000O | | | | USD | 3,374,670.66300612400000O |
| | | | USDT | 1.00000000000000 | | | | USDT | 1.00000000000000 |
| | | | XLM-PERP | -305,467.00000000000000 | | | | XLM-PERP | -305,467.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00029089626585O | | | | YFI | 0.00029089626585O |
| 21787 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.00000000000000 | 92114 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.00000000000000 |
| | | | AXS-PERP | -3,350.90000000000000 | | | | AXS-PERP | -3,350.90000000000000 |
| | | | BCH-PERP | -301.95800000000000 | | | | BCH-PERP | -301.95800000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | -438.28000000000000 | | | | BSV-PERP | -438.28000000000000 |
| | | | BTC | 39.96167057329593O | | | | BTC | 39.96167057329593O |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX | 0.00450615000000 | | | | CVX | 0.00450615000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.07070500000000 | | | | DAI | 0.07070500000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -6,314.70000000000000 | | | | ETC-PERP | -6,314.70000000000000 |
| | | | ETH | 600.01956194538400O | | | | ETH | 600.01956194538400O |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 205.32401049295936O | | | | ETHW | 205.32401049295936O |

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 400,082.732407798640000 | | | | EUR | 400,082.732407798640000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | -57,970.500000000000000 | | | | FTT-PERP | -57,970.500000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 28,085.000000000000000 | | | | LDO-PERP | 28,085.000000000000000 |
| | | | LTC-PERP | -706.050000000000000 | | | | LTC-PERP | -706.050000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 20,397.101985000000000 | | | | MOB | 20,397.101985000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.004630000000000 | | | | SOL | 0.004630000000000 |
| | | | SOL-PERP | -37,887.890000000000000 | | | | SOL-PERP | -37,887.890000000000000 |
| | | | SRM | 16.016315320000000 | | | | SRM | 16.016315320000000 |
| | | | SRM_LOCKED | 91.743684680000000 | | | | SRM_LOCKED | 91.743684680000000 |
| | | | STETH | 0.091548952729968 | | | | STETH | 0.091548952729968 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 1,485,292.282172859200000 | | | | TRX | 1,485,292.282172859200000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 3,374,670.663006124000000 | | | | USD | 3,374,670.663006124000000 |
| | | | USDT | 1.000000000000000 | | | | USDT | 1.000000000000000 |
| | | | XLM-PERP | -305,467.000000000000000 | | | | XLM-PERP | -305,467.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000290896265850 | | | | YFI | 0.000290896265850 |
| 86444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92742 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000001472460 | | | | AAVE | 0.000000001472460 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC | 1.909650487201476 | | | | BTC | 1.909650487201476 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 2,000,000.000000000000000 | | | | BTT | 2,000,000.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 73.162721610000000 | | | | ETH | 73.162721612038450 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | ETHW | 0.000000009323450 | | | | ETHW | 0.000000009323450 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 150.207198710000000 | | | | FTT | 150.207198710000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA | 0.000000010000000 | | | | MTA | 0.000000010000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE | 5,067.678100001761000 | | | | RUNE | 5,067.678100001761000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLND | 7,000.035000000000000 | | | | SLND | 7,000.035000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 4,009.861368648847500 | | | | SOL | 4,009.861368648847500 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1,143.725477880000000 | | | | SRM | 1,143.725477880000000 |
| | | | SRM_LOCKED | 25.959796130000000 | | | | SRM_LOCKED | 25.959796130000000 |
| | | | SUSHI | 5,476.559310000000000 | | | | SUSHI | 5,476.559310000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000341 | | | | THETA-PERP | 0.000000000000341 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 27.314171923577800 | | | | USD | 27.314171923577800 |
| | | | USDT | 0.783424394014677 | | | | USDT | 0.783424394014677 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 53141 | Name on file | FTX Trading Ltd. | BTC | 23.881242210000000 | 92576 | Name on file | FTX Trading Ltd. | BTC | 23.881242210000000 |
| | | | ETH | 0.008700000000000 | | | | ETH | 0.008700000000000 |
| | | | ETHW | 0.008650220000000 | | | | ETHW | 0.008650220000000 |
| 10783 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54349* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000007275 | | | | ASD-PERP | 0.000000007275 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000028 | | | | BADGER-PERP | 0.000000000000028 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCHA | 0.000110000000000 | | | | BCHA | 0.000110000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.008753200000000 | | | | BNB | 0.008753200000000 |
| | | | BNB-PERP | 0.000000000000042 | | | | BNB-PERP | 0.000000000000042 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000003 | | | | BSV-PERP | 0.000000000000003 |
| | | | BTC | 0.000200752778700 | | | | BTC | 0.000200752778700 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20191111 | 0.000000000000000 | | | | BTC-MOVE-20191111 | 0.000000000000000 |
| | | | BTC-MOVE-20191121 | 0.000000000000000 | | | | BTC-MOVE-20191121 | 0.000000000000000 |
| | | | BTC-MOVE-20200209 | 0.000000000000000 | | | | BTC-MOVE-20200209 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000007000000 | | | | BVOL | 0.000000007000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |

54349* Surviving Claim included was the claim to be modified subject to the Debtors. Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000001 | | | | EGLD-PERP | 0.0000000000000001 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000454 | | | | EOS-PERP | 0.0000000000000454 |
| | | | ETC-PERP | -0.0000000000000454 | | | | ETC-PERP | -0.0000000000000454 |
| | | | ETH-PERP | 0.0000000000000056 | | | | ETH-PERP | 0.0000000000000056 |
| | | | EUR | 0.4217000000000000 | | | | EUR | 0.4217000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 8.0000000000000000 | | | | FTM | 8.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 151.2290456517464701 | | | | FTT | 151.2290456517464701 |
| | | | FTT-PERP | -0.0000000000000568 | | | | FTT-PERP | -0.0000000000000568 |
| | | | GME | 0.0000000000000000 | | | | GME | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000004 | | | | GME-20210326 | 0.0000000000000004 |
| | | | GMEPRE | 0.0000000004894388 | | | | GMEPRE | 0.0000000004894388 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000312 | | | | LINK-PERP | -0.0000000000000312 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000014 | | | | LTC-PERP | 0.0000000000000014 |
| | | | LUNA2 | 0.0001174996969000 | | | | LUNA2 | 0.0001174996969000 |
| | | | LUNA2_LOCKED | 0.0002741659593300 | | | | LUNA2_LOCKED | 0.0002741659593300 |
| | | | LUNC-PERP | -0.0000000000000284 | | | | LUNC-PERP | -0.0000000000000284 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OXY | 0.4589500000000000 | | | | OXY | 0.4589500000000000 |
| | | | OXY-PERP | 0.0000000000000454 | | | | OXY-PERP | 0.0000000000000454 |
| | | | PAXG-PERP | 0.0000000000000003 | | | | PAXG-PERP | 0.0000000000000003 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000006 | | | | SHIT-PERP | -0.0000000000000006 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 12.6490632100000000 | | | | SRM | 12.6490632100000000 |
| | | | SRM_LOCKED | 60.9294967900000000 | | | | SRM_LOCKED | 60.9294967900000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA-20210326 | -0.0000000000000001 | | | | TSLA-20210326 | -0.0000000000000001 |
| | | | UNI-PERP | 0.0000000000000227 | | | | UNI-PERP | 0.0000000000000227 |
| | | | USD | 2,372,417.6593331830000000 | | | | USD | 2,372,417.6593331830000000 |
| | | | USDT | 1,102.1934927660000000 | | | | USDT | 1,102.1934927660000000 |
| | | | USDT-20210326 | 0.0000000000000000 | | | | USDT-20210326 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0166326474760140 | | | | USTC | 0.0166326474760140 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000227 | | | | XTZ-PERP | -0.0000000000000227 |
| | | | YFI | 0.0002016611441215 | | | | YFI | 0.0002016611441215 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000028 | | | | ZEC-PERP | 0.0000000000000028 |
| 85716 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 32959 | Name on file | FTX Trading Ltd. | BNB | 0.1200000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | BTC | 6.1963236300000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | CRV | 6,401.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETH | 46.5372074400000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ETHW | 0.0001920300000000 |
| | | | ATOM-PERP | -0.0000000000000113 | | | | FTT | 0.0708389600000000 |
| | | | AVAX | 0.0000000001571788 | | | | LOOKS | 16,460.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000028 | | | | SRM | 4,181.3344968400000000 |
| | | | BADGER | 0.0000000040000000 | | | | STEP | 69.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | USD | 0.2000000000000000 |
| | | | BAND-PERP | 0.0000000000000113 | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.1200000000000000 | | | | | |
| | | | BNB-PERP | -0.0000000000000014 | | | | | |
| | | | BNT | 0.0000000000000000 | | | | | |
| | | | BNT-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 6.1963236360488500 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | -0.0000000000000003 | | | | | |
| | | | CONV-PERP | 0.0000000000000000 | | | | | |
| | | | CRV | 6,401.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000113 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | 0.0000000000000909 | | | | | |
| | | | ETC-PERP | -0.0000000000000136 | | | | | |
| | | | ETH | 46.5372074494209904 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0001920339420904 | | | | | |
| | | | FIL-PERP | 0.0000000000000227 | | | | | |
| | | | FLM-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0708389660241827 | | | | | |
| | | | FTT-PERP | 0.0000000000000227 | | | | | |
| | | | GMT | 69.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000795 | | | | | |
| | | | LOOKS | 16,460.0000000000000000 | | | | | |
| | | | LTC | 0.0000000052000000 | | | | | |
| | | | LTC-PERP | -0.0000000000000028 | | | | | |
| | | | LUNC-PERP | 0.0000000000000028 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK-PERP | 0.0000000000000003 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | -0.0000000000000227 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000050000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 4,181.334496840000000 | | | | | |
| | | | SRM_LOCKED | 463.506947510000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP | 0.000000040000000 | | | | | |
| | | | SXP-PERP | 0.000000000001591 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.204494737649718 | | | | | |
| | | | USDT | 0.000000005249000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 54665 | Name on file | FTX Trading Ltd. | | | 21085 | Name on file | FTX Trading Ltd. | AGLD | 0.003018000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 33,130.490000000000000 |
| | | | | | | | | BTC | 14.285376426500000 |
| | | | | | | | | CONV | 40,000.200000000000000 |
| | | | | | | | | CRV | 0.923371840000000 |
| | | | | | | | | CVX | 0.022109960000000 |
| | | | | | | | | DAI | 0.020000430000000 |
| | | | | | | | | DYDX | 19,792.138973030000000 |
| | | | | | | | | EDEN | 0.073992220000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | ETH | 181.251905265000000 |
| | | | | | | | | ETHW | 0.004649398636760 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 161.055588820000000 |
| | | | | | | | | GMT | 0.550000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.050000410000000 |
| | | | | | | | | JET | 18,351.100000000000000 |
| | | | | | | | | POLIS | 660.000000000000000 |
| | | | | | | | | SPELL | 43.425963520000000 |
| | | | | | | | | SRM | 7.970334060000000 |
| | | | | | | | | SRM_LOCKED | 148.989665940000000 |
| | | | | | | | | TRX | 0.000037000000000 |
| | | | | | | | | USD | 701,818.752756667600000 |
| | | | | | | | | USDT | 170,859.079276209030000 |
| 26413 | Name on file | FTX Trading Ltd. | DAI | 9,191.100000000000000 | 67732 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | ETH | 0.000139130000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | FTT | 2,626.190856810000000 | | | | BTC | 0.000000007401165 |
| | | | SRM | 23.690698390000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | SRM_LOCKED | 1,469.888746760000000 | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | USD | 795,339.690000000000000 | | | | DAI | 9,191.100000000000000 |
| | | | USDT | 9,453.580000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000039313350000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000011000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,626.190856815844300 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 23.690698390000000 |
| | | | | | | | | SRM_LOCKED | 1,469.888746760000000 |
| | | | | | | | | USD | 795,339.686009605400000 |
| | | | | | | | | USDT | 9,453.580000006907000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 85883 | Name on file | FTX Trading Ltd. | 325579090357270164/GE NERAL GRIEVOUS PONCHO #4 | 1.000000000000000 | 20124 | Name on file | FTX Trading Ltd. | 325579090357270164/GENER AL GRIEVOUS PONCHO #4 | 1.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001500000 | | | | BNB | 0.000000001500000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA_LOCKED | 45,833.333333340000000 | | | | BOBA_LOCKED | 45,833.333333340000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 76.930062562543240 | | | | BTC | 76.930062562543240 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | -0.000000000000014 | | | | BTC-HASH-2020Q3 | -0.000000000000014 |
| | | | BTC-HASH-2021Q1 | -0.000000000000000 | | | | BTC-HASH-2021Q1 | -0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000064496658648 | | | | ETH | 0.000064496658648 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000006645917232B | | | | ETHW | 0.000006645917232B |
| | | | FIDA | 0.019494150000000 | | | | FIDA | 0.019494150000000 |
| | | | FIDA_LOCKED | 4.964513320000000 | | | | FIDA_LOCKED | 4.964513320000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTX_EQUITY | 2,113.000000000000000 | | | | FTX_EQUITY | 2,113.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | | | GRT-20210924 | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.562741921000000 | | | | LUNA2 | 5.562741921000000 |
| | | | LUNA2_LOCKED | 12.979731150000000 | | | | LUNA2_LOCKED | 12.979731150000000 |
| | | | LUNC | 0.000000004273860 | | | | LUNC | 0.000000004273860 |
| | | | MKR | 0.000000001250000 | | | | MKR | 0.000000001250000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG | 0.000000001306700 | | | | OMG | 0.000000001306700 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006567420 | | | | SOL | 0.000000006567420 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | SRM | 1.13168228000000000 | | | | SRM | 1.13168228000000000 |
| | | | SRM_LOCKED | 192.62999747000000000 | | | | SRM_LOCKED | 192.62999747000000000 |
| | | | STEP | 0.00000001000000000 | | | | STEP | 0.00000001000000000 |
| | | | SUSHI | 0.00000001000000000 | | | | SUSHI | 0.00000001000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000400000000000 | | | | TRX | 0.00000400000000000 |
| | | | USD | 0.84781986553954 | | | | USD | 0.84781986553954 |
| | | | USDT | 0.00178404108142S | | | | USDT | 0.00178404108142S |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFI | 0.00000000118095O | | | | YFI | 0.00000000118095O |
| 39985 | Name on file | FTX Trading Ltd. | ATLAS | 285,007.12500000000000 | 54795* | Name on file | FTX Trading Ltd. | ATLAS | 285,007.12500000000000 |
| | | | BNB | 208.57928681062370O | | | | BNB | 208.57928681062370O |
| | | | DOGE | 0.00000000000000000 | | | | DOGE | 0.00000000000000000 |
| | | | DOT | 10,000.40000000000000 | | | | DOT | 10,000.40000000000000 |
| | | | EUR | 100.00000000000000000 | | | | EUR | 100.00000000000000000 |
| | | | FTM | 30,001.27500000000000 | | | | FTM | 30,001.27500000000000 |
| | | | FTT | 47.14552541000000O | | | | FTT | 47.14552541000000O |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LUNA2 | 126.68181382212900O | | | | LUNA2 | 126.68181382212900O |
| | | | LUNA2_LOCKED | 295.59089889163400O | | | | LUNA2_LOCKED | 295.59089889163400O |
| | | | LUNC | 27,585,231.67359960000000 | | | | LUNC | 27,585,231.67359960000000 |
| | | | MSRM_LOCKED | 2.00000000000000000 | | | | MSRM_LOCKED | 2.00000000000000000 |
| | | | SLRS | 15,000.00000000000000 | | | | SLRS | 15,000.00000000000000 |
| | | | SOL | 2,500.19000000000000 | | | | SOL | 2,500.19000000000000 |
| | | | SRM | 177,861.50388262000000 | | | | SRM | 177,861.50388262000000 |
| | | | SRM_LOCKED | 255,239.41371767000000 | | | | SRM_LOCKED | 255,239.41371767000000 |
| | | | SUSHI | | | | | SUSHI | |
| | | | USD | 1,548,270.46165617000000 | | | | USD | 1,548,270.46165617000000 |
| 28155 | Name on file | FTX Trading Ltd. | USD | 217,055.53000000000000 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000498022O |
| | | | | | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | | | | | | 28886834243164292 6/FANTA SY SCENERY #1 | 1.00000000000000000 |
| | | | | | | | | 292897062776983663/MONT REAL TICKET STUB #13S | 1.00000000000000000 |
| | | | | | | | | 368844401607184679/FTX SWAG PACK #290 | 1.00000000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX | 0.00000006218400 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00000013764990 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000010801750 |
| | | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM | 0.00000002500000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000000 |
| | | | | | | | | DMG | 0.00000000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000001818 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000110715O |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | EUR | 0.00000000446725O |
| | | | | | | | | FTT | 0.00000000016717 2 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.00000000671235O |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | REN | 0.00000002702910 |
| | | | | | | | | ROOK | 0.00000000510000O |
| | | | | | | | | ROOK-PERP | -0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000547800 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SPY | 0.00000000489803O |
| | | | | | | | | SRM | 0.00013852000000O |
| | | | | | | | | SRM_LOCKED | 0.06001391000000O |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUN | 4.76100000000000 |
| | | | | | | | | SUSHI | 0.00000003976300O |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00000000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI | 0.00000000053336O |
| | | | | | | | | USD | 217,055.53388624930000 |
| | | | | | | | | USDT | 0.00642690663037 7 |
| | | | | | | | | XRP | 0.00000009981090 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| 66142 | Name on file | FTX Trading Ltd. | BNB | 0.00000001000000000 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000498022O |
| | | | BTC | 0.00000001000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | NFT (28886834243164292 6/FANTASY SCENERY #1) | 1.00000000000000000 | | | | 28886834243164292 6/FANTA SY SCENERY #1 | 1.00000000000000000 |
| | | | NFT (292897062776983663/M ONTREAL TICKET STUB #135) | 1.00000000000000000 | | | | 292897062776983663/MONT REAL TICKET STUB #135 | 1.00000000000000000 |
| | | | NFT (368844401607184679/FT X SWAG PACK #290) | 1.00000000000000000 | | | | 368844401607184679/FTX SWAG PACK #290 | 1.00000000000000000 |
| | | | SRM | 0.00013852000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | SRM_LOCKED | 0.06001391000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | SUN | 4.76100000000000000 | | | | AVAX | 0.00000006218400 |
| | | | TRX | 13.99905578000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | USD | 217,055.53000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | USDT | 0.01000000000000000 | | | | BAL-PERP | 0.00000000000000000 |

54795* Surviving Claim was ordered modified on the Debtors' Thirty Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims) [DI #16847]. Ordered modified tickers / quantities are not reflected herein

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BNB | 0.00000001764990 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000010801750 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-20210625 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM | 0.00000002500000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG | 0.00000005000000 |
| | | | | | | | | DMG-PERP | 0.00000000001818 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000001107150 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 0.00000000467250 |
| | | | | | | | | FTT | 0.00000000167172 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000006712350 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN | 0.00000002702910 |
| | | | | | | | | ROOK | 0.00000000510000 |
| | | | | | | | | ROOK-PERP | -0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000547800 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPY | 0.00000000489830 |
| | | | | | | | | SRM | 0.00013852000000 |
| | | | | | | | | SRM_LOCKED | 0.06001391000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUN | 4.76100000000000 |
| | | | | | | | | SUSHI | 0.00000000397630 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.00000000053360 |
| | | | | | | | | USD | 217,055.53388624930000 |
| | | | | | | | | USDT | 0.00642690630377 |
| | | | | | | | | XRP | 0.00000000998109 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 6755 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004980220 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004980220 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 288868342431642926/FA NTASY SCENERY #1 | 1.00000000000000 | | | | 288868342431642926/FANTA SY SCENERY #1 | 1.00000000000000 |
| | | | 292897062776983663/M ONTREAL TICKET STUB | 1.00000000000000 | | | | 292897062776983663/MONT REAL TICKET STUB #135 | 1.00000000000000 |
| | | | 368844401607184679/FT X SWAG PACK #290 | 1.00000000000000 | | | | 368844401607184679/FTX SWAG PACK #290 | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.000000006218400 | | | | AVAX | 0.000000006218400 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001764990 | | | | BNB | 0.00000001764990 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000010801750 | | | | BTC | 0.00000010801750 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM | 0.00000002500000 | | | | CREAM | 0.00000002500000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DMG | 0.00000005000000 | | | | DMG | 0.00000005000000 |
| | | | DMG-PERP | 0.00000000001818 | | | | DMG-PERP | 0.00000000001818 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001107150 | | | | ETH | 0.00000001107150 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000467250 | | | | EUR | 0.00000000467250 |
| | | | FTT | 0.00000000167172 | | | | FTT | 0.00000000167172 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000006712350 | | | | MATIC | 0.00000006712350 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN | 0.00000002702910 | | | | REN | 0.00000002702910 |
| | | | ROOK | 0.00000000510000 | | | | ROOK | 0.00000000510000 |
| | | | ROOK-PERP | -0.00000000000000 | | | | ROOK-PERP | -0.00000000000003 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000547800 | | | | SOL | 0.00000000547800 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPY | 0.00000000489830 | | | | SPY | 0.00000000489830 |
| | | | SRM | 0.00013852000000 | | | | SRM | 0.00013852000000 |
| | | | SRM_LOCKED | 0.06001391000000 | | | | SRM_LOCKED | 0.06001391000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUN | 4.761000000000000 | | | | SUN | 4.761000000000000 |
| | | | SUSHI | 0.000000003976300 | | | | SUSHI | 0.000000003976300 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000000533360 | | | | UNI | 0.000000000533360 |
| | | | USD | 217,055.533886244930000 | | | | USD | 217,055.533886244930000 |
| | | | USDT | 0.006426906630377 | | | | USDT | 0.006426906630377 |
| | | | XRP | 0.000000000998109 | | | | XRP | 0.000000000998109 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 39240 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 59049 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | APE | 437.787119756951030 | | | | APE | 437.787119756951030 |
| | | | ASD | 0.000000003681345 | | | | ASD | 0.000000003681345 |
| | | | ASD-PERP | -0.000000000000454 | | | | ASD-PERP | -0.000000000000454 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | | | | | BNB | |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.228071420000000 | | | | BTC | 0.228071420000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000009971059 | | | | CEL | 0.000000009971059 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000018330390 | | | | CUSDT | 0.000000018330390 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAI | 0.000000028574732 | | | | DAI | 0.000000028574732 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | ETH | 53.760096380000000 | | | | ETH | 53.760096380000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008552984 | | | | ETHW | 0.000000008552984 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 150.874695452478700 | | | | FTT | 150.874695452478700 |
| | | | GMT | | | | | GMT | |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000008478690 | | | | LUNC | 0.000000008478690 |
| | | | LUNC-20211231 | 0.000000000000000 | | | | LUNC-20211231 | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008305749 | | | | SOL | 0.000000008305749 |
| | | | SUSHI | | | | | SUSHI | |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | |
| | | | USD | 68,426.925848270000000 | | | | USD | 68,426.925848270000000 |
| | | | USDT | 864.163981780000000 | | | | USDT | 864.163981780000000 |
| | | | USTC | 0.000000000021000 | | | | USTC | 0.000000000021000 |
| | | | XAUT | | | | | XAUT | |
| | | | XAUT-PERP | 0.000000005510000 | | | | XAUT-PERP | 0.000000005510000 |
| 77149 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.124812407520000 | | | | ATLAS | 0.124812407520000 |
| | | | ATOM-PERP | 0.000000000000511 | | | | ATOM-PERP | 0.000000000000511 |
| | | | AVAX-PERP | 0.000000000001250 | | | | AVAX-PERP | 0.000000000001250 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000014 | | | | BCH-PERP | -0.000000000000014 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000220 | | | | BNB-PERP | -0.000000000000220 |
| | | | BOBA | 0.027790000000000 | | | | BOBA | 0.027790000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002916000 | | | | BTC | 0.000000002916000 |
| | | | BTC-20190927 | 0.000000000000000 | | | | BTC-20190927 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | | BTC-PERP | -0.000000000000002 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.800000000000000 | | | | CHZ | 0.800000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | | | DOT-PERP | 0.000000000000909 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000003183 | | | | EOS-PERP | -0.000000000003183 |
| | | | ETC-PERP | -0.000000000000909 | | | | ETC-PERP | -0.000000000000909 |
| | | | ETH | 151.776000000000000 | | | | ETH | 151.776000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000135 | | | | ETH-PERP | -0.000000000000135 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000003637 | | | | FLOW-PERP | 0.000000000003637 |
| | | | FTT | 50.605505030119660 | | | | FTT | 50.605505030119660 |
| | | | FTT-PERP | -0.000000000004376 | | | | FTT-PERP | -0.000000000004376 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000341 | | | | HT-PERP | -0.000000000000341 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 | | | | KSM-PERP | -0.000000000000056 |
| | | | LINK-PERP | 0.000000000003410 | | | | LINK-PERP | 0.000000000003410 |
| | | | LTC-PERP | -0.000000000000284 | | | | LTC-PERP | -0.000000000000284 |
| | | | LUA | 0.034481570000000 | | | | LUA | 0.034481570000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 83.909250000000000 | | | | MCB | 83.909250000000000 |
| | | | MCB-PERP | -0.000000000000454 | | | | MCB-PERP | -0.000000000000454 |
| | | | MKR-PERP | -0.000000000000001 | | | | MKR-PERP | -0.000000000000001 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001818 | | | | NEAR-PERP | -0.000000000001818 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000006 | | | | PAXG-PERP | 0.000000000000006 |
| | | | PERP | 1,615.400000000000000 | | | | PERP | 1,615.400000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000003808 | | | | RUNE-PERP | 0.000000000003808 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-20190927 | 0.000000000000000 | | | | SHIT-20190927 | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000091148 | | | | SNX | 0.000000000091148 |
| | | | SNX-PERP | -0.000000000000000 | | | | SNX-PERP | -0.000000000000000 |
| | | | SOL | -0.000000003000000 | | | | SOL | -0.000000003000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0963814400000000 | | | | SRM | 0.0963814400000000 |
| | | | SRM_LOCKED | 1,206.8290452700000000 | | | | SRM_LOCKED | 1,206.8290452700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000009094 | | | | SXP-PERP | -0.0000000000009094 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000410000000000 | | | | TRX | 0.0000410000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000909 | | | | UNI-PERP | 0.0000000000000909 |
| | | | USD | -0.2111725895598352 | | | | USD | -0.2111725895598352 |
| | | | USDT | -0.0000000005997095 | | | | USDT | -0.0000000005997095 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 24546 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | 66067 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | ETH | 3.6983324625950000 | | | | ETH | 3.6983324625950000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0003324625950000 | | | | ETHW | 0.0003324625950000 |
| | | | FTT | 1,000.0000000000000000 | | | | FTT | 1,000.0000000000000000 |
| | | | MSOL | 328.6385980000000000 | | | | MSOL | 328.6385980000000000 |
| | | | SOL | 0.0000000006569857 | | | | SOL | 0.0000000006569857 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 3.5144762600000000 | | | | SRM | 3.5144762600000000 |
| | | | SRM_LOCKED | 98.2455237400000000 | | | | SRM_LOCKED | 98.2455237400000000 |
| | | | SRM-PERP | -80.0000000000000000 | | | | SRM-PERP | -80.0000000000000000 |
| | | | USD | 253,636.1644754814600000 | | | | USD | 253,636.1644754814600000 |
| | | | USDT | 455.6393856381676500 | | | | USDT | 455.6393856381676500 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| 37430 | Name on file | FTX Trading Ltd. | BTC | 2.0000000000000000 | 92655 | Name on file | FTX Trading Ltd. | BTC | 2.0000000000000000 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | USD | 189,428.1160944113800000 | | | | USD | 189,428.1160944113800000 |
| | | | USDT | 100.0000000000000000 | | | | USDT | 100.0000000000000000 |
| 19061 | Name on file | FTX Trading Ltd. | BNB | 1.4883074800000000 | 87045 | Name on file | FTX Trading Ltd. | BNB | 1.4883074800000000 |
| | | | BTC | 0.1295702955000000 | | | | BTC | 0.1295702955000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 7.9385815016000000 | | | | ETH | 7.9385815016000000 |
| | | | ETH-PERP | -0.0199999999999999 | | | | ETH-PERP | -0.0199999999999999 |
| | | | ETHW | 3.3065166916000000 | | | | ETHW | 3.3065166916000000 |
| | | | FTT | 150.0091729900000000 | | | | FTT | 150.0091729900000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT | 6.4114295400000000 | | | | GMT | 6.4114295400000000 |
| | | | LOOKS | 495.3513950300000000 | | | | LOOKS | 495.3513950300000000 |
| | | | SECO | 1.0264539400000000 | | | | SECO | 1.0264539400000000 |
| | | | SRM | 1.0302797700000000 | | | | SRM | 1.0302797700000000 |
| | | | SRM_LOCKED | 14.5697202300000000 | | | | SRM_LOCKED | 14.5697202300000000 |
| | | | UNI | 22.2973868100000000 | | | | UNI | 22.2973868100000000 |
| | | | USD | 113,717.3037297909800000 | | | | USD | 113,717.3037297909800000 |
| | | | USDT | 1.6765794600000000 | | | | USDT | 1.6765794600000000 |
| | | | USTC | 0.0000000009005832 | | | | USTC | 0.0000000009005832 |
| 85538 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 61632 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | -0.0002615507373365 | | | | AVAX | -0.0002615507373365 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH | -0.0007126766293201 | | | | BCH | -0.0007126766293201 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0041301075497300 | | | | BNB | 0.0041301075497300 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNBBULL | 0.0000000000000000 | | | | BNBBULL | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000563143492000 | | | | BTC | 0.0000563143492000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | BULL | 0.0000000008220000 | | | | BULL | 0.0000000008220000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000006400000 | | | | COIN | 0.0000000006400000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DFL | 2.8396000000000000 | | | | DFL | 2.8396000000000000 |
| | | | DOGE | 0.0000001000000000 | | | | DOGE | 0.0000001000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0001931669502230 | | | | ETH | 0.0001931669502230 |
| | | | ETHBULL | 0.0000000650000000 | | | | ETHBULL | 0.0000000650000000 |
| | | | ETH-PERP | 0.0000000000000003 | | | | ETH-PERP | 0.0000000000000003 |
| | | | ETHW | 0.0001931639502230 | | | | ETHW | 0.0001931639502230 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.1308151642983337 | | | | FTT | 25.1308151642983337 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000100000000 | | | | LINK | 0.0000000100000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | -0.0002295964846339 | | | | LTC | -0.0002295964846339 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 155.2128040824760000 | | | | LUNA2 | 155.2128040824760000 |
| | | | LUNA2_LOCKED | 362.1632094591110000 | | | | LUNA2_LOCKED | 362.1632094591110000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 553.826888888478300 | | | | LUNC | 553.826888888478300 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 5,631.765335590000000 | | | | SOL | 5,631.765335590000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 0.000000100000000 | | | | SPELL | 0.000000100000000 |
| | | | SRM | 81.613470960000000 | | | | SRM | 81.613470960000000 |
| | | | SRM_LOCKED | 771.060375500000000 | | | | SRM_LOCKED | 771.060375500000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000100000000 | | | | SUSHI | 0.000000100000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.155580000000000 | | | | TRX | 0.155580000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,723.887032903520000 | | | | USD | 9,723.887032903520000 |
| | | | USDT | 1.947058982214887 | | | | USDT | 1.947058982214887 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 81729 | Name on file | FTX Trading Ltd. | ETH | 0.000000070000000 | 83730 | Name on file | FTX Trading Ltd. | ETH | 0.000000070000000 |
| | | | FIDA | 9,124.087591242900000 | | | | FIDA | 9,124.087591242900000 |
| | | | FIDA_LOCKED | 3,485,401.459854160000000 | | | | FIDA_LOCKED | 3,485,401.459854160000000 |
| | | | GBP | 0.000000007970933 | | | | GBP | 0.000000007970933 |
| | | | SOL | 5.232052053773900 | | | | SOL | 5.232052053773900 |
| | | | SRM | 5,471.956224320000000 | | | | SRM | 5,471.956224320000000 |
| | | | SRM_CUSTOM | 1,448,700.410397000000000 | | | | SRM_CUSTOM | 1,448,700.410397000000000 |
| | | | USD | 6,101.865875917510828 | | | | USD | 6,101.865875917510828 |
| | | | USDT | 70.332046770000000 | | | | USDT | 70.332046770000000 |
| 46520 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007212464 | 61441 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007212464 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.008339375220172 | | | | AAVE | 0.008339375220172 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 5,455.000000000000000 | | | | ADABULL | 5,455.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000184 | | | | AGLD-PERP | -0.000000000000184 |
| | | | ALCX-PERP | 0.000000000000008 | | | | ALCX-PERP | 0.000000000000008 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 55.800000000000000 | | | | ALICE | 55.800000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000002955733 | | | | ALPHA | 0.000000002955733 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000009 | | | | ALT-PERP | 0.000000000000009 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000002998 | | | | APE-PERP | -0.000000000002998 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 0.027272584408034 | | | | ASD | 0.027272584408034 |
| | | | ASDBULL | 999.539200000000000 | | | | ASDBULL | 999.539200000000000 |
| | | | ASDHEDGE | 10.620000000000000 | | | | ASDHEDGE | 10.620000000000000 |
| | | | ASD-PERP | -156.600000000297000 | | | | ASD-PERP | -156.600000000297000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOMBULL | 111,880,000.000000000000000 | | | | ATOMBULL | 111,880,000.000000000000000 |
| | | | ATOMHEDGE | 2.330000000000000 | | | | ATOMHEDGE | 2.330000000000000 |
| | | | ATOM-PERP | -3.149999999998160 | | | | ATOM-PERP | -3.149999999998160 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000021 | | | | AVAX-PERP | 0.000000000000021 |
| | | | AXS | 0.099957862117000 | | | | AXS | 0.099957862117000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000454 | | | | BADGER-PERP | -0.000000000000454 |
| | | | BALBULL | 17,800,000.000000000000000 | | | | BALBULL | 17,800,000.000000000000000 |
| | | | BAL-PERP | -177.419999999998000 | | | | BAL-PERP | -177.419999999998000 |
| | | | BAND | 0.000000008893611 | | | | BAND | 0.000000008893611 |
| | | | BAND-PERP | 0.000000000000909 | | | | BAND-PERP | 0.000000000000909 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000092 | | | | BCH-PERP | 0.000000000000092 |
| | | | BEAR | 28,803,000.000000000000000 | | | | BEAR | 28,803,000.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.001057615804204 | | | | BNB | 0.001057615804204 |
| | | | BNBBULL | 9.120000000000000 | | | | BNBBULL | 9.120000000000000 |
| | | | BNB-PERP | -1.100000000000120 | | | | BNB-PERP | -1.100000000000120 |
| | | | BNT | 0.039458935278285 | | | | BNT | 0.039458935278285 |
| | | | BNT-PERP | -0.000000000004817 | | | | BNT-PERP | -0.000000000004817 |
| | | | BOBA-PERP | 0.000000000007275 | | | | BOBA-PERP | 0.000000000007275 |
| | | | BSV-PERP | -0.000000000000220 | | | | BSV-PERP | -0.000000000000220 |
| | | | BTC-PERP | 0.520699999999993 | | | | BTC-PERP | 0.520699999999993 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BULL | 17.051000000000000 | | | | BULL | 17.051000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.069938751396395 | | | | CEL | 0.069938751396395 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000112436 | | | | CEL-PERP | -0.000000000112436 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000003637 | | | | CLV-PERP | 0.000000000003637 |
| | | | COMPBULL | 0.000795110000000 | | | | COMPBULL | 0.000795110000000 |
| | | | COMP-PERP | -0.000000000000919 | | | | COMP-PERP | -0.000000000000919 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX | 0.300000000000000 | | | | CVX | 0.300000000000000 |
| | | | CVX-PERP | 0.000000000000227 | | | | CVX-PERP | 0.000000000000227 |
| | | | DAWN-PERP | 0.000000000000097 | | | | DAWN-PERP | 0.000000000000097 |
| | | | DEFIBULL | 120,710.000000000000000 | | | | DEFIBULL | 120,710.000000000000000 |
| | | | DEFI-PERP | -0.667999999999983 | | | | DEFI-PERP | -0.667999999999983 |
| | | | DENT | 4,250,000.000000000000000 | | | | DENT | 4,250,000.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000001091 | | | | DODO-PERP | 0.000000000001091 |
| | | | DOGEBEAR2021 | 16,490.000000000000000 | | | | DOGEBEAR2021 | 16,490.000000000000000 |
| | | | DOGEBULL | 40,885.000000000000000 | | | | DOGEBULL | 40,885.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX | 0.1000000000000000 | | | | DYDX | 0.1000000000000000 |
| | | | DYDX-PERP | -0.0000000000012899 | | | | DYDX-PERP | -0.0000000000012899 |
| | | | EDEN-PERP | -0.0000000000000386 | | | | EDEN-PERP | -0.0000000000000386 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000085 | | | | ENS-PERP | 0.0000000000000085 |
| | | | EOSHEDGE | 0.6300000000000000 | | | | EOSHEDGE | 0.6300000000000000 |
| | | | EOS-PERP | 122.9000000000000000 | | | | EOS-PERP | 122.9000000000000000 |
| | | | ETCBULL | 47,100.0000000000000000 | | | | ETCBULL | 47,100.0000000000000000 |
| | | | ETC-PERP | -11.6999999999999800 | | | | ETC-PERP | -11.6999999999999800 |
| | | | ETH | 0.0006596256612217 | | | | ETH | 0.0006596256612217 |
| | | | ETHBULL | 291.3300000000000000 | | | | ETHBULL | 291.3300000000000000 |
| | | | ETHHALF | 1.7815300000000000 | | | | ETHHALF | 1.7815300000000000 |
| | | | ETHHEDGE | 207.7000000000000000 | | | | ETHHEDGE | 207.7000000000000000 |
| | | | ETH-PERP | 2.4570000000000070 | | | | ETH-PERP | 2.4570000000000070 |
| | | | ETHW-PERP | 0.0000000000001364 | | | | ETHW-PERP | 0.0000000000001364 |
| | | | EXCHBEAR | 4,108,000.0000000000000000 | | | | EXCHBEAR | 4,108,000.0000000000000000 |
| | | | EXCH-PERP | 0.1450000000000000 | | | | EXCH-PERP | 0.1450000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 50.5347152280011216 | | | | FTT | 50.5347152280011216 |
| | | | FTT-PERP | -0.0000000000058207 | | | | FTT-PERP | -0.0000000000058207 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HALFSHIT | 0.3091100000000000 | | | | HALFSHIT | 0.3091100000000000 |
| | | | HEDGE | 0.1760000000000000 | | | | HEDGE | 0.1760000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000170 | | | | HOLY-PERP | 0.0000000000000170 |
| | | | HT | -2,322.1493480258805800 | | | | HT | -2,322.1493480258805800 |
| | | | HT-PERP | -0.0000000000000985 | | | | HT-PERP | -0.0000000000000985 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNCHEDGE | 0.4420000000000000 | | | | KNCHEDGE | 0.4420000000000000 |
| | | | KNC-PERP | 64.7999999999991800 | | | | KNC-PERP | 64.7999999999991800 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO | 0.0971792911406310 | | | | LEO | 0.0971792911406310 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000004284 | | | | LINK-PERP | -0.0000000000004284 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTCBULL | 2,396,000.0000000000000000 | | | | LTCBULL | 2,396,000.0000000000000000 |
| | | | LTC-PERP | -7.0100000000000140 | | | | LTC-PERP | -7.0100000000000140 |
| | | | LUNA2 | 0.0701937332030000 | | | | LUNA2 | 0.0701937332030000 |
| | | | LUNA2_LOCKED | 0.1637853775100000 | | | | LUNA2_LOCKED | 0.1637853775100000 |
| | | | LUNC | 14,014.1681761637140000 | | | | LUNC | 14,014.1681761637140000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 27,057.8012772954900000 | | | | MATIC | 27,057.8012772954900000 |
| | | | MATICBEAR2021 | 6,978,200.0000000000000000 | | | | MATICBEAR2021 | 6,978,200.0000000000000000 |
| | | | MATICBULL | 18,147,500.0000000000000000 | | | | MATICBULL | 18,147,500.0000000000000000 |
| | | | MATIC-PERP | -23,654.0000000000000000 | | | | MATIC-PERP | -23,654.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000099 | | | | MCB-PERP | 0.0000000000000099 |
| | | | MEDIA-PERP | 0.0000000000000016 | | | | MEDIA-PERP | 0.0000000000000016 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MIDBULL | 1,549.8000000000000000 | | | | MIDBULL | 1,549.8000000000000000 |
| | | | MID-PERP | -1.6560000000000000 | | | | MID-PERP | -1.6560000000000000 |
| | | | MKRBULL | 23,314.0000000000000000 | | | | MKRBULL | 23,314.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000056 | | | | MKR-PERP | 0.0000000000000056 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.4984311741731174 | | | | MOB | 0.4984311741731174 |
| | | | MOB-PERP | 0.0000000000003637 | | | | MOB-PERP | 0.0000000000003637 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000312 | | | | MTL-PERP | -0.0000000000000312 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB | 0.0000000031810063 | | | | OKB | 0.0000000031810063 |
| | | | OKB-PERP | 0.0000000000000341 | | | | OKB-PERP | 0.0000000000000341 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000002728 | | | | OXY-PERP | -0.0000000000002728 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | -0.0000000000005002 | | | | POLIS-PERP | -0.0000000000005002 |
| | | | PRIVBULL | 350.0000000000000000 | | | | PRIVBULL | 350.0000000000000000 |
| | | | PRIV-PERP | -0.0079999999999999 | | | | PRIV-PERP | -0.0079999999999999 |
| | | | PROM-PERP | -0.0000000000000010 | | | | PROM-PERP | -0.0000000000000010 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000005798 | | | | RNDR-PERP | 0.0000000000005798 |
| | | | ROOK-PERP | -0.0000000000000033 | | | | ROOK-PERP | -0.0000000000000033 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000001374093 | | | | RUNE | 0.0000000001374093 |
| | | | RUNE-PERP | 0.0000000000002273 | | | | RUNE-PERP | 0.0000000000002273 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000003 | | | | SHIT-PERP | -0.0000000000000003 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0730228382270087 | | | | SNX | 0.0730228382270087 |
| | | | SNX-PERP | 0.0000000000005456 | | | | SNX-PERP | 0.0000000000005456 |
| | | | SOL | 0.0093962119006798 | | | | SOL | 0.0093962119006798 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 57,186.0000000000000000 | | | | SRM | 57,186.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000092597 | | | | STEP-PERP | 0.0000000000092597 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000365 | | | | STORJ-PERP | 0.0000000000000365 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000909 | | | | SXP-PERP | -0.0000000000000909 |
| | | | THETA-PERP | 0.0000000000004650 | | | | THETA-PERP | 0.0000000000004650 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0199089637188875 | | | | TOMO | 0.0199089637188875 |
| | | | TOMOBEAR2021 | 0.6000000000000000 | | | | TOMOBEAR2021 | 0.6000000000000000 |
| | | | TOMOHALF | 0.0029000000000000 | | | | TOMOHALF | 0.0029000000000000 |
| | | | TOMO-PERP | -333.0000000001800 | | | | TOMO-PERP | -333.0000000001800 |
| | | | TONCOIN-PERP | 0.0000000000001364 | | | | TONCOIN-PERP | 0.0000000000001364 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | -0.7951564038515986 | | | | TRX | -0.7951564038515986 |
| | | | TRXHALF | 0.9906900000000000 | | | | TRXHALF | 0.9906900000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRXHEDGE | 30.34000000000000 | | | | TRXHEDGE | 30.34000000000000 |
| | | | TRX-PERP | -112,263.00000000000000 | | | | TRX-PERP | -112,263.00000000000000 |
| | | | TRYB | -0.04359709605752 | | | | TRYB | -0.04359709605752 |
| | | | TRYBBEAR | 0.11573000000000 | | | | TRYBBEAR | 0.11573000000000 |
| | | | TRYBHALF | 0.00180000000000 | | | | TRYBHALF | 0.00180000000000 |
| | | | TRYB-PERP | 24,698.00000000000000 | | | | TRYB-PERP | 24,698.00000000000000 |
| | | | TULIP-PERP | -0.00000000000000031 | | | | TULIP-PERP | -0.00000000000000031 |
| | | | UNI | 0.04999720460856000 | | | | UNI | 0.04999720460856000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | UNISWAPBEAR | 820.00000000000000 | | | | UNISWAPBEAR | 820.00000000000000 |
| | | | UNISWAP-PERP | 0.00019999999999 | | | | UNISWAP-PERP | 0.00019999999999 |
| | | | USD | 105,043.84882934924000 | | | | USD | 105,043.84882934924000 |
| | | | USDT | 204.95607695669923000 | | | | USDT | 204.95607695669923000 |
| | | | USTC | 0.82602541925000000 | | | | USTC | 0.82602541925000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | VETBULL | 5,262.00000000000000 | | | | VETBULL | 5,262.00000000000000 |
| | | | VET-PERP | -31,432.00000000000000 | | | | VET-PERP | -31,432.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000001 | | | | XAUT-PERP | 0.00000000000000001 |
| | | | XLMBEAR | 4,770.00000000000000 | | | | XLMBEAR | 4,770.00000000000000 |
| | | | XLMBULL | 102,200.00000000000000 | | | | XLMBULL | 102,200.00000000000000 |
| | | | XLM-PERP | -1,000.00000000000000 | | | | XLM-PERP | -1,000.00000000000000 |
| | | | XRPBULL | 44,727.00000000000000 | | | | XRPBULL | 44,727.00000000000000 |
| | | | XRPHEDGE | 5.88000000000000 | | | | XRPHEDGE | 5.88000000000000 |
| | | | XRP-PERP | 436.00000000000000 | | | | XRP-PERP | 436.00000000000000 |
| | | | XTZBULL | 15,946.00000000000000 | | | | XTZBULL | 15,946.00000000000000 |
| | | | XTZ-PERP | -217.26500000000002 | | | | XTZ-PERP | -217.26500000000002 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZECBULL | 25,430.00000000000000 | | | | ZECBULL | 25,430.00000000000000 |
| | | | ZEC-PERP | -58.30000000000100 | | | | ZEC-PERP | -58.30000000000100 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 28445 | Name on file | FTX Trading Ltd. | USD | 103,732.10000000000000 | 66779 | Name on file | FTX Trading Ltd. | AUD | 0.00000000826523391 |
| | | | | | | | | BNB | 0.00000000015729640 |
| | | | | | | | | BTC | 0.00000000026465560 |
| | | | | | | | | DAI | 0.00000000007377580 |
| | | | | | | | | ETH | 0.00000000073737580 |
| | | | | | | | | FTT | 0.00000000031260725 |
| | | | | | | | | LUNA2 | 0.00339091212100 |
| | | | | | | | | LUNA2_LOCKED | 0.00791212828200 |
| | | | | | | | | USD | 103,732.10311351415749 |
| | | | | | | | | USDT | 0.00000001049766 |
| 10923 | Name on file | FTX Trading Ltd. | BNB | 0.00007290000000000 | 19127 | Name on file | FTX Trading Ltd. | BNB | 0.00007290000000000 |
| | | | BTC | 12.99611910750530 | | | | BTC | 12.99611910750530 |
| | | | CRO | 0.00000000000000000 | | | | CRO | 0.00000000000000000 |
| | | | DOT | 0.00007244561850 | | | | DOT | 0.00007244561850 |
| | | | ETH | 0.00009328000000 | | | | ETH | 0.00009328000000 |
| | | | FTT | 569.26650917000000 | | | | FTT | 569.26650917000000 |
| | | | SRM | 5.03470859000000 | | | | SRM | 5.03470859000000 |
| | | | SRM_LOCKED | 80.58215404000000 | | | | SRM_LOCKED | 80.58215404000000 |
| | | | USD | 0.00251709567500 | | | | USD | 0.00251709567500 |
| | | | USDT | 0.10397708000000 | | | | USDT | 0.10397708000000 |
| 12879 | Name on file | FTX Trading Ltd. | 466961018227286284/Of | 1.00000000000000 | 53413 | Name on file | FTX Trading Ltd. | 466961018227286284/OFFICI | 1.00000000000000 |
| | | | FICIAL SOLANA NFT | | | | | AL SOLANA NFT | |
| | | | AVAX | 0.08779466309250 | | | | AVAX | 0.08779466309250 |
| | | | BNB | 0.00067081253560 | | | | BNB | 0.00067081253560 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 2.06234004236690 | | | | BTC | 2.06234004236908 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 20.00061962171020 | | | | ETH | 20.00061962171020204 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00041962171020 | | | | ETHW | 0.00041962171020 |
| | | | FIDA | 0.14148225000000 | | | | FIDA | 0.14148225000000 |
| | | | FIDA_LOCKED | 0.32656423000000 | | | | FIDA_LOCKED | 0.32656423000000 |
| | | | FTT | 0.05983179089860 | | | | FTT | 0.05983179089866 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00802522495000 | | | | LUNA2 | 0.00802522495000 |
| | | | LUNA2_LOCKED | 0.01872552488000 | | | | LUNA2_LOCKED | 0.01872552488000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00660160207367 | | | | SOL | 0.00660160207367 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.31302769000000 | | | | SRM | 1.31302769000000 |
| | | | SRM_LOCKED | 220.80928811000000 | | | | SRM_LOCKED | 220.80928811000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.00000000000000 | | | | STEP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000616730 | | | | TRX | 0.00000000616730 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 247,188.33100390676000 | | | | USD | 247,188.33100390676000 |
| | | | USDT | 36,519.57003543913000 | | | | USDT | 36,519.57003543913000 |
| | | | USTC | 1.13600938000000 | | | | USTC | 1.13600938000000 |
| 36066 | Name on file | FTX Trading Ltd. | AAPL | 0.00001760000000 | 67704 | Name on file | FTX Trading Ltd. | AAPL | 0.00001760000000 |
| | | | AMD | 8.99377015000000 | | | | AMD | 8.99377015000000 |
| | | | AMZN | 50.08899960500000 | | | | AMZN | 50.08899960500000 |
| | | | APE | 0.00000050000000 | | | | APE | 0.00000050000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 230.20640911752085 | | | | APT | 230.20640911752085 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM | 25.66597389000000 | | | | ATOM | 25.66597389000000 |
| | | | AVAX | 17.53243625408004 | | | | AVAX | 17.53243625408004 |
| | | | AVAX-PERP | -0.00000000000003 | | | | AVAX-PERP | -0.00000000000003 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 2.07246596340199 3 | | | | BNB | 2.07246596340199 3 |
| | | | BTC | 0.45193270200182 6 | | | | BTC | 0.45193270200182 6 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.07326551608644 4 | | | | CEL | 0.07326551608644 4 |
| | | | CEL-PERP | -0.00000000000363 7 | | | | CEL-PERP | -0.00000000000363 7 |
| | | | CRV | 0.40369749000000 0 | | | | CRV | 0.40369749000000 0 |
| | | | DAI | 0.53800533000000 0 | | | | DAI | 0.53800533000000 0 |
| | | | ENS | 22.69500569000000 0 | | | | ENS | 22.69500569000000 0 |
| | | | ETH | 12.79123843928345 7 | | | | ETH | 12.79123843928345 7 |
| | | | ETH-PERP | 0.00000000000000 0 | | | | ETH-PERP | 0.00000000000000 0 |
| | | | ETHW | 0.00096763000000 0 | | | | ETHW | 0.00096763000000 0 |
| | | | FTT | 142.87194851305134 0 | | | | FTT | 142.87194851305134 0 |
| | | | FTT-PERP | 0.00000000000000 0 | | | | FTT-PERP | 0.00000000000000 0 |
| | | | GMT | 0.30911061735871 0 | | | | GMT | 0.30911061735871 0 |
| | | | HBB | 48.74479950000000 0 | | | | HBB | 48.74479950000000 0 |
| | | | HT | 0.00000000000000 0 | | | | HT | 0.00000000000000 0 |
| | | | HT-PERP | 0.00000000000227 | | | | HT-PERP | 0.00000000000227 |
| | | | LINK | 0.00000267000000 0 | | | | LINK | 0.00000267000000 0 |
| | | | LOOKS | 0.00000000000000 0 | | | | LOOKS | 0.00000000000000 0 |
| | | | LOOKS-PERP | 0.00000000000000 0 | | | | LOOKS-PERP | 0.00000000000000 0 |
| | | | LUNA2 | 8.45848010116290 0 | | | | LUNA2 | 8.45848010116290 0 |
| | | | LUNA2_LOCKED | 19.63658301038210 0 | | | | LUNA2_LOCKED | 19.63658301038210 0 |
| | | | LUNC | 58.00258698658826 0 | | | | LUNC | 58.00258698658826 0 |
| | | | MATIC | 5.46074951167298 9 | | | | MATIC | 5.46074951167298 9 |
| | | | NVDA | 7.36410648750000 0 | | | | NVDA | 7.36410648750000 0 |
| | | | OMG-PERP | 0.00000000000000 0 | | | | OMG-PERP | 0.00000000000000 0 |
| | | | SLP-PERP | 0.00000000000000 0 | | | | SLP-PERP | 0.00000000000000 0 |
| | | | SNX | 0.06280615917926 3 | | | | SNX | 0.06280615917926 3 |
| | | | SNX-PERP | 0.00000000000113 | | | | SNX-PERP | 0.00000000000113 |
| | | | SOL | 0.00000000000000 0 | | | | SOL | 0.00000000000000 0 |
| | | | SOS-PERP | 0.00000000000000 0 | | | | SOS-PERP | 0.00000000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SPY | 1.9963650000000000 | | | | SPY | 1.9963650000000000 |
| | | | SRM | 10.7924340700000000 | | | | SRM | 10.7924340700000000 |
| | | | SRM_LOCKED | 56.1636118700000000 | | | | SRM_LOCKED | 56.1636118700000000 |
| | | | TONCOIN | 0.5841095800000000 | | | | TONCOIN | 0.5841095800000000 |
| | | | TONCOIN-PERP | -0.0000000000000284 | | | | TONCOIN-PERP | -0.0000000000000284 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TSLA | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLAPRE | -0.0000000002931870 | | | | TSLAPRE | -0.0000000002931870 |
| | | | USD | 72,299.0862519160700000 | | | | USD | 72,299.0862519160700000 |
| | | | USDT | 32,419.6934629179700000 | | | | USDT | 32,419.6934629179700000 |
| | | | USTC | 1.1406446524023440 | | | | USTC | 1.1406446524023440 |
| | | | XRP | 1,203.2280994117860000 | | | | XRP | 1,203.2280994117860000 |
| 33340 | Name on file | FTX Trading Ltd. | 1INCH | 0.2472157900000000 | 52465 | Name on file | FTX Trading Ltd. | 1INCH | 0.2472157900000000 |
| | | | AXS | 0.0784597700000000 | | | | AXS | 0.0784597700000000 |
| | | | BAT | 0.9981570000000000 | | | | BAT | 0.9981570000000000 |
| | | | BNB | 0.0084171400000000 | | | | BNB | 0.0084171400000000 |
| | | | CRO | 1,080.2255692200000000 | | | | CRO | 1,080.2255692200000000 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | HT | 0.0452016300000000 | | | | HT | 0.0452016300000000 |
| | | | LEO | 48.7047075900000000 | | | | LEO | 48.7047075900000000 |
| | | | LUNA2 | 1.7042086600000000 | | | | LUNA2 | 1.7042086600000000 |
| | | | MATIC | 0.4146267900000000 | | | | MATIC | 0.4146267900000000 |
| | | | TONCOIN | 0.0988573400000000 | | | | TONCOIN | 0.0988573400000000 |
| | | | TRX | 0.0258630300000000 | | | | TRX | 0.0258630300000000 |
| | | | UNI | 0.0158030700000000 | | | | UNI | 0.0158030700000000 |
| | | | USD | 55,959.9100000000000 | | | | USD | 55,959.9100000000000 |
| | | | USDT | 201,115.7000000000000 | | | | USDT | 201,115.7000000000000 |
| | | | XRP | 0.3139540300000000 | | | | XRP | 0.3139540300000000 |
| 14081 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 87980 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000092 | | | | ALT-PERP | 0.0000000000000092 |
| | | | AMPL | 0.0000000005273474 | | | | AMPL | 0.0000000005273474 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000003637 | | | | ATOM-PERP | -0.0000000000003637 |
| | | | AVAX-PERP | -0.0000000000001818 | | | | AVAX-PERP | -0.0000000000001818 |
| | | | BCH-PERP | 0.0000000000000014 | | | | BCH-PERP | 0.0000000000000014 |
| | | | BNB-PERP | 0.0000000000000909 | | | | BNB-PERP | 0.0000000000000909 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000113 | | | | BSV-PERP | -0.0000000000000113 |
| | | | BTC | 0.0000000049318799 | | | | BTC | 0.0000000049318799 |
| | | | BTC-20200626 | 0.0000000000000049 | | | | BTC-20200626 | 0.0000000000000049 |
| | | | BTC-20200925 | -0.0000000000000021 | | | | BTC-20200925 | -0.0000000000000021 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | -0.0000000000000056 | | | | BTC-20211231 | -0.0000000000000056 |
| | | | BTC-MOVE-WK-20200124 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200124 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000756 | | | | BTC-PERP | 0.0000000000000756 |
| | | | BVOL | 0.0000000040000000 | | | | BVOL | 0.0000000040000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000085 | | | | COMP-PERP | 0.0000000000000085 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000001818 | | | | CREAM-PERP | 0.0000000000001818 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0000000000000000 | | | | DYDX | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | -0.0000000000029103 | | | | EDEN-PERP | -0.0000000000029103 |
| | | | EOS-20200626 | 0.0000000000000000 | | | | EOS-20200626 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000014010997 | | | | ETH | 0.0000000014010997 |
| | | | ETH-PERP | 0.0000000000003637 | | | | ETH-PERP | 0.0000000000003637 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 10,002.1055911180000 | | | | FTT | 10,002.1055911180000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000341 | | | | GME-20210326 | 0.0000000000000341 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HKD | 0.0000000020071678 | | | | HKD | 0.0000000020071678 |
| | | | IBVOL | 0.0000000039750000 | | | | IBVOL | 0.0000000039750000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KIN | 0.0000000100000000 | | | | KIN | 0.0000000100000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000001818 | | | | LINK-PERP | -0.0000000000001818 |
| | | | LTC-PERP | -0.0000000000000113 | | | | LTC-PERP | -0.0000000000000113 |
| | | | LUNA2 | 0.7064506218000000 | | | | LUNA2 | 0.7064506218000000 |
| | | | LUNA2_LOCKED | 1.6483847840000000 | | | | LUNA2_LOCKED | 1.6483847840000000 |
| | | | LUNC-PERP | -0.0000000037250620 | | | | LUNC-PERP | -0.0000000037250620 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB | 0.0000000100000000 | | | | MCB | 0.0000000100000000 |
| | | | MNGO | 5.7800460000000000 | | | | MNGO | 5.7800460000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000000000 | | | | OKB-20201225 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OXY | 127.6259537500000000 | | | | OXY | 127.6259537500000000 |
| | | | OXY_LOCKED | 1,641,221.3740462500000000 | | | | OXY_LOCKED | 1,641,221.3740462500000000 |
| | | | OXY-PERP | 0.0000000000014551 | | | | OXY-PERP | 0.0000000000014551 |
| | | | PAXG-20200626 | 0.0000000000000000 | | | | PAXG-20200626 | 0.0000000000000000 |
| | | | PERP | 0.0000000100000000 | | | | PERP | 0.0000000100000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | -4,503.8000000000001000 | | | | SOL-PERP | -4,503.8000000000001000 |
| | | | SRM | 15,493.4208703800000000 | | | | SRM | 15,493.4208703800000000 |
| | | | SRM_LOCKED | 1,689,110.3415481900000000 | | | | SRM_LOCKED | 1,689,110.3415481900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STETH | 0.0000000000099856 | | | | STETH | 0.0000000000099856 |
| | | | SUSHI | 0.0000000005209374 | | | | SUSHI | 0.0000000005209374 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000001902897 | | | | TRX | 0.0000000001902897 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP | 0.0946065000000000 | | | | TULIP | 0.0946065000000000 |
| | | | UNI | 0.0000000003084530 | | | | UNI | 0.0000000003084530 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 108,078.7162466636400000 | | | | USD | 108,078.7162466636400000 |
| | | | USDT | 0.0000000082239729 | | | | USDT | 0.0000000082239729 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 14909 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 14945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ARKK | 0.007269500000000 | | | | ARKK | 0.007269500000000 |
| | | | BABA | 0.007870000000000 | | | | BABA | 0.007870000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BILI | 0.019940000000000 | | | | BILI | 0.019940000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.025301280000000 | | | | BTC | 0.025301280000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 0.005996000000000 | | | | COIN | 0.005996000000000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | ETH | 0.004740000000000 | | | | ETH | 0.004740000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.153479067732303 | | | | FTT | 0.153479067732303 |
| | | | HT | 0.042072110000000 | | | | HT | 0.042072110000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | LUNA2 | 0.003583063808000 | | | | LUNA2 | 0.003583063808000 |
| | | | LUNA2_LOCKED | 0.008360482218000 | | | | LUNA2_LOCKED | 0.008360482218000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | | | SHIT-20211231 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 429,321.910083850850000 | | | | USD | 429,321.910083850850000 |
| | | | USDT | 3.206034840882429 | | | | USDT | 3.206034840882429 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 21007 | Name on file | FTX Trading Ltd. | BTC | 0.000097057000000 | 24839 | Name on file | FTX Trading Ltd. | BTC | 0.000097057000000 |
| | | | ETH | 0.006200002800579 | | | | ETH | 0.006200002800579 |
| | | | FTT | 16.168670581969250 | | | | FTT | 16.168670581969250 |
| | | | LUNA2 | 0.000000010540885 | | | | LUNA2 | 0.000000010540885 |
| | | | LUNA2_LOCKED | 0.000000024595399 | | | | LUNA2_LOCKED | 0.000000024595399 |
| | | | LUNC | 0.002295300000000 | | | | LUNC | 0.002295300000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | STG | 0.085150000000000 | | | | STG | 0.085150000000000 |
| | | | TRX | 0.000843000000000 | | | | TRX | 0.000843000000000 |
| | | | USD | 69,167.872120986150000 | | | | USD | 69,167.872120986150000 |
| | | | USDT | 36,767.435208102380000 | | | | USDT | 36,767.435208102380000 |
| 13722 | Name on file | FTX Trading Ltd. | ETH | 57.324494371150440 | 40565 | Name on file | FTX Trading Ltd. | ETH | 57.324494371150440 |
| | | | FTT | 0.000001180000000 | | | | FTT | 0.000001180000000 |
| | | | SOL | 7,879.670081320000000 | | | | SOL | 7,879.670081320000000 |
| | | | SRM | 469.180788820000000 | | | | SRM | 469.180788820000000 |
| | | | SRM_LOCKED | 4,329.252243460000000 | | | | SRM_LOCKED | 4,329.252243460000000 |
| | | | USDT | 0.858879062750000 | | | | USDT | 0.858879062750000 |
| 12387 | Name on file | FTX Trading Ltd. | AVAX | 335.438852760000000 | 32276 | Name on file | FTX Trading Ltd. | AVAX | 335.438852760000000 |
| | | | BCH | 34.577839690000000 | | | | BCH | 34.577839690000000 |
| | | | BNB | 8.165965300000000 | | | | BNB | 8.165965300000000 |
| | | | BRZ | 57,024.061580776250000 | | | | BRZ | 57,024.060000000000000 |
| | | | BTC | 0.898343425751804 | | | | BTC | 0.898343425751804 |
| | | | DOGE | 36,703.005350000000000 | | | | DOGE | 36,703.005350000000000 |
| | | | DOT | 575.379708000000000 | | | | DOT | 575.379708000000000 |
| | | | ETH | 3.566089770700000 | | | | ETH | 3.566089770700000 |
| | | | EUR | 7,088.206383304250000 | | | | EUR | 7,088.210000000000000 |
| | | | FTT | 3,251.974404000000000 | | | | FTT | 3,251.974404000000000 |
| | | | JPY | 7,369,684.199642457000000 | | | | JPY | 7,369,684.200000000000000 |
| | | | LINK | 374.364214000000000 | | | | LINK | 374.364214000000000 |
| | | | LTC | 60.963532800000000 | | | | LTC | 60.963532800000000 |
| | | | SOL | 190.583341448000000 | | | | SOL | 190.583341448000000 |
| | | | SRM | 0.101897450000000 | | | | SRM | 0.101897450000000 |
| | | | SRM_LOCKED | 12.618102550000000 | | | | SRM_LOCKED | 12.618102550000000 |
| | | | TRX | 0.000034000000000 | | | | TRX | 0.000034000000000 |
| | | | TRY | 80,505.951617800250000 | | | | TRY | 80,505.950000000000000 |
| | | | UNI | 498.549435500000000 | | | | UNI | 498.549435500000000 |
| | | | USD | 74,583.151866748040000 | | | | USD | 74,583.150000000000000 |
| | | | USDT | 85,386.496505447210000 | | | | USDT | 85,386.500000000000000 |
| | | | XRP | 8,393.629770000000000 | | | | XRP | 8,393.629770000000000 |
| 86022 | Name on file | FTX Trading Ltd. | USD | 0.000017739366190 | 86023 | Name on file | FTX Trading Ltd. | USD | 0.000017739366190 |
| | | | USDT | 183,091.561246530000000 | | | | USDT | 183,091.561246530000000 |
| 34883 | Name on file | FTX Trading Ltd. | USD | 163,764.450000000000000 | 55091 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-0930 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-1230 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000056 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BCH-1230 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.001116413531724 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000113 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 0.000000001761303 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003083782 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.059548596180400 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000036379 |
| | | | | | | | | GST-PERP | -0.000000000007275 |
| | | | | | | | | HT-PERP | -0.000000000000044 |
| | | | | | | | | JPY | 0.000000005548175 |
| | | | | | | | | JPY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-1230 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000031 |
| | | | | | | | | LUNA2 | 0.000000011397913 |
| | | | | | | | | LUNA2_LOCKED | 0.000000033261513 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-0930 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 163,764.4529645408300000 |
| | | | | | | | | USDT | 0.0000000009875280 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-0930 | 0.0000000000000000 |
| | | | | | | | | XRP-1230 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-0930 | 0.0000000000000000 |
| | | | | | | | | YFI-1230 | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 53244 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 63854 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BTC | 4.8616920107500000 | | | | BTC | 4.8616920107500000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 22.3483476200000000 | | | | ETH | 22.3483476200000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 17.3771357400000000 | | | | ETHW | 17.3771357400000000 |
| | | | GMT | 28,107.3378841000000000 | | | | GMT | 28,107.3378841000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST | 25,895.7601411300000000 | | | | GST | 25,895.7601411300000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | SOL | 126.6798618700000000 | | | | SOL | 126.6798618700000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 161,203.1082415254455333 | | | | USD | 161,203.1082415254455333 |
| | | | USDC | 10,000.0000000000000000 | | | | USDC | 10,000.0000000000000000 |
| | | | USDT | 1,891.5053323782100400 | | | | USDT | 1,891.5053323782100400 |
| 35328 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 64489 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000011418340 | | | | BTC | 0.0000000011418340 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0100000000000000 | | | | ETH | 0.0100000000000000 |
| | | | ETH-PERP | 0.0000000000000003 | | | | ETH-PERP | 0.0000000000000003 |
| | | | FTT | 3,626.6985411310916000 | | | | FTT | 3,626.6985411310916000 |
| | | | FTT-PERP | -0.0000000000000003 | | | | FTT-PERP | -0.0000000000000003 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000015574600 | | | | LTC | 0.0000000015574600 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.0074247100000000 | | | | SRM | 1.0074247100000000 |
| | | | SRM_LOCKED | 5.1125752900000000 | | | | SRM_LOCKED | 5.1125752900000000 |
| | | | SUSHI-PERP | 0.0000000009159407 | | | | SUSHI-PERP | 0.0000000009159407 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 216,141.9940026628300000 | | | | USD | 216,141.9940026628300000 |
| | | | USDT | 4.7625736993388600 | | | | USDT | 4.7625736993388600 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| 30821 | Name on file | FTX Trading Ltd. | BNB | 0.0000000001000000 | 30839 | Name on file | FTX Trading Ltd. | BNB | 0.0000000001000000 |
| | | | ETH | 0.0005517700000000 | | | | ETH | 0.0005517700000000 |
| | | | ETHW | 0.0000000001000000 | | | | ETHW | 0.0000000001000000 |
| | | | FTT | 25.0000004900000000 | | | | FTT | 25.0000004900000000 |
| | | | SRM | 1.3894467300000000 | | | | SRM | 1.3894467300000000 |
| | | | USD | 155,579.3300000000000000 | | | | USD | 155,579.3300000000000000 |
| 18164 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.0000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.2030360800000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | | | BUSD | 596,816.0000000000000000 |
| | | | ADA-PERP | -19.0000000000000000 | | | | ETH | 2.0000151100000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETHW | 2.0000151100000000 |
| | | | ALICE-PERP | 2.7999999999992350 | | | | FTT | 2,195.8119180000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0000000203000000 |
| | | | ANC-PERP | 0.0000000000040392 | | | | LUNC | 0.0021430000000000 |
| | | | APE-PERP | -4.0999999998440000 | | | | SRM | 6.1815699100000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 107.9384301000000000 |
| | | | AR-PERP | -0.0999999999995953 | | | | USD | 274,594.2508000000000000 |
| | | | ATOM-PERP | -0.0000000000013077 | | | | USDT | 160,000.0000000000000000 |
| | | | AUDIO-PERP | 43.4999999999884000 | | | | | |
| | | | AVAX-PERP | -0.5999999999997753 | | | | | |
| | | | AXS-PERP | -0.4000000000000483 | | | | | |
| | | | BAL-PERP | 2.5699999999998740 | | | | | |
| | | | BAND-PERP | 0.0000000000002796 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000257 | | | | | |
| | | | BNB-PERP | 0.0000000000000039 | | | | | |
| | | | BTC | 1.2030360800000000 | | | | | |
| | | | BTC-PERP | -0.0000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 27.0000000000000000 | | | | | |
| | | | CELO-PERP | 0.0000000000040392 | | | | | |
| | | | CHR-PERP | 49.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0013000000000000 | | | | | |
| | | | CRV-PERP | -15.0000000000000000 | | | | | |
| | | | CVC-PERP | 85.0000000000000000 | | | | | |
| | | | CVX-PERP | -0.0999999999999628 | | | | | |
| | | | DASH-PERP | 0.0000000000001307 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 65.1000000000009800 | | | | | |
| | | | DOGE-PERP | -46.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000002700 | | | | | |
| | | | DYDX-PERP | 0.0000000000002312 | | | | | |
| | | | EGLD-PERP | 0.4400000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.1000000000002542 | | | | | |
| | | | EOS-PERP | -3.5000000000040020 | | | | | |
| | | | ETC-PERP | -0.4999999999996964 | | | | | |
| | | | ETH | 2.0000151100000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000122 | | | | | |
| | | | ETHW | 2.0000151100000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000158 | | | | | |
| | | | FLM-PERP | -15.3999999997770800 | | | | | |
| | | | FLOW-PERP | -9.0099999999988100 | | | | | |
| | | | FTM-PERP | -2.0000000000000000 | | | | | |
| | | | FTT | 406.7119171560000000 | | | | | |
| | | | FTT-PERP | -3.8999999999999920 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000009521 | | | | | |
| | | | GMT-PERP | 53.0000000000000000 | | | | | |
| | | | GRT-PERP | -62.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000001012065 | | | | | |
| | | | HOT-PERP | 2,600.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.9100000000006279 | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | -1.0000000000000000 | | | | | |
| | | | IOST-PERP | 780.0000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 600.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.099999999995826 | | | | | |
| | | | KLAY-PERP | 40.000000000000000 | | | | | |
| | | | KNC-PERP | 3.400000000039200 | | | | | |
| | | | KSHIB-PERP | -636.000000000000000 | | | | | |
| | | | KSM-PERP | 0.039999999999972 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.000000022963528 | | | | | |
| | | | LUNA2-PERP | -1.600000000000380 | | | | | |
| | | | LUNC | 0.002143030243861 | | | | | |
| | | | LUNC-PERP | 111,000.000000004000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | -7.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000011 | | | | | |
| | | | MTL-PERP | 0.600000000011272 | | | | | |
| | | | NEAR-PERP | 0.400000000008731 | | | | | |
| | | | NEO-PERP | 0.000000000000113 | | | | | |
| | | | OMG-PERP | -0.400000000000594 | | | | | |
| | | | ONE-PERP | -410.000000000000000 | | | | | |
| | | | ONT-PERP | 35.000000000000000 | | | | | |
| | | | OP-PERP | 11.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 4.300000000004810 | | | | | |
| | | | RAY-PERP | 2.000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.000000000000000 | | | | | |
| | | | REN-PERP | 32.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.000000000000000 | | | | | |
| | | | RUNE-PERP | 8.199999999998820 | | | | | |
| | | | SAND-PERP | 9.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | -133.000000000000000 | | | | | |
| | | | SNX-PERP | 4.599999999996440 | | | | | |
| | | | SOL-PERP | 0.239999999998531 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 6.305994590000000 | | | | | |
| | | | SRM_LOCKED | 107.814005410000000 | | | | | |
| | | | SRM-PERP | 1.000000000000000 | | | | | |
| | | | STG-PERP | 28.000000000000000 | | | | | |
| | | | STMX-PERP | -530.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.500000000000000 | | | | | |
| | | | SXP-PERP | 3.400000000044410 | | | | | |
| | | | THETA-PERP | -0.000000000001023 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000002819 | | | | | |
| | | | TRX | 233,737.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 1.900000000000920 | | | | | |
| | | | USD | 605,755.565311982000000 | | | | | |
| | | | USDT | 80,121.828582863430000 | | | | | |
| | | | VET-PERP | 24.000000000000000 | | | | | |
| | | | WAVES-PERP | 1.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.009999999999803 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | -0.000000000001897 | | | | | |
| | | | YFII-PERP | -0.002999999999999 | | | | | |
| | | | YFI-PERP | -0.000999999999998 | | | | | |
| | | | ZEC-PERP | 0.349999999999837 | | | | | |
| | | | ZIL-PERP | 50.000000000000000 | | | | | |
| | | | ZRX-PERP | 11.000000000000000 | | | | | |
| 53379 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.203036080000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | BUSD | 596,816.000000000000000 |
| | | | ADA-PERP | -19.000000000000000 | | | | ETH | 2.000015110000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ETHW | 2.000015110000000 |
| | | | ALICE-PERP | 2.799999999992350 | | | | FTT | 2,195.811918000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000000020000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | LUNC | 0.002143000000000 |
| | | | APE-PERP | -4.099999999984040 | | | | SRM | 6.181569910000000 |
| | | | APT-PERP | 0.000000000000000 | | | | SRM_LOCKED | 107.938430100000000 |
| | | | AR-PERP | -0.099999999995953 | | | | USD | 274,594.250800000000000 |
| | | | ATOM-PERP | -0.000000000001307 | | | | USDT | 160,000.000000000000000 |
| | | | AUDIO-PERP | 43.499999999884000 | | | | | |
| | | | AVAX-PERP | -0.599999999999753 | | | | | |
| | | | AXS-PERP | -0.400000000000483 | | | | | |
| | | | BAL-PERP | 2.569999999998740 | | | | | |
| | | | BAND-PERP | 0.000000000002796 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000257 | | | | | |
| | | | BNB-PERP | 0.000000000000019 | | | | | |
| | | | BTC | 1.203036080000000 | | | | | |
| | | | BTC-PERP | -0.000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 27.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000004092 | | | | | |
| | | | CHR-PERP | 49.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.001300000000000 | | | | | |
| | | | CRV-PERP | -15.000000000000000 | | | | | |
| | | | CVC-PERP | 85.000000000000000 | | | | | |
| | | | CVX-PERP | -0.099999999999028 | | | | | |
| | | | DASH-PERP | 0.000000000000042 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DODO-PERP | 65.100000000009800 | | | | | |
| | | | DOGE-PERP | -46.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000270 | | | | | |
| | | | DYDX-PERP | 0.000000000002312 | | | | | |
| | | | EGLD-PERP | 0.440000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.100000000002542 | | | | | |
| | | | EOS-PERP | -3.500000000004020 | | | | | |
| | | | ETC-PERP | -0.499999999996964 | | | | | |
| | | | ETH | 2.000015110000000 | | | | | |
| | | | ETH-PERP | 0.000000000000122 | | | | | |
| | | | ETHW | 2.000015110000000 | | | | | |
| | | | FIL-PERP | 0.000000000000158 | | | | | |
| | | | FLM-PERP | -15.399999999770800 | | | | | |
| | | | FLOW-PERP | -9.005999999998100 | | | | | |
| | | | FTM-PERP | -2.000000000000000 | | | | | |
| | | | FTT | 406.711917156000000 | | | | | |
| | | | FTT-PERP | -3.899999999999920 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000009521 | | | | | |
| | | | GMT-PERP | 53.000000000000000 | | | | | |
| | | | GRT-PERP | -62.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000011065 | | | | | |
| | | | HOT-PERP | 2,600.000000000000000 | | | | | |
| | | | ICP-PERP | 0.910000000006079 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | INJ-PERP | -1.000000000000000 | | | | | |
| | | | IOST-PERP | 780.000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | JASMY-PERP | 600.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0999999999995826 | | | | | |
| | | | KLAY-PERP | 40.0000000000000000 | | | | | |
| | | | KNC-PERP | 3.4000000000039200 | | | | | |
| | | | KSHIB-PERP | -636.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0389999999999972 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.0000000022963528 | | | | | |
| | | | LUNA2-PERP | -1.6000000000000380 | | | | | |
| | | | LUNC | 0.0021430302243861 | | | | | |
| | | | LUNC-PERP | 111,000.0000000004000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | -7.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000011 | | | | | |
| | | | MTL-PERP | 0.6000000000112272 | | | | | |
| | | | NEAR-PERP | 0.4000000000008731 | | | | | |
| | | | NEO-PERP | 0.0000000000000113 | | | | | |
| | | | OMG-PERP | -0.4000000000000594 | | | | | |
| | | | ONE-PERP | -410.0000000000000000 | | | | | |
| | | | ONT-PERP | 35.0000000000000000 | | | | | |
| | | | OP-PERP | 11.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 4.3000000000004810 | | | | | |
| | | | RAY-PERP | 2.0000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.0000000000000000 | | | | | |
| | | | REN-PERP | 32.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.0000000000000000 | | | | | |
| | | | RUNE-PERP | 8.1999999999998820 | | | | | |
| | | | SAND-PERP | 9.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | -133.0000000000000000 | | | | | |
| | | | SNX-PERP | 4.5999999999996440 | | | | | |
| | | | SOL-PERP | 0.2399999999998531 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 6.3059945900000000 | | | | | |
| | | | SRM_LOCKED | 107.8140054100000000 | | | | | |
| | | | SRM-PERP | 1.0000000000000000 | | | | | |
| | | | STG-PERP | 28.0000000000000000 | | | | | |
| | | | STMX-PERP | -530.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.5000000000000000 | | | | | |
| | | | SXP-PERP | 3.4000000000044410 | | | | | |
| | | | THETA-PERP | -0.0000000000001023 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000002819 | | | | | |
| | | | TRX | 233,737.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 1.9000000000000920 | | | | | |
| | | | USD | 605,755.5653119820000000 | | | | | |
| | | | USDT | 80,121.8285828634300000 | | | | | |
| | | | VET-PERP | 24.0000000000000000 | | | | | |
| | | | WAVES-PERP | 1.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0099999999999803 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000001897 | | | | | |
| | | | YFI-PERP | -0.0029999999999999 | | | | | |
| | | | YFII-PERP | -0.0029999999999998 | | | | | |
| | | | ZEC-PERP | 0.3499999999999837 | | | | | |
| | | | ZIL-PERP | 50.0000000000000000 | | | | | |
| | | | ZRX-PERP | 11.0000000000000000 | | | | | |
| 53424 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.0000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.2030360800000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | | | BUSD | 596,816.0000000000000000 |
| | | | ADA-PERP | -19.0000000000000000 | | | | ETH | 2.0000151100000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETHW | 2.0000151100000000 |
| | | | ALICE-PERP | 2.7999999999992350 | | | | FTT | 2,195.8119180000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0000000200000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | LUNC | 0.0021430000000000 |
| | | | APE-PERP | -4.0999999999984040 | | | | SRM | 6.1815699100000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 107.9384301000000000 |
| | | | AR-PERP | -0.0099999999999953 | | | | USD | 274,594.2508000000000000 |
| | | | ATOM-PERP | -0.0000000000001307 | | | | USDT | 160,000.0000000000000000 |
| | | | AUDIO-PERP | 43.4999999999884000 | | | | | |
| | | | AVAX-PERP | -0.5999999999999753 | | | | | |
| | | | AXS-PERP | -0.4000000000000483 | | | | | |
| | | | BAL-PERP | 2.5699999999998740 | | | | | |
| | | | BAND-PERP | 0.0000000000002796 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000257 | | | | | |
| | | | BNB-PERP | 0.0000000000000039 | | | | | |
| | | | BTC | 1.2030360800000000 | | | | | |
| | | | BTC-PERP | -0.0000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 27.0000000000000000 | | | | | |
| | | | CELO-PERP | 0.0000000000004092 | | | | | |
| | | | CHR-PERP | 49.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0013000000000000 | | | | | |
| | | | CRV-PERP | -15.0000000000000000 | | | | | |
| | | | CVC-PERP | 85.0000000000000000 | | | | | |
| | | | CVX-PERP | -0.0999999999999028 | | | | | |
| | | | DASH-PERP | 0.0000000000000042 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 65.1000000000009800 | | | | | |
| | | | DOGE-PERP | -46.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000270 | | | | | |
| | | | DYDX-PERP | 0.0000000000002312 | | | | | |
| | | | EGLD-PERP | 0.4400000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.1000000000002542 | | | | | |
| | | | EOS-PERP | -3.5000000000004020 | | | | | |
| | | | ETC-PERP | -0.4999999999996964 | | | | | |
| | | | ETH | 2.0000151100000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000122 | | | | | |
| | | | ETHW | 2.0000151100000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000158 | | | | | |
| | | | FLM-PERP | -15.3999999997708600 | | | | | |
| | | | FLOW-PERP | -9.0099999999998100 | | | | | |
| | | | FTM-PERP | -2.0000000000000000 | | | | | |
| | | | FTT | 406.7119171160000000 | | | | | |
| | | | FTT-PERP | -3.8999999999992920 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000009521 | | | | | |
| | | | GMT-PERP | 53.0000000000000000 | | | | | |
| | | | GRT-PERP | -62.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000001211065 | | | | | |
| | | | HOT-PERP | 2,600.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.9100000000006379 | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | -1.0000000000000000 | | | | | |
| | | | IOST-PERP | 780.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | JASMY-PERP | 600.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0999999999995826 | | | | | |
| | | | KLAY-PERP | 40.0000000000000000 | | | | | |
| | | | KNC-PERP | 3.4000000000039200 | | | | | |
| | | | KSHIB-PERP | -636.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0399999999999972 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.0000000229663528 | | | | | |
| | | | LUNA2-PERP | -1.6000000000003380 | | | | | |
| | | | LUNC | 0.0021430302343861 | | | | | |
| | | | LUNC-PERP | 111,000.0000000040000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | -7.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000011 | | | | | |
| | | | MTL-PERP | 0.6000000000012272 | | | | | |
| | | | NEAR-PERP | 0.4000000000008731 | | | | | |
| | | | NEO-PERP | 0.0000000000000113 | | | | | |
| | | | OMG-PERP | -0.4000000000000594 | | | | | |
| | | | ONE-PERP | -410.0000000000000000 | | | | | |
| | | | ONT-PERP | 35.0000000000000000 | | | | | |
| | | | OP-PERP | 11.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 4.3000000000004810 | | | | | |
| | | | RAY-PERP | 2.0000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.0000000000000000 | | | | | |
| | | | REN-PERP | 32.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.0000000000000000 | | | | | |
| | | | RUNE-PERP | 8.1999999999998820 | | | | | |
| | | | SAND-PERP | 9.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | -133.0000000000000000 | | | | | |
| | | | SNX-PERP | 4.5999999999996440 | | | | | |
| | | | SOL-PERP | 0.2399999999998531 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 6.3059945900000000 | | | | | |
| | | | SRM_LOCKED | 107.8140054100000000 | | | | | |
| | | | SRM-PERP | 1.0000000000000000 | | | | | |
| | | | STG-PERP | 28.0000000000000000 | | | | | |
| | | | STMX-PERP | -530.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.5000000000000000 | | | | | |
| | | | SXP-PERP | 3.4000000000044410 | | | | | |
| | | | THETA-PERP | -0.0000000000001023 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000002819 | | | | | |
| | | | TRX | 233,737.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 1.9000000000000920 | | | | | |
| | | | USD | 605,755.5653119820000000 | | | | | |
| | | | USDT | 80,121.8285828634300000 | | | | | |
| | | | VET-PERP | 24.0000000000000000 | | | | | |
| | | | WAVES-PERP | 1.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0099999999999803 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000001897 | | | | | |
| | | | YFII-PERP | -0.0029999999999999 | | | | | |
| | | | YFI-PERP | -0.0029999999999998 | | | | | |
| | | | ZEC-PERP | 0.3499999999999837 | | | | | |
| | | | ZIL-PERP | 50.0000000000000000 | | | | | |
| | | | ZRX-PERP | 11.0000000000000000 | | | | | |
| 50590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 57050 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000000000000 | | | | ALCX | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000454 | | | | ALICE-PERP | 0.0000000000000454 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000481.3066 | | | | AMPL | 0.0000000481.3066 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000001477 | | | | APE-PERP | 0.0000000000001477 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD | 0.0000001000000000 | | | | ASD | 0.0000001000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000001136 | | | | AXS-PERP | -0.0000000000001136 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.5789803235285.80 | | | | BNB | 0.5789803235285.80 |
| | | | BNB-PERP | 0.0000000000000028 | | | | BNB-PERP | 0.0000000000000028 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001000000087400 | | | | BTC | 0.0001000000087400 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | 0.0000000007429370 | | | | CBSE | 0.0000000007429370 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 2.3977000000000000 | | | | CHZ | 2.3977000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000033207345 | | | | DAI | 0.0000000033207345 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 0.0000000100000000 | | | | DFL | 0.0000000100000000 |
| | | | DOGE | 23,786.3727000073230000 | | | | DOGE | 23,786.3727000073230000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1952604520866991 | | | | ETH | 0.1952604520866991 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | -0.1003051268317.89 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,298.3186593374150.00 | | | | FTT | 1,298.3186593374150.00 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000909 | | | | FXS-PERP | 0.0000000000000909 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GOOGL | 19.9668111326071460 | | | | GOOGL | 19.9668111326071460 |
| | | | GOOGLPRE | -0.0000000000884470 | | | | GOOGLPRE | -0.0000000000884470 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000029103 | | | | GST-PERP | 0.0000000000029103 |
| | | | HBB | 0.1041600000000000 | | | | HBB | 0.1041600000000000 |
| | | | HT | 18,770.4048114799150.00 | | | | HT | 18,770.4048114799150.00 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000059909 | | | | ICP-PERP | -0.0000000000059909 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000270444 | | | | LEO | 0.0000000270444 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000227 | | | | LINK-PERP | 0.0000000000000227 |
| | | | LOGAN2021 | 0.0000000000000000 | | | | LOGAN2021 | 0.0000000000000000 |
| | | | LOOKS | 0.9046609510501032 | | | | LOOKS | 0.9046609510501032 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000096600000 | | | | LUNA2 | 0.0000000096600000 |
| | | | LUNA2_LOCKED | 0.0032990278220000 | | | | LUNA2_LOCKED | 0.0032990278220000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000026496699 | | | | MATIC | 0.0000000026496699 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000001919998 | | | | MOB | 0.0000000001919998 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000013073 | | | | OXY-PERP | -0.0000000000013073 |
| | | | PAXG | 0.0000000007000000 | | | | PAXG | 0.0000000007000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000000000000 | | | | ROOK | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000014 | | | | ROOK-PERP | 0.0000000000000014 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | -277.0579763011611550 | | | | SOL | -277.0579763011611550 |
| | | | SOL-PERP | 0.0000000000000056 | | | | SOL-PERP | 0.0000000000000056 |
| | | | SPELL | 0.0000000000000000 | | | | SPELL | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 16.8770037800000000 | | | | SPY | 16.8770037800000000 |
| | | | SRM | 19.1198199600000000 | | | | SRM | 19.1198199600000000 |
| | | | SRM_LOCKED | 922.4936898500000000 | | | | SRM_LOCKED | 922.4936898500000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG | 0.0000001100000000 | | | | STG | 0.0000001100000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SWEAT | 44.4864200000000000 | | | | SWEAT | 44.4864200000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 115,382.1538100584000000 | | | | TRX | 115,382.1538100584000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 102.5077445760912210 | | | | TSLA | 102.5077445760912210 |
| | | | TSLAPRE | 0.0000000005346160 | | | | TSLAPRE | 0.0000000005346160 |
| | | | USD | 23,779.4063659629300000 | | | | USD | 23,779.4063659629300000 |
| | | | USDT | 0.0030834504365170 | | | | USDT | 0.0030834504365170 |
| | | | USTC | 0.2001400000000000 | | | | USTC | 0.2001400000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000454 | | | | XTZ-PERP | -0.0000000000000454 |
| | | | YFI | 0.0000000036448120 | | | | YFI | 0.0000000036448120 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 16520 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 79786 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000075 | | | | AAVE-PERP | 0.0000000000000075 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000013681 | | | | ALICE-PERP | 0.0000000000013681 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000003637 | | | | APE-PERP | 0.0000000000003637 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000939 | | | | AR-PERP | 0.0000000000000939 |
| | | | ATOM-PERP | -0.0000000000012406 | | | | ATOM-PERP | -0.0000000000012406 |
| | | | AUDIO-PERP | 0.0000000000060026 | | | | AUDIO-PERP | 0.0000000000060026 |
| | | | AVAX-PERP | -0.0000000000001421 | | | | AVAX-PERP | -0.0000000000001421 |
| | | | AXS-PERP | -0.0000000000001306 | | | | AXS-PERP | -0.0000000000001306 |
| | | | BAL-PERP | 0.0000000000004913 | | | | BAL-PERP | 0.0000000000004913 |
| | | | BAND-PERP | -0.0000000000000774 | | | | BAND-PERP | -0.0000000000000774 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000876 | | | | BCH-PERP | 0.0000000000000876 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000005544 | | | | BNB-PERP | -0.0000000000005544 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000012 | | | | BTC-PERP | 0.0000000000000012 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000002863 | | | | CELO-PERP | 0.0000000000002863 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000754 | | | | COMP-PERP | 0.0000000000000754 |
| | | | CRO | 8,347.7697200500000000 | | | | CRO | 8,347.7697200500000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -0.0000000000002096 | | | | CVX-PERP | -0.0000000000002096 |
| | | | DASH-PERP | 0.0000000000000008 | | | | DASH-PERP | 0.0000000000000008 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000096065 | | | | DODO-PERP | 0.0000000000096065 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000003488 | | | | DOT-PERP | 0.0000000000003488 |
| | | | DYDX-PERP | -0.0000000000008565 | | | | DYDX-PERP | -0.0000000000008565 |
| | | | EGLD-PERP | 0.0000000000000640 | | | | EGLD-PERP | 0.0000000000000640 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000006705 | | | | ENS-PERP | 0.0000000000006705 |
| | | | EOS-PERP | 0.0000000000005286 | | | | EOS-PERP | 0.0000000000005286 |
| | | | ETC-PERP | 0.0000000000040086 | | | | ETC-PERP | 0.0000000000040086 |
| | | | ETH-PERP | 0.0000000000000154 | | | | ETH-PERP | 0.0000000000000154 |
| | | | FIL-PERP | -0.0000000000000051 | | | | FIL-PERP | -0.0000000000000051 |
| | | | FLM-20201225 | -0.0000000000021160 | | | | FLM-20201225 | -0.0000000000021160 |
| | | | FLM-PERP | -0.0000000000078671 | | | | FLM-PERP | -0.0000000000078671 |
| | | | FLOW-PERP | -0.0000000000054399 | | | | FLOW-PERP | -0.0000000000054399 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0641698500000000 | | | | FTT | 0.0641698500000000 |
| | | | FTT-PERP | -0.0000000000005458 | | | | FTT-PERP | -0.0000000000005458 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000454 | | | | GAL-PERP | 0.0000000000000454 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 | | | | HNT-20201225 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000002955 | | | | ICP-PERP | 0.000000000002955 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000002652 | | | | KAVA-PERP | -0.000000000002652 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000061334 | | | | KNC-PERP | 0.000000000061334 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000024 | | | | KSM-PERP | -0.000000000000024 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000347 | | | | LINK-PERP | 0.000000000000347 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000002 | | | | LTC-PERP | -0.000000000000002 |
| | | | LUNA2 | 0.0000084637001817 | | | | LUNA2 | 0.0000084637001817 |
| | | | LUNA2_LOCKED | 0.0000197486375669 | | | | LUNA2_LOCKED | 0.0000197486375669 |
| | | | LUNA2-PERP | 0.000000000000733 | | | | LUNA2-PERP | 0.000000000000733 |
| | | | LUNC | 1.8429888923069944 | | | | LUNC | 1.8429888923069944 |
| | | | LUNC-PERP | 0.0000002793383337 | | | | LUNC-PERP | 0.0000002793383337 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000008 | | | | MKR-PERP | 0.000000000000008 |
| | | | MTL-PERP | -0.000000000002983 | | | | MTL-PERP | -0.000000000002983 |
| | | | NEAR-PERP | 0.000000000007437 | | | | NEAR-PERP | 0.000000000007437 |
| | | | NEO-PERP | -0.000000000001254 | | | | NEO-PERP | -0.000000000001254 |
| | | | OMG | 0.000000005344323 | | | | OMG | 0.000000005344323 |
| | | | OMG-PERP | 0.000000000001554 | | | | OMG-PERP | 0.000000000001554 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000001614 | | | | QTUM-PERP | -0.000000000001614 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001563 | | | | RUNE-PERP | -0.000000000001563 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001817 | | | | SNX-PERP | -0.000000000001817 |
| | | | SOL-PERP | -0.000000000006526 | | | | SOL-PERP | -0.000000000006526 |
| | | | SRM | 10.0168418800000 | | | | SRM | 10.0168418800000 |
| | | | SRM_LOCKED | 117.0631581200000 | | | | SRM_LOCKED | 117.0631581200000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000001553 | | | | STORJ-PERP | 0.000000000001553 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000106592 | | | | SXP-PERP | 0.000000000106592 |
| | | | THETA-PERP | 0.000000000014175 | | | | THETA-PERP | 0.000000000014175 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000002756 | | | | TOMO-PERP | 0.000000000002756 |
| | | | TRX | 0.0023310000000000 | | | | TRX | 0.0023310000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000004263 | | | | UNI-PERP | -0.000000000004263 |
| | | | USD | 502,816.1891691646160000 | | | | USD | 502,816.1891691646160000 |
| | | | USDT | 9.9421778018155770 | | | | USDT | 9.9421778018155770 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000424 | | | | XMR-PERP | -0.000000000000424 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000005174 | | | | XTZ-PERP | 0.000000000005174 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000002 |
| | | | ZEC-PERP | 0.000000000000150 | | | | ZEC-PERP | 0.000000000000150 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 35726 | Name on file | FTX Trading Ltd. | BNB | 33.6536046000000 | 6721 | Name on file | FTX Trading Ltd. | BNB | 33.6536046000000 |
| | | | BTC | 0.0004952923618 | | | | BTC | 0.0004952923618 |
| | | | ETH | 278.0960001160600 | | | | ETH | 278.0960001160600 |
| | | | ETHW | 206.4030042813983 | | | | ETHW | 206.4030042813983 |
| | | | RAY | 3,833.4718514345177 | | | | RAY | 0.000000000000000 |
| | | | SAND | 5,006.6481200000000 | | | | SAND | 5,006.6481200000000 |
| | | | SOL | 64,887.2876325404057 | | | | SOL | 0.000000000000000 |
| | | | STEP | 2,408.4000000000000 | | | | STEP | 2,408.4000000000000 |
| | | | TRX | 0.0000100000000 | | | | TRX | 0.0000100000000 |
| | | | USD | 3.4676651330921 | | | | USD | 3.4676651330921 |
| | | | USDT | 0.0000000227535 | | | | USDT | 0.0000000227535 |
| 55523 | Name on file | FTX Trading Ltd. | AAVE | 0.000004785000000 | 70765 | Name on file | FTX Trading Ltd. | AAVE | 0.000004785000000 |
| | | | BTC | 0.000002180000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 0.000640000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 25.043000000000000 | | | | ALPHA | 0.126788350000000 |
| | | | LINK | 0.008180000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.116800000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | RUNE | 0.034000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | SHIB | 293.000000000000 | | | | APE-PERP | 0.000000000000142 |
| | | | SOL | 0.030000000000 | | | | AR-PERP | -0.000000000000017 |
| | | | USD | 233,600.000000000000 | | | | ATOM-PERP | -0.000000000000225 |
| | | | XRP | 0.038000000000000 | | | | AUDIO-PERP | -0.000000000000159 |
| | | | | | | | | AURY | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000198 |
| | | | | | | | | AXS-PERP | 0.000000000000003 |
| | | | | | | | | BNB | 0.000000009975067 |
| | | | | | | | | BTC | 0.000002185000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.011500000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000025249500000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.017980000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.0007248626996655 |
| | | | | | | | | ETH-PERP | -0.000000000000017 |
| | | | | | | | | ETHW | 0.0007248626996655 |
| | | | | | | | | FLOW-PERP | -0.000000000000044 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.043247900000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FXS-PERP | 0.000000000000056 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.008215000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001818 |
| | | | | | | | | KSM-PERP | 0.000000000000001 |
| | | | | | | | | LINK | 0.008184410000000 |
| | | | | | | | | LINK-PERP | 0.000000000000069 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.116803535000000 |
| | | | | | | | | LUNA2_LOCKED | 2.605874915000000 |
| | | | | | | | | LUNC | 0.002594930532800 |
| | | | | | | | | LUNC-PERP | 0.000000002980152 |
| | | | | | | | | MATIC | 0.001750000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000002720000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000113 |
| | | | | | | | | RAY | 0.000000009207175 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000197420000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.030442860000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000227 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 100,293.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.030000016768250 |
| | | | | | | | | SOL-PERP | 0.000000000000113 |
| | | | | | | | | SRM | 0.001095000254884 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000034 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 233,713.310256880131000000 |
| | | | | | | | | USDT | 0.000000062102031 |
| | | | | | | | | USTC | 7,153.185862614132000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.038000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000350000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 37622 | Name on file | FTX Trading Ltd. | BCH | 0.000000003480077 | 41096 | Name on file | FTX Trading Ltd. | BCH | 0.000000003480077 |
| | | | BTC | 1.439721763265260 | | | | BTC | 1.439721763265260 |
| | | | DAI | 0.000000000205318 | | | | DAI | 0.000000000205318 |
| | | | ETH | 8.119943902470162 | | | | ETH | 8.119943902470162 |
| | | | ETHW | 5.466442769429002 | | | | ETHW | 5.466442769429002 |
| | | | FTT | 25.096931490000000 | | | | FTT | 25.096931490000000 |
| | | | HKD | 0.769421300000000 | | | | HKD | 0.769421300000000 |
| | | | LUNA2 | 0.002292495582000 | | | | LUNA2 | 0.002292495582000 |
| | | | LUNA2_LOCKED | 0.005349156359000 | | | | LUNA2_LOCKED | 0.005349156359000 |
| | | | TRX | 0.010897000000000 | | | | TRX | 0.010897000000000 |
| | | | USD | 183,224.157256934800000 | | | | USD | 183,224.157256934800000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDT-20210924 | 0.000000000000000 | | | | USDT-20210924 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.324513829420809 | | | | USTC | 0.324513829420809 |
| 56645 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 90727 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 2997122691925588872/FT X SWAG PACK #590 | 1.000000000000000 | | | | 2997122691925588872/FTX SWAG PACK #590 | 1.000000000000000 |
| | | | 3101801051575746645/FT X SWAG PACK #588 | 1.000000000000000 | | | | 3101801051575746645/FTX SWAG PACK #588 | 1.000000000000000 |
| | | | 4078009638584702331/FT X BEYOND #495 | 1.000000000000000 | | | | 4078009638584702331/FTX BEYOND #495 | 1.000000000000000 |
| | | | 4833925925358521 56/FT X MOON #398 | 1.000000000000000 | | | | 4833925925358521 56/FTX MOON #398 | 1.000000000000000 |
| | | | AAPL | 6.570000000000000 | | | | AAPL | 6.570000000000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | AAVE-20210625 | -0.000000000000077 | | | | AAVE-20210625 | -0.000000000000077 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20210326 | 0.000000000000000 | | | | ALT-20210326 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN | 115.979120000000000 | | | | AMZN | 115.979120000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001591 | | | | APE-PERP | -0.000000000001591 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20200626 | 0.000000000000000 | | | | BAL-20200626 | 0.000000000000000 |
| | | | BAL-20210326 | 0.000000000000000 | | | | BAL-20210326 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000010 | | | | BAL-PERP | 0.000000000000010 |
| | | | BAND-PERP | 0.000000000000007 | | | | BAND-PERP | 0.000000000000007 |
| | | | BNB | 0.000000007738717 | | | | BNB | 0.000000007738717 |
| | | | BNB-1230 | 0.000000000000000 | | | | BNB-1230 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000003 | | | | BNB-20210924 | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000008445280 | | | | BNT | 0.000000008445280 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.817985060026340 | | | | BTC | 0.817985060026340 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0314 | 0.000000000000000 | | | | BTC-MOVE-0314 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0315 | 0.00000000000000 | | | | BTC-MOVE-0315 | 0.00000000000000 |
| | | | BTC-MOVE-0511 | 0.00000000000000 | | | | BTC-MOVE-0511 | 0.00000000000000 |
| | | | BTC-MOVE-0512 | 0.00000000000000 | | | | BTC-MOVE-0512 | 0.00000000000000 |
| | | | BTC-MOVE-0513 | 0.00000000000000 | | | | BTC-MOVE-0513 | 0.00000000000000 |
| | | | BTC-MOVE-0514 | 0.00000000000000 | | | | BTC-MOVE-0514 | 0.00000000000000 |
| | | | BTC-MOVE-0531 | 0.00000000000000 | | | | BTC-MOVE-0531 | 0.00000000000000 |
| | | | BTC-MOVE-0601 | 0.00000000000000 | | | | BTC-MOVE-0601 | 0.00000000000000 |
| | | | BTC-MOVE-0613 | 0.00000000000000 | | | | BTC-MOVE-0613 | 0.00000000000000 |
| | | | BTC-MOVE-0617 | 0.00000000000000 | | | | BTC-MOVE-0617 | 0.00000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000 | | | | BTC-MOVE-0618 | 0.00000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000 | | | | BTC-MOVE-0619 | 0.00000000000000 |
| | | | BTC-MOVE-0620 | 0.00000000000000 | | | | BTC-MOVE-0620 | 0.00000000000000 |
| | | | BTC-MOVE-0621 | 0.00000000000000 | | | | BTC-MOVE-0621 | 0.00000000000000 |
| | | | BTC-MOVE-0726 | 0.00000000000000 | | | | BTC-MOVE-0726 | 0.00000000000000 |
| | | | BTC-MOVE-0727 | 0.00000000000000 | | | | BTC-MOVE-0727 | 0.00000000000000 |
| | | | BTC-MOVE-0905 | 0.00000000000000 | | | | BTC-MOVE-0905 | 0.00000000000000 |
| | | | BTC-MOVE-0906 | 0.00000000000000 | | | | BTC-MOVE-0906 | 0.00000000000000 |
| | | | BTC-MOVE-1013 | 0.00000000000000 | | | | BTC-MOVE-1013 | 0.00000000000000 |
| | | | BTC-MOVE-1104 | 0.00000000000000 | | | | BTC-MOVE-1104 | 0.00000000000000 |
| | | | BTC-MOVE-20200507 | 0.00000000000000 | | | | BTC-MOVE-20200507 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 | | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200509 | 0.00000000000000 | | | | BTC-MOVE-20200509 | 0.00000000000000 |
| | | | BTC-MOVE-20200510 | 0.00000000000000 | | | | BTC-MOVE-20200510 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200516 | 0.00000000000000 | | | | BTC-MOVE-20200516 | 0.00000000000000 |
| | | | BTC-MOVE-20200518 | 0.00000000000000 | | | | BTC-MOVE-20200518 | 0.00000000000000 |
| | | | BTC-MOVE-20200519 | 0.00000000000000 | | | | BTC-MOVE-20200519 | 0.00000000000000 |
| | | | BTC-MOVE-20200520 | 0.00000000000000 | | | | BTC-MOVE-20200520 | 0.00000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000 | | | | BTC-MOVE-20200521 | 0.00000000000000 |
| | | | BTC-MOVE-20200522 | 0.00000000000000 | | | | BTC-MOVE-20200522 | 0.00000000000000 |
| | | | BTC-MOVE-20200524 | 0.00000000000000 | | | | BTC-MOVE-20200524 | 0.00000000000000 |
| | | | BTC-MOVE-20200601 | 0.00000000000000 | | | | BTC-MOVE-20200601 | 0.00000000000000 |
| | | | BTC-MOVE-20200602 | 0.00000000000000 | | | | BTC-MOVE-20200602 | 0.00000000000000 |
| | | | BTC-MOVE-20200605 | 0.00000000000000 | | | | BTC-MOVE-20200605 | 0.00000000000000 |
| | | | BTC-MOVE-20200611 | 0.00000000000000 | | | | BTC-MOVE-20200611 | 0.00000000000000 |
| | | | BTC-MOVE-20200612 | 0.00000000000000 | | | | BTC-MOVE-20200612 | 0.00000000000000 |
| | | | BTC-MOVE-20200617 | 0.00000000000000 | | | | BTC-MOVE-20200617 | 0.00000000000000 |
| | | | BTC-MOVE-20200627 | 0.00000000000000 | | | | BTC-MOVE-20200627 | 0.00000000000000 |
| | | | BTC-MOVE-20200628 | 0.00000000000000 | | | | BTC-MOVE-20200628 | 0.00000000000000 |
| | | | BTC-MOVE-20200713 | 0.00000000000000 | | | | BTC-MOVE-20200713 | 0.00000000000000 |
| | | | BTC-MOVE-20200729 | 0.00000000000000 | | | | BTC-MOVE-20200729 | 0.00000000000000 |
| | | | BTC-MOVE-20200730 | 0.00000000000000 | | | | BTC-MOVE-20200730 | 0.00000000000000 |
| | | | BTC-MOVE-20200801 | 0.00000000000000 | | | | BTC-MOVE-20200801 | 0.00000000000000 |
| | | | BTC-MOVE-20200806 | 0.00000000000000 | | | | BTC-MOVE-20200806 | 0.00000000000000 |
| | | | BTC-MOVE-20200816 | 0.00000000000000 | | | | BTC-MOVE-20200816 | 0.00000000000000 |
| | | | BTC-MOVE-20200817 | 0.00000000000000 | | | | BTC-MOVE-20200817 | 0.00000000000000 |
| | | | BTC-MOVE-20200818 | 0.00000000000000 | | | | BTC-MOVE-20200818 | 0.00000000000000 |
| | | | BTC-MOVE-20200826 | 0.00000000000000 | | | | BTC-MOVE-20200826 | 0.00000000000000 |
| | | | BTC-MOVE-20200827 | 0.00000000000000 | | | | BTC-MOVE-20200827 | 0.00000000000000 |
| | | | BTC-MOVE-20200828 | 0.00000000000000 | | | | BTC-MOVE-20200828 | 0.00000000000000 |
| | | | BTC-MOVE-20200830 | 0.00000000000000 | | | | BTC-MOVE-20200830 | 0.00000000000000 |
| | | | BTC-MOVE-20200831 | 0.00000000000000 | | | | BTC-MOVE-20200831 | 0.00000000000000 |
| | | | BTC-MOVE-20200901 | 0.00000000000000 | | | | BTC-MOVE-20200901 | 0.00000000000000 |
| | | | BTC-MOVE-20200911 | 0.00000000000000 | | | | BTC-MOVE-20200911 | 0.00000000000000 |
| | | | BTC-MOVE-20200912 | 0.00000000000000 | | | | BTC-MOVE-20200912 | 0.00000000000000 |
| | | | BTC-MOVE-20200913 | 0.00000000000000 | | | | BTC-MOVE-20200913 | 0.00000000000000 |
| | | | BTC-MOVE-20200914 | 0.00000000000000 | | | | BTC-MOVE-20200914 | 0.00000000000000 |
| | | | BTC-MOVE-20200915 | 0.00000000000000 | | | | BTC-MOVE-20200915 | 0.00000000000000 |
| | | | BTC-MOVE-20201001 | 0.00000000000000 | | | | BTC-MOVE-20201001 | 0.00000000000000 |
| | | | BTC-MOVE-20201006 | 0.00000000000000 | | | | BTC-MOVE-20201006 | 0.00000000000000 |
| | | | BTC-MOVE-20201007 | 0.00000000000000 | | | | BTC-MOVE-20201007 | 0.00000000000000 |
| | | | BTC-MOVE-20201008 | 0.00000000000000 | | | | BTC-MOVE-20201008 | 0.00000000000000 |
| | | | BTC-MOVE-20201018 | 0.00000000000000 | | | | BTC-MOVE-20201018 | 0.00000000000000 |
| | | | BTC-MOVE-20201019 | 0.00000000000000 | | | | BTC-MOVE-20201019 | 0.00000000000000 |
| | | | BTC-MOVE-20201020 | 0.00000000000000 | | | | BTC-MOVE-20201020 | 0.00000000000000 |
| | | | BTC-MOVE-20201021 | 0.00000000000000 | | | | BTC-MOVE-20201021 | 0.00000000000000 |
| | | | BTC-MOVE-20201028 | 0.00000000000000 | | | | BTC-MOVE-20201028 | 0.00000000000000 |
| | | | BTC-MOVE-20201101 | 0.00000000000000 | | | | BTC-MOVE-20201101 | 0.00000000000000 |
| | | | BTC-MOVE-20201107 | 0.00000000000000 | | | | BTC-MOVE-20201107 | 0.00000000000000 |
| | | | BTC-MOVE-20201110 | 0.00000000000000 | | | | BTC-MOVE-20201110 | 0.00000000000000 |
| | | | BTC-MOVE-20201111 | 0.00000000000000 | | | | BTC-MOVE-20201111 | 0.00000000000000 |
| | | | BTC-MOVE-20201113 | 0.00000000000000 | | | | BTC-MOVE-20201113 | 0.00000000000000 |
| | | | BTC-MOVE-20201114 | 0.00000000000000 | | | | BTC-MOVE-20201114 | 0.00000000000000 |
| | | | BTC-MOVE-20201127 | 0.00000000000000 | | | | BTC-MOVE-20201127 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | BTC-MOVE-20210610 | 0.00000000000000 | | | | BTC-MOVE-20210610 | 0.00000000000000 |
| | | | BTC-MOVE-20210616 | 0.00000000000000 | | | | BTC-MOVE-20210616 | 0.00000000000000 |
| | | | BTC-MOVE-20210622 | 0.00000000000000 | | | | BTC-MOVE-20210622 | 0.00000000000000 |
| | | | BTC-MOVE-20210629 | 0.00000000000000 | | | | BTC-MOVE-20210629 | 0.00000000000000 |
| | | | BTC-MOVE-20210630 | 0.00000000000000 | | | | BTC-MOVE-20210630 | 0.00000000000000 |
| | | | BTC-MOVE-20210724 | 0.00000000000000 | | | | BTC-MOVE-20210724 | 0.00000000000000 |
| | | | BTC-MOVE-20211018 | 0.00000000000000 | | | | BTC-MOVE-20211018 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.00000000000000 | | | | BTC-MOVE-2021Q4 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.00000000000000 | | | | BTC-MOVE-2022Q1 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.00000000000000 | | | | BTC-MOVE-2022Q2 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.00000000000000 | | | | BTC-MOVE-2022Q3 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.00000000000000 | | | | BTC-MOVE-2022Q4 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.00000000000000 | | | | BTC-MOVE-WK-0121 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.00000000000000 | | | | BTC-MOVE-WK-0506 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.00000000000000 | | | | BTC-MOVE-WK-0513 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0527 | 0.00000000000000 | | | | BTC-MOVE-WK-0527 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.00000000000000 | | | | BTC-MOVE-WK-0603 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.00000000000000 | | | | BTC-MOVE-WK-0617 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.00000000000000 | | | | BTC-MOVE-WK-0624 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.00000000000000 | | | | BTC-MOVE-WK-0729 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0819 | 0.00000000000000 | | | | BTC-MOVE-WK-0819 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.00000000000000 | | | | BTC-MOVE-WK-0923 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.00000000000000 | | | | BTC-MOVE-WK-0930 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.00000000000000 | | | | BTC-MOVE-WK-1028 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 | | | | BTC-MOVE-WK-20200515 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 | | | | BTC-MOVE-WK-20200522 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.00000000000000 | | | | BTC-MOVE-WK-20200605 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.00000000000000 | | | | BTC-MOVE-WK-20200612 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.00000000000000 | | | | BTC-MOVE-WK-20200619 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.00000000000000 | | | | BTC-MOVE-WK-20200703 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000 | | | | BTC-MOVE-WK-20200710 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.00000000000000 | | | | BTC-MOVE-WK-20200807 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.00000000000000 | | | | BTC-MOVE-WK-20200918 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201009 | 0.00000000000000 | | | | BTC-MOVE-WK-20201009 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.00000000000000 | | | | BTC-MOVE-WK-20201204 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210108 | 0.00000000000000 | | | | BTC-MOVE-WK-20210108 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210611 | 0.00000000000000 | | | | BTC-MOVE-WK-20210611 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.00000000000000 | | | | BTC-MOVE-WK-20210625 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.00000000000000 | | | | BTC-MOVE-WK-20210702 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210709 | 0.00000000000000 | | | | BTC-MOVE-WK-20210709 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210716 | 0.00000000000000 | | | | BTC-MOVE-WK-20210716 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.00000000000000 | | | | BTC-MOVE-WK-20210813 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210910 | 0.00000000000000 | | | | BTC-MOVE-WK-20210910 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211008 | 0.00000000000000 | | | | BTC-MOVE-WK-20211008 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211015 | 0.00000000000000 | | | | BTC-MOVE-WK-20211015 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.00000000000000 | | | | BTC-MOVE-WK-20211022 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000400000 | | | | BTC-PERP | 0.00000000400000 |
| | | | BULL | 0.00000000040000 | | | | BULL | 0.00000000040000 |
| | | | BVOL | 0.00000007800000 | | | | BVOL | 0.00000007800000 |
| | | | CEL-PERP | 0.00000000000454 | | | | CEL-PERP | 0.00000000000454 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-1230 | 0.00000000000000 | | | | CHZ-1230 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-20200626 | 0.00000000000000 | | | | COMP-20200626 | 0.00000000000000 |
| | | | COMP-20210326 | -0.00000000000004 | | | | COMP-20210326 | -0.00000000000004 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | -0.00000000000142 |
| | | | DEFI-0930 | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 |
| | | | DEFI-20201225 | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-20210924 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DMG-20200925 | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE-20200925 | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGEBEAR | 10,000,100.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20201225 | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000227 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 14.727660111725069 |
| | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20201225 | -0.00000000000003 |
| | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.000160111725068 |
| | | | EXCH-20200925 | 0.00000000000000 |
| | | | FIL-20201225 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000454 |
| | | | FTT | 1,801.01190952544680 |
| | | | FTT-PERP | -0.00000000000227 |
| | | | FXS-PERP | 0.00000000000454 |
| | | | GALA | 0.29050000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GMX | 0.00023520000000 |
| | | | GODS | 0.01977800000000 |
| | | | GOOGL | 251.36100000000000 |
| | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-0930 | 0.00000000000000 |
| | | | GST-PERP | -0.00000000001818 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000012 |
| | | | IMX | 0.01957900000000 |
| | | | JASMY-PERP | 0.00000000000000 |
| | | | KNC-20200626 | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LEND-20201225 | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 |
| | | | LINK-0624 | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-20200925 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000007 |
| | | | LUNA2 | 37.22207267000000 |
| | | | LUNA2_LOCKED | 86.85150289000000 |
| | | | LUNC | 4,000,000.00000000000000 |
| | | | LUNC-PERP | -0.00000001788085 0 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB | 40.09188660000000 |
| | | | MKR-20200925 | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000795 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | QI | 0.36590000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-20200925 | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20210326 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.031158707969767 |
| | | | SOL-0624 | 0.00000000000014 |
| | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-1230 | 0.00000000000000 |
| | | | SOL-20201225 | 0.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 2.56960510000000 |
| | | | SRM_LOCKED | 1,027.44913443000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-1230 | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SWEAT | 1.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-20200626 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000454 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-0624 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | -0.00000000000142 |
| | | | DEFI-0930 | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 |
| | | | DEFI-20201225 | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-20210924 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DMG-20200925 | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE-20200925 | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGEBEAR | 10,000,100.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20201225 | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000227 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 14.727660111725069 |
| | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20201225 | -0.00000000000003 |
| | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.000160111725068 |
| | | | EXCH-20200925 | 0.00000000000000 |
| | | | FIL-20201225 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000454 |
| | | | FTT | 1,801.01190952544680 |
| | | | FTT-PERP | -0.00000000000227 |
| | | | FXS-PERP | 0.00000000000454 |
| | | | GALA | 0.29050000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GMX | 0.00023520000000 |
| | | | GODS | 0.01977800000000 |
| | | | GOOGL | 251.36100000000000 |
| | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-0930 | 0.00000000000000 |
| | | | GST-PERP | -0.00000000001818 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000012 |
| | | | IMX | 0.01957900000000 |
| | | | JASMY-PERP | 0.00000000000000 |
| | | | KNC-20200626 | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LEND-20201225 | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 |
| | | | LINK-0624 | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-20200925 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000007 |
| | | | LUNA2 | 37.22207267000000 |
| | | | LUNA2_LOCKED | 86.85150289000000 |
| | | | LUNC | 4,000,000.00000000000000 |
| | | | LUNC-PERP | -0.00000001788085 0 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB | 40.09188660000000 |
| | | | MKR-20200925 | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000795 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | QI | 0.36590000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-20200925 | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20210326 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.031158707969767 |
| | | | SOL-0624 | 0.00000000000014 |
| | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-1230 | 0.00000000000000 |
| | | | SOL-20201225 | 0.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 2.56960510000000 |
| | | | SRM_LOCKED | 1,027.44913443000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-1230 | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SWEAT | 1.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-20200626 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000454 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-0624 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 47,102.918489429930000 | | | | USD | 47,102.918489429930000 |
| | | | USDT | 20,063.357277512332000 | | | | USDT | 20,063.357277512332000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000027080000000 | | | | WBTC | 0.000027080000000 |
| | | | XAUT-20211231 | 0.000000000000000 | | | | XAUT-20211231 | 0.000000000000000 |
| | | | XLMBULL | 0.000000095000000 | | | | XLMBULL | 0.000000095000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-0624 | 0.000000000000000 | | | | XRP-0624 | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210924 | 0.000000000000000 | | | | XTZ-20210924 | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | | | XTZ-20211231 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000400000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 11306 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002304593 | 59944 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002304593 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BNB | 0.000227313771366 | | | | BNB | 0.000227313771366 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000076156620987 | | | | BTC | 0.000076156620987 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-0704 | 0.000000000000000 | | | | BTC-MOVE-0704 | 0.000000000000000 |
| | | | BTC-MOVE-20191026 | 0.000000000000000 | | | | BTC-MOVE-20191026 | 0.000000000000000 |
| | | | BTC-MOVE-20191028 | 0.000000000000000 | | | | BTC-MOVE-20191028 | 0.000000000000000 |
| | | | BTC-MOVE-20191030 | 0.000000000000000 | | | | BTC-MOVE-20191030 | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000000 | | | | BTC-MOVE-20191215 | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | | | BTC-MOVE-20191218 | 0.000000000000000 |
| | | | BTC-MOVE-20200310 | 0.000000000000000 | | | | BTC-MOVE-20200310 | 0.000000000000000 |
| | | | BTC-MOVE-20200311 | 0.000000000000000 | | | | BTC-MOVE-20200311 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | 0.000000000000000 | | | | BTC-MOVE-20200928 | 0.000000000000000 |
| | | | BTC-MOVE-20200929 | 0.000000000000000 | | | | BTC-MOVE-20200929 | 0.000000000000000 |
| | | | BTC-MOVE-20201004 | 0.000000000000000 | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20191227 | -0.000000000918207 | | | | BTMX-20191227 | -0.000000000918207 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | CEL | 0.543391567917838 | | | | CEL | 0.543391567917838 |
| | | | CRV | 0.000000010000000 | | | | CRV | 0.000000010000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 | | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOT | 0.063244194781747 | | | | DOT | 0.063244194781747 |
| | | | EDEN | 0.075000000000000 | | | | EDEN | 0.075000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000299812671581 | | | | ETH | 0.000299812671581 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000003 | | | | ETH-20210326 | 0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 3.700037001151380 | | | | ETHW | 3.700037001151380 |
| | | | FTT | 1,000.596020074520000 | | | | FTT | 1,000.596020074520000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | HT | 6,719.462748000000000 | | | | HT | 6,719.462748000000000 |
| | | | LINK-20191227 | -0.000000000000113 | | | | LINK-20191227 | -0.000000000000113 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | | | PAXG-20200626 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SHIT-20191227 | 0.000000000000000 | | | | SHIT-20191227 | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | | | SHIT-20200327 | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000001 | | | | SHIT-PERP | -0.000000000000001 |
| | | | SNX | 0.387129648756574 | | | | SNX | 0.387129648756574 |
| | | | SRM | 727.960325080000000 | | | | SRM | 727.960325080000000 |
| | | | SRM_LOCKED | 5,683.529684300000000 | | | | SRM_LOCKED | 5,683.529684300000000 |
| | | | SUN | 338,450.005000000000000 | | | | SUN | 338,450.005000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000052000000000 | | | | TRX | 0.000052000000000 |
| | | | TRYB-20200626 | 0.000000000000000 | | | | TRYB-20200626 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000002910 | | | | TRYB-PERP | 0.000000000002910 |
| | | | USD | 87,377.005930968000000 | | | | USD | 87,377.005930968000000 |
| | | | USDT | 0.003994099342062 | | | | USDT | 0.003994099342062 |
| | | | WBTC | 0.000000100000000 | | | | WBTC | 0.000000100000000 |
| | | | XRP-20191227 | 0.000000000000000 | | | | XRP-20191227 | 0.000000000000000 |
| | | | XRPBEAR | 0.000000000000000 | | | | XRPBEAR | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | | | XTZ-20200327 | 0.000000000000000 |
| 57723 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 86349 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGOMOON | 3,140,000.000000000000000 | | | | ALGOMOON | 3,140,000.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-20200327 | 0.000000000000000 | | | | ATOM-20200327 | 0.000000000000000 |
| | | | AVAX | 0.000000006452506 | | | | AVAX | 0.000000006452506 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT | 0.000000008016217 | | | | BIT | 0.000000008016217 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-20200327 | 0.000000000000000 | | | | BSV-20200327 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20191117 | 0.000000000000000 | | | | BTC-MOVE-20191117 | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | 0.000000000000000 | | | | BTC-MOVE-20191206 | 0.000000000000000 |
| | | | BTC-MOVE-20191208 | 0.000000000000000 | | | | BTC-MOVE-20191208 | 0.000000000000000 |
| | | | BTC-MOVE-20191209 | 0.000000000000000 | | | | BTC-MOVE-20191209 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20191213 | 0.000000000000000 | | | | BTC-MOVE-20191213 | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000000 | | | | BTC-MOVE-20191215 | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | 0.000000000000000 | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | | | BTC-MOVE-20191218 | 0.000000000000000 |
| | | | BTC-MOVE-20191219 | 0.000000000000000 | | | | BTC-MOVE-20191219 | 0.000000000000000 |
| | | | BTC-MOVE-20191224 | 0.000000000000000 | | | | BTC-MOVE-20191224 | 0.000000000000000 |
| | | | BTC-MOVE-20191225 | 0.000000000000000 | | | | BTC-MOVE-20191225 | 0.000000000000000 |
| | | | BTC-MOVE-20200105 | 0.000000000000000 | | | | BTC-MOVE-20200105 | 0.000000000000000 |
| | | | BTC-MOVE-20200110 | 0.000000000000000 | | | | BTC-MOVE-20200110 | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | 0.000000000000000 | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | BTC-MOVE-20200121 | 0.000000000000000 | | | | BTC-MOVE-20200121 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20200129 | 0.00000000000000000 | | | | BTC-MOVE-20200129 | 0.00000000000000000 |
| | | | BTC-MOVE-20200214 | 0.00000000000000000 | | | | BTC-MOVE-20200214 | 0.00000000000000000 |
| | | | BTC-MOVE-20200216 | 0.00000000000000000 | | | | BTC-MOVE-20200216 | 0.00000000000000000 |
| | | | BTC-MOVE-20200219 | 0.00000000000000000 | | | | BTC-MOVE-20200219 | 0.00000000000000000 |
| | | | BTC-MOVE-20200220 | 0.00000000000000000 | | | | BTC-MOVE-20200220 | 0.00000000000000000 |
| | | | BTC-MOVE-20200314 | 0.00000000000000000 | | | | BTC-MOVE-20200314 | 0.00000000000000000 |
| | | | BTC-MOVE-20200315 | 0.00000000000000000 | | | | BTC-MOVE-20200315 | 0.00000000000000000 |
| | | | BTC-MOVE-20200316 | 0.00000000000000000 | | | | BTC-MOVE-20200316 | 0.00000000000000000 |
| | | | BTC-MOVE-20200321 | 0.00000000000000000 | | | | BTC-MOVE-20200321 | 0.00000000000000000 |
| | | | BTC-MOVE-20200322 | 0.00000000000000000 | | | | BTC-MOVE-20200322 | 0.00000000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000000 | | | | BTC-MOVE-20200326 | 0.00000000000000000 |
| | | | BTC-MOVE-20200327 | 0.00000000000000000 | | | | BTC-MOVE-20200327 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20191129 | 0.00000000000000000 | | | | BTC-MOVE-WK-20191129 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20191213 | 0.00000000000000000 | | | | BTC-MOVE-WK-20191213 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.00000000000000000 | | | | BTC-MOVE-WK-20191220 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20191227 | 0.00000000000000000 | | | | BTC-MOVE-WK-20191227 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.00000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200110 | 0.00000000000000000 | | | | BTC-MOVE-WK-20200110 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.00000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETC-20200327 | 0.00000000000000000 | | | | ETC-20200327 | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000001681259600 | | | | ETH | 0.00000001681259600 |
| | | | ETH-0325 | 0.00000000000000000 | | | | ETH-0325 | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | | | ETH-0930 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000000919164 | | | | ETHW | 0.00000000919164 |
| | | | FTT | 0.00000000331983400 | | | | FTT | 0.00000000331983400 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | HT-20200327 | 0.00000000000000000 | | | | HT-20200327 | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | LEO-20200327 | 0.00000000000000000 | | | | LEO-20200327 | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS | -0.00000000117580700 | | | | LOOKS | -0.00000000117580700 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-20200327 | 0.00000000000000000 | | | | MATIC-20200327 | 0.00000000000000000 |
| | | | PAXG-PERP | 0.00000000000000000 | | | | PAXG-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.09550320000000000 | | | | SRM | 0.09550320000000000 |
| | | | SRM_LOCKED | 33.10142462000000000 | | | | SRM_LOCKED | 33.10142462000000000 |
| | | | TOMO-20191227 | 0.00000000000000000 | | | | TOMO-20191227 | 0.00000000000000000 |
| | | | TOMO-20200327 | 0.00000000000000000 | | | | TOMO-20200327 | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRX | 0.17850000000000000 | | | | TRX | 0.17850000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 131,599.19557685850000000 | | | | USD | 131,599.19557685850000000 |
| | | | USDT | 0.00000001917587600 | | | | USDT | 0.00000001917587600 |
| | | | XTZ-20191227 | 0.00000000000000000 | | | | XTZ-20191227 | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| 47212 | Name on file | FTX Trading Ltd. | FTT | 25.00000000000000000 | 52391 | Name on file | FTX Trading Ltd. | FTT | 25.00000000000000000 |
| | | | TRX | 0.00000000000000000 | | | | USD | 73,240.03660000000000000 |
| | | | USD | 73,240.03660000000000000 | | | | USDT | 35,011.00052081757000000 |
| | | | USDT | 35,011.00052081757000000 | | | | | |
| 56502 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000000 | 86242 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.00883600000000000 | | | | BNB | 0.00883600000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000446075100 | | | | BTC-PERP | 0.00000000446075100 |
| | | | DOGE | 0.00850000000000000 | | | | DOGE | 0.00850000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000001818000 | | | | DOT-PERP | 0.00000000001818000 |
| | | | ETH | 0.00047625873330200 | | | | ETH | 0.00047625873330200 |
| | | | ETH-PERP | -0.00000000000000039 | | | | ETH-PERP | -0.00000000000000039 |
| | | | FIDA | 5,479.56935617000000000 | | | | FIDA | 5,479.56935617000000000 |
| | | | FIDA_LOCKED | 2,093,152.43064383000000000 | | | | FIDA_LOCKED | 2,093,152.43064383000000000 |
| | | | FTT | 3,134.34971586000000000 | | | | FTT | 3,134.34971586000000000 |
| | | | FTT-PERP | 0.00000000001818000 | | | | FTT-PERP | 0.00000000001818000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HT | 9.99466500000000000 | | | | HT | 9.99466500000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000007275000 | | | | LINK-PERP | 0.00000000007275000 |
| | | | LUNA2 | 1,359.46713500000000000 | | | | LUNA2 | 1,359.46713500000000000 |
| | | | LUNA2_LOCKED | 3,172.08998100000000000 | | | | LUNA2_LOCKED | 3,172.08998100000000000 |
| | | | LUNC | 296,026,830.78937920000000000 | | | | LUNC | 296,026,830.78937920000000000 |
| | | | MATIC | 5.00000000000000000 | | | | MATIC | 5.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MNGO | 6.87860000000000000 | | | | MNGO | 6.87860000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | MOB | 17.01578315000000000 | | | | MOB | 17.01578315000000000 |
| | | | OMG-PERP | -0.00000000001818000 | | | | OMG-PERP | -0.00000000001818000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 6,125.88785428000000000 | | | | SRM | 6,125.88785428000000000 |
| | | | SRM_LOCKED | 4,915,892.28494711000000000 | | | | SRM_LOCKED | 4,915,892.28494711000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | USD | 256,490.52914503230000000 | | | | USD | 256,490.52914503230000000 |
| | | | USDT | 87.66040896866579000 | | | | USDT | 87.66040896866579000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| 6710 | Name on file | FTX Trading Ltd. | 1INCH | 8.43600000000000000 | 59416 | Name on file | FTX Trading Ltd. | 1INCH | 8.43600000000000000 |
| | | | AAVE | 0.00312000000000000 | | | | AAVE | 0.00312000000000000 |
| | | | ALCX | 299.54700000000000000 | | | | ALCX | 299.54700000000000000 |
| | | | ALGO | 274,599.52600000000000000 | | | | ALGO | 274,599.52600000000000000 |
| | | | APE | 5,921.10000000000000000 | | | | APE | 5,921.10000000000000000 |
| | | | APT | 0.50000000000000000 | | | | APT | 0.50000000000000000 |
| | | | ATLAS | 2,000,000.00000000000000000 | | | | ATLAS | 2,000,000.00000000000000000 |
| | | | ATOM | 29,801.57886000000000000 | | | | ATOM | 29,801.57886000000000000 |
| | | | AUD | 445.08102581250000000 | | | | AUD | 445.08102581250000000 |
| | | | AVAX | 4,322.31597172000000000 | | | | AVAX | 4,322.31597172000000000 |
| | | | AXS | 1.25579525000000000 | | | | AXS | 1.25579525000000000 |
| | | | BADGER | 10,136.84757993000000000 | | | | BADGER | 10,136.84757993000000000 |
| | | | BAL | 755.29164000000000000 | | | | BAL | 755.29164000000000000 |
| | | | BAND | 0.50000000000000000 | | | | BAND | 0.50000000000000000 |
| | | | BCH | 2,897.80146000000000000 | | | | BCH | 2,897.80146000000000000 |
| | | | BIT | 1,372.56320000000000000 | | | | BIT | 1,372.56320000000000000 |
| | | | BNB | 0.00958000000000000 | | | | BNB | 0.00958000000000000 |
| | | | BOBA | 0.82988008000000000 | | | | BOBA | 0.82988008000000000 |
| | | | BTC | 2.53174254895072500 | | | | BTC | 2.53174254895072500 |
| | | | CEL | 27.40000000000000000 | | | | CEL | 27.40000000000000000 |
| | | | CHR | 299,393.56140000000000000 | | | | CHR | 299,393.56140000000000000 |
| | | | CHZ | 6.77100000000000000 | | | | CHZ | 6.77100000000000000 |
| | | | COMP | 628.71739500000000000 | | | | COMP | 628.71739500000000000 |
| | | | CREAM | 642.40500000000000000 | | | | CREAM | 642.40500000000000000 |
| | | | CRO | 571,701.53982663000000000 | | | | CRO | 571,701.53982663000000000 |
| | | | CRV | 42,012.52500000000000000 | | | | CRV | 42,012.52500000000000000 |
| | | | CVX | 7,306.73800000000000000 | | | | CVX | 7,306.73800000000000000 |
| | | | DAI | 99,990.07711980000000000 | | | | DAI | 99,990.07711980000000000 |
| | | | DOGE | 3,572.34400000000000000 | | | | DOGE | 3,572.34400000000000000 |
| | | | DOT | 9,989.64387000000000000 | | | | DOT | 9,989.64387000000000000 |
| | | | DYDX | 4,462.80000000000000000 | | | | DYDX | 4,462.80000000000000000 |
| | | | ENJ | 205,924.41500000000000000 | | | | ENJ | 205,924.41500000000000000 |
| | | | ENS | 10,470.22183776000000000 | | | | ENS | 10,470.22183776000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 15.15334000000000 | | | | ETH | 15.15334000000000 |
| | | | ETHW | 199,999.69974674000000 | | | | ETHW | 199,999.69974674000000 |
| | | | FIDA | 36,182.00000000000000 | | | | FIDA | 36,182.00000000000000 |
| | | | FTM | 52,806.34864000000000 | | | | FTM | 52,806.34864000000000 |
| | | | FTT | 75.08643457000000 | | | | FTT | 75.08643457000000 |
| | | | FXS | 5,001.19200000000000 | | | | FXS | 5,001.19200000000000 |
| | | | GALA | 2,010,050.78100000000000 | | | | GALA | 2,010,050.78100000000000 |
| | | | GARI | 6,624.07219629000000 | | | | GARI | 6,624.07219629000000 |
| | | | GMT | 0.70000000000000 | | | | GMT | 0.70000000000000 |
| | | | GMX | 5.88000000000000 | | | | GMX | 5.88000000000000 |
| | | | GODS | 28,012.72220000000000 | | | | GODS | 28,012.72220000000000 |
| | | | GOG | 16,529.26800000000000 | | | | GOG | 16,529.26800000000000 |
| | | | GRT | 125,721.07661505000000 | | | | GRT | 125,721.07661505000000 |
| | | | GST | 33.81724500000000 | | | | GST | 33.81724500000000 |
| | | | HT | 16.30035300000000 | | | | HT | 16.30035300000000 |
| | | | HUM | 267,961.77818659000000 | | | | HUM | 267,961.77818659000000 |
| | | | IMX | 99,990.55480967000000 | | | | IMX | 99,990.55480967000000 |
| | | | JOE | 170,182.89900000000000 | | | | JOE | 170,182.89900000000000 |
| | | | KNC | 0.32409009000000 | | | | KNC | 0.32409009000000 |
| | | | LDO | 23,870.90000000000000 | | | | LDO | 23,870.90000000000000 |
| | | | LINK | 0.61565000000000 | | | | LINK | 0.61565000000000 |
| | | | LOOKS | 194,269.39748800000000 | | | | LOOKS | 194,269.39748800000000 |
| | | | LRC | 399,987.31000000000000 | | | | LRC | 399,987.31000000000000 |
| | | | LTC | 4,999.32069000000000 | | | | LTC | 4,999.32069000000000 |
| | | | LUNA2 | 641.38946217000000 | | | | LUNA2 | 641.38946217000000 |
| | | | LUNA2_LOCKED | 1,496.57541167000000 | | | | LUNA2_LOCKED | 1,496.57541167000000 |
| | | | LUNC | 99.97000000000000 | | | | LUNC | 99.97000000000000 |
| | | | MANA | 99,816.99275068000000 | | | | MANA | 99,816.99275068000000 |
| | | | MASK | 0.73000000000000 | | | | MASK | 0.73000000000000 |
| | | | MATIC | 99,971.86175300000000 | | | | MATIC | 99,971.86175300000000 |
| | | | MKR | 0.02541000000000 | | | | MKR | 0.02541000000000 |
| | | | NEAR | 19,998.86000000000000 | | | | NEAR | 19,998.86000000000000 |
| | | | OMG | 0.21000000000000 | | | | OMG | 0.21000000000000 |
| | | | PERP | 37,306.39603948000000 | | | | PERP | 37,306.39603948000000 |
| | | | QI | 1,654,776.00000000000000 | | | | QI | 1,654,776.00000000000000 |
| | | | RAY | 24,992.42775096000000 | | | | RAY | 24,992.42775096000000 |
| | | | REEF | 80,706,918.80019800000000 | | | | REEF | 80,706,918.80019800000000 |
| | | | REN | 252,413.58390000000000 | | | | REN | 252,413.58390000000000 |
| | | | RNDR | 69,998.72500000000000 | | | | RNDR | 69,998.72500000000000 |
| | | | RSR | 3,610,802.30302600000000 | | | | RSR | 3,610,802.30302600000000 |
| | | | SAND | 199,991.39520740000000 | | | | SAND | 199,991.39520740000000 |
| | | | SHIB | 4,297,851,233.00000000000000 | | | | SHIB | 4,297,851,233.00000000000000 |
| | | | SLND | 50,000.00000000000000 | | | | SLND | 50,000.00000000000000 |
| | | | SNX | 0.26389100000000 | | | | SNX | 0.26389100000000 |
| | | | SOL | 5.32440000000000 | | | | SOL | 5.32440000000000 |
| | | | SOS | 0.00000017000000 | | | | SOS | 0.00000017000000 |
| | | | SPELL | 19,992,874.00000000000000 | | | | SPELL | 19,992,874.00000000000000 |
| | | | SRM | 47,565.49868596000000 | | | | SRM | 47,565.49868596000000 |
| | | | SRM_LOCKED | 23,208.11457204000000 | | | | SRM_LOCKED | 23,208.11457204000000 |
| | | | STG | 0.60187925000000 | | | | STG | 0.60187925000000 |
| | | | STMX | 14,690,235.30264600000000 | | | | STMX | 14,690,235.30264600000000 |
| | | | SUSHI | 55,670.91783778000000 | | | | SUSHI | 55,670.91783778000000 |
| | | | SXP | 472,618.62085493000000 | | | | SXP | 472,618.62085493000000 |
| | | | TOMO | 9,803.50000000000000 | | | | TOMO | 9,803.50000000000000 |
| | | | TONCOIN | 3,252.56400000000000 | | | | TONCOIN | 3,252.56400000000000 |
| | | | TRU | 33,916.00000000000000 | | | | TRU | 33,916.00000000000000 |
| | | | TRX | 16.00441300000000 | | | | TRX | 16.00441300000000 |
| | | | UNI | 23,927.28845656000000 | | | | UNI | 23,927.28845656000000 |
| | | | USD | 7,954,779.09972421000000 | | | | USD | 7,954,779.09972421000000 |
| | | | USDT | 53,771.23813772181000 | | | | USDT | 53,771.23813772181000 |
| | | | VGX | 12.65000000000000 | | | | VGX | 12.65000000000000 |
| | | | WAVES | 243.50000000000000 | | | | WAVES | 243.50000000000000 |
| | | | WRK | 26,742.07000000000000 | | | | WRK | 26,742.07000000000000 |
| | | | XRP | 1,000,193.51387584000000 | | | | XRP | 1,000,193.51387584000000 |
| | | | YFI | 0.00021400000000 | | | | YFI | 0.00021400000000 |
| | | | ZRX | 182,813.05744000000000 | | | | ZRX | 182,813.05744000000000 |
| 76782 | Name on file | FTX Trading Ltd. | AAVE | 455.44000000000000 | 92463 | Name on file | FTX Trading Ltd. | AAVE | 455.44000000000000 |
| | | | AXS-PERP | 0.00000000000909 | | | | AXS-PERP | 0.00000000000909 |
| | | | BNB-PERP | 0.00000000000909 | | | | BNB-PERP | 0.00000000000909 |
| | | | BTC | 0.00006527500000 | | | | BTC | 0.00006527500000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-0624 | 0.00000000000000 | | | | CEL-0624 | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 3,596.36435780000000 | | | | ETH | 3,596.36435780000000 |
| | | | ETH-PERP | -0.00000000001364 | | | | ETH-PERP | -0.00000000001364 |
| | | | ETHW | 17.10362970000000 | | | | ETHW | 17.10362970000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000008185 | | | | LTC-PERP | 0.00000000008185 |
| | | | SOL-PERP | 0.00000000014551 | | | | SOL-PERP | 0.00000000014551 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | UNI | 663.80000000000000 | | | | UNI | 663.80000000000000 |
| | | | USD | 4,533,894.91571882100000 | | | | USD | 4,533,894.91571882100000 |
| | | | USDT | 55,175.25000000000000 | | | | USDT | 55,175.25000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 57187 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000021000 | 73579 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 |
| | | | BTC | 7.28062384695000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | AAPL-0930 | 0.00000000000028 |
| | | | ETH | 0.00000001860074 | | | | AAPL-1230 | 0.00000000000028 |
| | | | ETHW | 0.00051960967205 | | | | AAVE | 0.00000000000000 |
| | | | FTT | 1,000.05375302118000 | | | | AAVE-0325 | -0.00000000000005 |
| | | | LUNA2 | 204.83126828000000 | | | | AAVE-0624 | 0.00000000000000 |
| | | | MATIC | 0.00000008018084 | | | | AAVE-0930 | 0.00000000000191 |
| | | | SOL | 0.00000000500000 | | | | AAVE-1230 | 0.00000000000000 |
| | | | SRM | 10,295.99235484000000 | | | | AAVE-20201225 | 0.00000000000078 |
| | | | USD | 857,613.43000000000000 | | | | AAVE-20210624 | 0.00000000000078 |
| | | | USDC | 600,100.00000000000000 | | | | AAVE-20210625 | 0.00000000000010 |
| | | | USDT | 804.62119912099800 | | | | AAVE-20210924 | -0.00000000000341 |
| | | | | | | | | AAVE-20211231 | 0.00000000000056 |
| | | | | | | | | AAVE-PERP | -0.00000000000380 |
| | | | | | | | | ADA-0325 | 0.00000000000000 |
| | | | | | | | | ADA-0624 | 0.00000000000000 |
| | | | | | | | | ADA-0930 | 0.00000000000000 |
| | | | | | | | | ADA-1230 | 0.00000000000000 |
| | | | | | | | | ADA-20210326 | 0.00000000000000 |
| | | | | | | | | ADA-20210625 | 0.00000000000000 |
| | | | | | | | | ADA-20210924 | 0.00000000000000 |
| | | | | | | | | ADA-20211231 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-0624 | 0.00000000000000 |
| | | | | | | | | ALGO-20210924 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALT-0325 | 0.00000000000000 |
| | | | | | | | | ALT-0624 | -0.00000000000003 |
| | | | | | | | | ALT-0930 | -0.00000000000004 |
| | | | | | | | | ALT-1230 | -0.00000000000005 |
| | | | | | | | | ALT-20210326 | -0.00000000000003 |
| | | | | | | | | ALT-20210625 | -0.00000000000003 |
| | | | | | | | | ALT-20210924 | -0.00000000000003 |
| | | | | | | | | ALT-20211231 | -0.00000000000013 |
| | | | | | | | | ALT-PERP | 0.00000000000054 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ARK-0930 | -0.00000000000036 |
| | | | | | | | | AR-PERP | 0.00000000008071 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-0325 | 0.00000000000682 |
| | | | | | | | | ATOM-0624 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | ATOM-0930 | 0.00000000000300 |
| | | | | | | | | ATOM-1230 | 0.00000000000000 |
| | | | | | | | | ATOM-20210326 | 0.00000000000000 |
| | | | | | | | | ATOM-20210625 | 0.00000000000341 |
| | | | | | | | | ATOM-20210924 | 0.00000000000000 |
| | | | | | | | | ATOM-20211231 | -0.00000000000682 |
| | | | | | | | | ATOM-PERP | -0.00000000003922 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-0325 | 0.00000000000000 |
| | | | | | | | | AVAX-20201225 | 0.00000000000909 |
| | | | | | | | | AVAX-20210326 | -0.00000000000767 |
| | | | | | | | | AVAX-20210625 | -0.00000000000056 |
| | | | | | | | | AVAX-20210924 | -0.00000000000454 |
| | | | | | | | | AVAX-20211231 | -0.00000000000227 |
| | | | | | | | | AVAX-PERP | 0.00000000007048 |
| | | | | | | | | AXS-PERP | 0.00000000000227 |
| | | | | | | | | BAL-0325 | 0.00000000000000 |
| | | | | | | | | BAL-20210326 | -0.00000000000909 |
| | | | | | | | | BAL-20210924 | 0.00000000000000 |
| | | | | | | | | BAL-20211231 | -0.00000000000454 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BCH-0325 | 0.00000000000000 |
| | | | | | | | | BCH-0624 | 0.00000000000000 |
| | | | | | | | | BCH-20210625 | -0.00000000000014 |
| | | | | | | | | BCH-20210924 | 0.00000000000000 |
| | | | | | | | | BCH-20211231 | -0.00000000000001 |
| | | | | | | | | BCH-PERP | 0.00000000000028 |
| | | | | | | | | BNB-0325 | 0.00000000000014 |
| | | | | | | | | BNB-0624 | 0.00000000000000 |
| | | | | | | | | BNB-0930 | -0.00000000000014 |
| | | | | | | | | BNB-1230 | -0.00000000000028 |
| | | | | | | | | BNB-20210326 | 0.00000000000000 |
| | | | | | | | | BNB-20210625 | 0.00000000000028 |
| | | | | | | | | BNB-20210924 | -0.00000000000042 |
| | | | | | | | | BNB-20211231 | -0.00000000000014 |
| | | | | | | | | BNB-PERP | -0.00000000000401 |
| | | | | | | | | BSV-0325 | 0.00000000000000 |
| | | | | | | | | BSV-0624 | 0.00000000000000 |
| | | | | | | | | BSV-20201225 | 0.00000000000000 |
| | | | | | | | | BSV-20210326 | -0.00000000000007 |
| | | | | | | | | BSV-20210625 | 0.00000000000000 |
| | | | | | | | | BSV-20210924 | -0.00000000000056 |
| | | | | | | | | BSV-20211231 | 0.00000000000035 |
| | | | | | | | | BSV-PERP | -0.00000000000021 |
| | | | | | | | | BTC | 7.28062384695000 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-1230 | 0.00000000000004 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | -0.00000000000003 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000016 |
| | | | | | | | | CEL-0930 | 0.00000000001455 |
| | | | | | | | | CEL-20210924 | -0.00000000001364 |
| | | | | | | | | CEL-PERP | -0.00000000018735 |
| | | | | | | | | CHZ-20210924 | 0.00000000000000 |
| | | | | | | | | COMP | 0.00000009900000 |
| | | | | | | | | COMP-0325 | 0.00000000000227 |
| | | | | | | | | COMP-0624 | -0.00000000000007 |
| | | | | | | | | COMP-0930 | 0.00000000000341 |
| | | | | | | | | COMP-1230 | 0.00000000000000 |
| | | | | | | | | COMP-20210326 | -0.00000000000028 |
| | | | | | | | | COMP-20210625 | -0.00000000000017 |
| | | | | | | | | COMP-20210924 | -0.00000000000170 |
| | | | | | | | | COMP-20211231 | -0.00000000000028 |
| | | | | | | | | COMP-PERP | 0.00000000000369 |
| | | | | | | | | CREAM-20210625 | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000056 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000113 |
| | | | | | | | | DEFI-0325 | 0.00000000000000 |
| | | | | | | | | DEFI-0624 | 0.00000000000000 |
| | | | | | | | | DEFI-1230 | 0.00000000000000 |
| | | | | | | | | DEFI-20210625 | 0.00000000000000 |
| | | | | | | | | DEFI-20210924 | 0.00000000000001 |
| | | | | | | | | DEFI-20211231 | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000013 |
| | | | | | | | | DOGE-1230 | 0.00000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DOGE-20210924 | 0.00000000000000 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-0325 | 0.00000000000000 |
| | | | | | | | | DOT-0624 | 0.00000000000000 |
| | | | | | | | | DOT-0930 | -0.00000000000909 |
| | | | | | | | | DOT-1230 | 0.00000000000181 8 |
| | | | | | | | | DOT-20210326 | 0.00000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000 |
| | | | | | | | | DOT-20210924 | -0.00000000000454 |
| | | | | | | | | DOT-20211231 | 0.00000000000795 |
| | | | | | | | | DOT-PERP | 0.00000000002501 |
| | | | | | | | | DRGN-0624 | 0.00000000000000 |
| | | | | | | | | DRGN-20210326 | 0.00000000000001 |
| | | | | | | | | DRGN-20210625 | 0.00000000000000 |
| | | | | | | | | DRGN-20210924 | 0.00000000000005 |
| | | | | | | | | DRGN-20211231 | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | -0.00000000001913 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000002273 |
| | | | | | | | | EOS-0325 | 0.00000000000000 |
| | | | | | | | | EOS-0624 | 0.00000000000000 |
| | | | | | | | | EOS-0930 | 0.00000000001818 |
| | | | | | | | | EOS-1230 | 0.00000000000000 |
| | | | | | | | | EOS-20210326 | 0.00000000000000 |
| | | | | | | | | EOS-20210625 | -0.00000000000909 |
| | | | | | | | | EOS-20210924 | -0.00000000000909 |
| | | | | | | | | EOS-20211231 | -0.00000000000909 |
| | | | | | | | | EOS-PERP | 0.00000000001913 |
| | | | | | | | | ETC-PERP | 0.00000000000227 |
| | | | | | | | | ETH | 0.00000018600074 |
| | | | | | | | | ETH-0325 | 0.00000000000014 |
| | | | | | | | | ETH-0331 | 0.00000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | -0.00000000000028 |
| | | | | | | | | ETH-1230 | 0.00000000000015 |
| | | | | | | | | ETH-20210326 | -0.00000000000227 |
| | | | | | | | | ETH-20210625 | -0.00000000000078 |
| | | | | | | | | ETH-20210924 | 0.00000000000046 |
| | | | | | | | | ETH-20211231 | -0.00000000000056 |
| | | | | | | | | ETHE-0930 | 0.00000000000341 |
| | | | | | | | | ETH-PERP | -0.00000000000952 |
| | | | | | | | | ETHW | 0.00051960967269 5 |
| | | | | | | | | EXCH-0624 | 0.00000000000000 |
| | | | | | | | | EXCH-20210625 | 0.00000000000000 |
| | | | | | | | | EXCH-20210924 | 0.00000000000000 |
| | | | | | | | | EXCH-20211231 | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000002 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-0624 | 0.000000000000000 |
| | | | | | | | | FIL-0930 | -0.000000000000454 |
| | | | | | | | | FIL-1230 | 0.000000000000206 |
| | | | | | | | | FIL-20210625 | -0.000000000000007 |
| | | | | | | | | FIL-20210924 | -0.000000000000113 |
| | | | | | | | | FIL-20211231 | -0.000000000000113 |
| | | | | | | | | FIL-PERP | 0.000000000002728 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.053753021188100 |
| | | | | | | | | FTT-PERP | -0.000000000002103 |
| | | | | | | | | FXS-PERP | -0.000000000001818 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GBTC-0930 | 0.000000000061410 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-0325 | 0.000000000000000 |
| | | | | | | | | GRT-0624 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000002273 |
| | | | | | | | | ICP-PERP | -0.000000000000227 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000909 |
| | | | | | | | | LDO-PERP | 82,203.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-0325 | 0.000000000000000 |
| | | | | | | | | LINK-0624 | 0.000000000000000 |
| | | | | | | | | LINK-0930 | 0.000000000000227 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-20211231 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000002330 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | | | | LTC-0624 | 0.000000000000000 |
| | | | | | | | | LTC-0930 | -0.000000000000227 |
| | | | | | | | | LTC-1230 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | -0.000000000000007 |
| | | | | | | | | LTC-20210924 | 0.000000000000056 |
| | | | | | | | | LTC-20211231 | 0.000000000000028 |
| | | | | | | | | LTC-PERP | -0.000000000000298 |
| | | | | | | | | LUNA2 | 61.449380480000000 |
| | | | | | | | | LUNA2_LOCKED | 143.381887800000000 |
| | | | | | | | | LUNC-PERP | -0.000000000004774 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000080818084 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | -0.000000000000003 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | 0.000000000000000 |
| | | | | | | | | MID-1230 | 0.000000000000003 |
| | | | | | | | | MID-20200125 | -0.000000000000006 |
| | | | | | | | | MID-20210326 | -0.000000000000019 |
| | | | | | | | | MID-20210625 | -0.000000000000026 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | 0.000000000000010 |
| | | | | | | | | MID-PERP | -0.000000000000002 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | -0.000000000000258 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | | NEO-PERP | 0.000000000000028 |
| | | | | | | | | OKB-20210924 | 0.000000000000000 |
| | | | | | | | | OKB-20211231 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20210625 | 0.000000000000000 |
| | | | | | | | | OMG-20210924 | 0.000000000001818 |
| | | | | | | | | OMG-20211231 | 0.000000000000227 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000909 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | -0.000000000000007 |
| | | | | | | | | PRIV-20210625 | -0.000000000000003 |
| | | | | | | | | PRIV-20210924 | -0.000000000000008 |
| | | | | | | | | PRIV-20211231 | 0.000000000000002 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | -0.000000000001136 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000007275 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | -0.000000000000007 |
| | | | | | | | | SHIT-20210326 | -0.000000000000007 |
| | | | | | | | | SHIT-20210625 | -0.000000000000007 |
| | | | | | | | | SHIT-20210924 | -0.000000000000001 |
| | | | | | | | | SHIT-20211231 | -0.000000000000001 |
| | | | | | | | | SHIT-PERP | 0.000000000000004 |
| | | | | | | | | SNX-PERP | -0.000000000006366 |
| | | | | | | | | SOL | 0.000000005000000 |
| | | | | | | | | SOL-0325 | -0.000000000000113 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-0930 | -0.000000000000113 |
| | | | | | | | | SOL-1230 | -0.000000000000290 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | -0.000000000000170 |
| | | | | | | | | SOL-PERP | 0.000000000002216 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY-0930 | 0.000000000000007 |
| | | | | | | | | SRM | 194.840389230000000 |
| | | | | | | | | SRM_LOCKED | 10,101.151965610000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-20210924 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX-0624 | 0.00000000000000000 |
| | | | | | | | | TRX-0930 | 0.00000000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000000 |
| | | | | | | | | TRX-20210924 | 0.00000000000000000 |
| | | | | | | | | TRX-20211231 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-0325 | 0.00000000000000000 |
| | | | | | | | | UNI-0624 | 0.00000000000000000 |
| | | | | | | | | UNI-0930 | -0.00000000000000454 |
| | | | | | | | | UNI-20210326 | -0.00000000000000682 |
| | | | | | | | | UNI-20210625 | -0.00000000000000454 |
| | | | | | | | | UNI-20210924 | 0.00000000000000454 |
| | | | | | | | | UNI-20211231 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000009777 |
| | | | | | | | | USD | 1,457,713.43128177009985 |
| | | | | | | | | USDT | 804.62119912099850 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000071 |
| | | | | | | | | XRP-0325 | 0.00000000000000000 |
| | | | | | | | | XRP-0624 | 0.00000000000000000 |
| | | | | | | | | XRP-0930 | 0.00000000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-0325 | 0.00000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.00000000000003637 |
| | | | | | | | | XTZ-20210924 | -0.00000000000003637 |
| | | | | | | | | XTZ-20211231 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000127 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 29497 | Name on file | FTX Trading Ltd. | ATLAS | 429,582.78919513000000000 | 89816 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | BNB | 42.33538287000000000 | | | | AAVE-PERP | -0.00000000000000035 |
| | | | BTC | 4.71528907000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | DOT | 1,983.01603641000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ETH | 41.77618418000000000 | | | | ALICE-PERP | -0.00000000000000227 |
| | | | ETHW | 13.90898034000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | FTT | 2.97538195000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | FXS | 1,179.43369906000000000 | | | | APE-PERP | 0.00000000000000682 |
| | | | GMT | 3,970.07270267000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | MATIC | 9,536.50687153000000000 | | | | ASD-PERP | -0.00000000011416415 |
| | | | SRM | 16.31360163000000000 | | | | ATLAS | 429,582.78919513000000000 |
| | | | SRM_LOCKED | 58.41825276000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | USDT | 34,791.08000000000000000 | | | | ATOM-PERP | -0.00000000000000156 |
| | | | | | | | | AUDIO-PERP | -0.00000000000353470 |
| | | | | | | | | AVAX-20210924 | 0.00000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000000497 |
| | | | | | | | | AXS-PERP | -0.00000000000001513 |
| | | | | | | | | BAND-PERP | -0.00000000000001136 |
| | | | | | | | | BNB | 42.33538287000000000 |
| | | | | | | | | BNB-PERP | -0.00000000000000022 |
| | | | | | | | | BTC | 4.71528907000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTT-PERP | 21,000,000.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000001732 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | DODO-PERP | -0.00000000000001818 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 1,983.01603641000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000000738 |
| | | | | | | | | DRGN-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000170 |
| | | | | | | | | EGLD-PERP | -0.00000000000000055 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000042 |
| | | | | | | | | EOS-PERP | 0.00000000000005456 |
| | | | | | | | | ETC-PERP | 0.00000000000000056 |
| | | | | | | | | ETH | 41.77618418494650 |
| | | | | | | | | ETH-PERP | 0.00000000000000042 |
| | | | | | | | | ETHW | 13.90898034498647 |
| | | | | | | | | FLM-PERP | -0.00000000000005456 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 2.97538195000000000 |
| | | | | | | | | FTT-PERP | -0.00000000000000703 |
| | | | | | | | | FXS | 1,179.43369906000000000 |
| | | | | | | | | FXS-PERP | -0.00000000000000113 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GMT | 3,970.07270267000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | -0.00000000000001534 |
| | | | | | | | | ICP-PERP | 0.00000000000000170 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000003183 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | -0.00000000000000317 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000005002 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000003211 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | -0.00000000000002131 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 9,536.50687153000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000000483 |
| | | | | | | | | NEO-PERP | 0.00000000000000227 |
| | | | | | | | | OMG-PERP | -0.00000000000000227 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000454 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000001818 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000001250 |
| | | | | | | | | SOL-PERP | -0.0000000000000177 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 16.3136016300000000 |
| | | | | | | | | SRM_LOCKED | 58.4182527600000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | -0.0000000000000454 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000009436 |
| | | | | | | | | USD | -36.4648622827181 80 |
| | | | | | | | | USDT | 34,791.0758115515350 00 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000113 |
| | | | | | | | | | 0.0000000000000000 |
| 82990 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 83398 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | AURY | 0.6226879200000000 | | | | | |
| | | | BCH | 0.0020049100000000 | | | | | |
| | | | BCH-20210625 | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.9917868693773 98 | | | | | |
| | | | BNBBULL | 0.0000035000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | -0.0005094763443 5 | | | | | |
| | | | BTC-20210326 | 0.0000000000000000 | | | | | |
| | | | BTC-20210625 | 0.0000000000000000 | | | | | |
| | | | BTC-20211231 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0005000000000000 | | | | | |
| | | | COMP | 0.0089280200000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | COPE | 500.0030000000000000 | | | | | |
| | | | CRO | 0.0006000000000000 | | | | | |
| | | | DOGE | 5.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-20210625 | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0002618852506 12 | | | | | |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | |
| | | | ETH-20210625 | 0.0000000000000000 | | | | | |
| | | | ETH-20210924 | 0.0000000000000000 | | | | | |
| | | | ETH-20211231 | 0.0000000000000042 | | | | | |
| | | | ETHBULL | 0.0001948595000 0 | | | | | |
| | | | ETH-PERP | 0.0000000000000010 | | | | | |
| | | | ETHW | 0.5392618852506 12 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0011583600000000 | | | | | |
| | | | FTT-PERP | -0.0000000000001818 | | | | | |
| | | | GRT | 0.0600000000000000 | | | | | |
| | | | GRT-20210625 | 0.0000000000000000 | | | | | |
| | | | GRTBULL | 0.0020891000000 0 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HNT | 0.8925000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINK | 0.6111120000000000 | | | | | |
| | | | LINK-20210625 | 0.0000000000000000 | | | | | |
| | | | LINKBULL | 0.0004750000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LTC | 0.0080000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 7.8981356748765 19 | | | | | |
| | | | MATICBULL | 0.0010000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | RAY | 0.4251840000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK | 0.0195550000000000 | | | | | |
| | | | RUNE | 0.9000000000000000 | | | | | |
| | | | SAND | 9.9982000000000000 | | | | | |
| | | | SOL | 0.0110071800000000 | | | | | |
| | | | SOL-20210625 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 3.6251162900000000 | | | | | |
| | | | SRM_LOCKED | 12.5166348900000 00 | | | | | |
| | | | SUSHIBULL | 1.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | UNI | 0.7517550000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 246,497.5090932187 00000 | | | | | |
| | | | USDT | 0.0068491317304 12 | | | | | |
| | | | VETBULL | 0.0000550000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI | 0.0002996000000000 | | | | | |
| | | | YFI-20210326 | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX | 0.0050000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 83171 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 83398 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | AURY | 0.6226879200000000 | | | | | |
| | | | BCH | 0.0020049100000000 | | | | | |
| | | | BCH-20210625 | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.9917868693773 98 | | | | | |
| | | | BNBBULL | 0.0000035000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | -0.0005094763443 5 | | | | | |
| | | | BTC-20210326 | 0.0000000000000000 | | | | | |
| | | | BTC-20210625 | 0.0000000000000000 | | | | | |
| | | | BTC-20211231 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0005000000000000 | | | | | |
| | | | COMP | 0.0089280200000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | COPE | 500.00300000000000 | | | | | |
| | | | CRO | 0.00060000000000 | | | | | |
| | | | DOGE | 5.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-20210625 | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00026188525612 | | | | | |
| | | | ETH-20210326 | 0.00000000000000 | | | | | |
| | | | ETH-20210625 | 0.00000000000000 | | | | | |
| | | | ETH-20210924 | 0.00000000000000 | | | | | |
| | | | ETH-20211231 | 0.00000000000042 | | | | | |
| | | | ETHBULL | 0.00001948595000 | | | | | |
| | | | ETH-PERP | 0.00000000000010 | | | | | |
| | | | ETHW | 0.53926188525612 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 0.00115836000000 | | | | | |
| | | | FTT-PERP | -0.00000000001818 | | | | | |
| | | | GRT | 0.06000000000000 | | | | | |
| | | | GRT-20210625 | 0.00000000000000 | | | | | |
| | | | GRTBULL | 0.02089910000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | HNT | 0.89250000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 0.61111200000000 | | | | | |
| | | | LINK-20210625 | 0.00000000000000 | | | | | |
| | | | LINKBULL | 0.00047500000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC | 0.00800000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC | 7.89813567487659 | | | | | |
| | | | MATICBULL | 0.00100000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | RAY | 0.42518400000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | ROOK | 0.01955500000000 | | | | | |
| | | | RUNE | 0.90000000000000 | | | | | |
| | | | SAND | 9.99820000000000 | | | | | |
| | | | SOL | 0.01100718000000 | | | | | |
| | | | SOL-20210625 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 3.62511629000000 | | | | | |
| | | | SRM_LOCKED | 12.51663489000000 | | | | | |
| | | | SUSHIBULL | 1.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | UNI | 0.75175500000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 246,497.50909321870000 | | | | | |
| | | | USDT | 0.00684913173043-2 | | | | | |
| | | | VETBULL | 0.00005000000000 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| | | | YFI | 0.00029960000000 | | | | | |
| | | | YFI-20210326 | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZRX | 0.00500000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 10876 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 3105298937459371555/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 | | | | 3105298937459371555/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 |
| | | | 3228938212001011487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 | | | | 3228938212001011487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 |
| | | | 3367767663623695247FT X FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 | | | | 3367767663623695247FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 |
| | | | 3476301688267203267FT X FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 | | | | 3476301688267203267FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 |
| | | | 3496505666674765067FT X FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 | | | | 3496505666674765067FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 |
| | | | 3673997812354733217FT X FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 | | | | 3673997812354733217FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 |
| | | | 3989316468859921237FT X FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 | | | | 3989316468859921237FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 |
| | | | 4110622913987997307FT X FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 | | | | 4110622913987997307FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 |
| | | | 4350843502666372367FT X FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 | | | | 4350843502666372367FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 |
| | | | 4397476269881469757FT X FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 | | | | 4397476269881469757FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 |
| | | | 5085175049903146227FT X FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 | | | | 5085175049903146227FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 |
| | | | 5109090783258899147FT X FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 | | | | 5109090783258899147FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 |
| | | | 5248611188750745847FT X FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 | | | | 5248611188750745847FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 |
| | | | 5321626798312639567FT X FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 | | | | 5321626798312639567FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 |
| | | | 5448355817784381607FT X FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 | | | | 5448355817784381607FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 |
| | | | 5737056541938484937FT X FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 | | | | 5737056541938484937FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000001364 | | | | AAVE-PERP | -0.00000000001364 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATOM-0325 | 0.00000000003637 | | | | ATOM-0325 | 0.00000000003637 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000003637 | | | | ATOM-PERP | -0.00000000003637 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000113 | | | | BCH-PERP | -0.00000000000113 |
| | | | BNB | 8,658.02930620000000 | | | | BNB | 8,658.02930620000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000007332 | | | | BNB-PERP | 0.00000000007332 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00028296886443 | | | | BTC | 0.00028296886443 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000004 | | | | BTC-PERP | 0.00000000000004 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000001300000 | | | | COMP | 0.00000001300000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000141 | | | | COMP-PERP | -0.00000000000141 |
| | | | DOGE | 0.00000001456315 | | | | DOGE | 0.00000001456315 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04504000000000 | | | | DOT | 0.04504000000000 |
| | | | DOT-0325 | -0.00000000003637 | | | | DOT-0325 | -0.00000000003637 |
| | | | DOT-20210924 | -0.00000000007275 | | | | DOT-20210924 | -0.00000000007275 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000011913 | | | | DOT-PERP | 0.00000000011913 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.000417931663515 | | | | ETH | 0.000417931663515 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000004670 | | | | ETH-PERP | -0.00000000004670 |
| | | | ETHW | 0.00000007500000 | | | | ETHW | 0.00000007500000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.67115500000000 | | | | FTM | 0.67115500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.05970321187882 | | | | FTT | 0.05970321187882 |
| | | | FTT-PERP | -0.000000000003183 | | | | FTT-PERP | -0.000000000003183 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000003637 | | | | LINK-PERP | -0.00000000003637 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.000000061458188 | | | | LUNA2 | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.0000000143402440 | | | | LUNA2_LOCKED | 0.0000000143402440 |
| | | | LUNC | 0.01338265000000 | | | | LUNC | 0.01338265000000 |
| | | | LUNC-PERP | -0.000000000018189 | | | | LUNC-PERP | -0.000000000018189 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000023 | | | | ROOK-PERP | -0.00000000000023 |
| | | | RUNE-PERP | -0.000000000014551 | | | | RUNE-PERP | -0.000000000014551 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.000000001564268 | | | | SOL | 0.000000001564268 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.000000000030951 | | | | SOL-PERP | 0.000000000030951 |
| | | | SRM | 73.87668435000000 | | | | SRM | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | | | SRM_LOCKED | 7,764.19614633000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,383,949.89254933800000 | | | | USD | 4,383,949.89254933800000 |
| | | | USDT | 0.002231743876812 | | | | USDT | 0.002231743876812 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000454 | | | | ZEC-PERP | -0.00000000000454 |
| 36396 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 3105298937459371155/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 | | | | 3105298937459371155/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 |
| | | | 3228938212001014874/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 | | | | 3228938212001014874/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 |
| | | | 3367767663623695247/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 | | | | 3367767663623695247/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 |
| | | | 3476301688267203267/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 | | | | 3476301688267203267/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 |
| | | | 3496505666747650617/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 | | | | 3496505666747650617/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 |
| | | | 3673997812354733217/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 | | | | 3673997812354733217/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 |
| | | | 3989316468859921237/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 | | | | 3989316468859921237/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 |
| | | | 4110622913987997307/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 | | | | 4110622913987997307/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 |
| | | | 4350843502666372367/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 | | | | 4350843502666372367/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 |
| | | | 4397476269881469757/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 | | | | 4397476269881469757/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 |
| | | | 5085175049903146227/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 | | | | 5085175049903146227/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 |
| | | | 5109090783258899147/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 | | | | 5109090783258899147/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | S24861118875074584/FT X FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 | | | | S24861118875074584/FT X FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 |
| | | | 53216267983126395/6/FT X FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 | | | | 53216267983126395/6/FT X FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 |
| | | | 54483558177843816/0/FT X FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 | | | | 54483558177843816/0/FT X FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 |
| | | | 57370565419384849/3/FT X FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 | | | | 57370565419384849/3/FT X FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000001364 | | | | AAVE-PERP | -0.00000000001364 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATOM-0325 | 0.00000000003637 | | | | ATOM-0325 | 0.00000000003637 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000003637 | | | | ATOM-PERP | -0.00000000003637 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000113 | | | | BCH-PERP | -0.00000000000113 |
| | | | BNB | 8,658.02930620000000 | | | | BNB | 8,658.02930620000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000007332 | | | | BNB-PERP | 0.00000000007332 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00002829686443 | | | | BTC | 0.00002829686443 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000094 | | | | BTC-PERP | 0.00000000000094 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000013000000 | | | | COMP | 0.00000013000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000141 | | | | COMP-PERP | -0.00000000000141 |
| | | | DOGE | 0.000000001456315 | | | | DOGE | 0.000000001456315 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04504000000000 | | | | DOT | 0.04504000000000 |
| | | | DOT-0325 | -0.00000000003637 | | | | DOT-0325 | -0.00000000003637 |
| | | | DOT-20210924 | -0.00000000007275 | | | | DOT-20210924 | -0.00000000007275 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001913 | | | | DOT-PERP | -0.00000000001913 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.000417931663515 | | | | ETH | 0.000417931663515 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.0000000000044670 | | | | ETH-PERP | -0.0000000000044670 |
| | | | ETHW | 0.00000000750000 | | | | ETHW | 0.00000000750000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.67115500000000 | | | | FTM | 0.67115500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.059703121187882 | | | | FTT | 0.059703121187882 |
| | | | FTT-PERP | -0.0000000000003183 | | | | FTT-PERP | -0.0000000000003183 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000003637 | | | | LINK-PERP | -0.00000000003637 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.000000061458188 | | | | LUNA2 | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.000000143402440 | | | | LUNA2_LOCKED | 0.000000143402440 |
| | | | LUNC | 0.01338265000000 | | | | LUNC | 0.01338265000000 |
| | | | LUNC-PERP | -0.00000000018189 | | | | LUNC-PERP | -0.00000000018189 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000029 | | | | ROOK-PERP | -0.00000000000029 |
| | | | RUNE-PERP | -0.0000000000014551 | | | | RUNE-PERP | -0.0000000000014551 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.000000001564268 | | | | SOL | 0.000000001564268 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000030951 | | | | SOL-PERP | 0.00000000030951 |
| | | | SRM | 73.87668435000000 | | | | SRM | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | | | SRM_LOCKED | 7,764.19614633000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,383,949.89254933800000 | | | | USD | 4,383,949.89254933800000 |
| | | | USDT | 0.00223174387681.2 | | | | USDT | 0.00223174387681.2 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000454 | | | | ZEC-PERP | -0.00000000000454 |
| 39718 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 31052989374593715/5/FT X FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 | | | | 31052989374593715/5/FT X FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 |
| | | | 32289382120010148/7/FT X FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 | | | | 32289382120010148/7/FT X FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 |
| | | | 33677676636236952/4/FT X FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 | | | | 33677676636236952/4/FT X FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 |
| | | | 34763016882672032/6/FT X FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 | | | | 34763016882672032/6/FT X FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 |
| | | | 34965056666747650/6/FT X FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 | | | | 34965056666747650/6/FT X FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 |
| | | | 36739978123547332/1/FT X FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 | | | | 36739978123547332/1/FT X FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers (Claims to be Disallowed) | Ticker Quantity | Claim Number | Name | Debtor | Tickers (Surviving Claims) | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | 3989316468859912123/FTX X FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 | | | | 3989316468859912123/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 |
| | | | 4110622913987990730/FT X FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 | | | | 4110622913987990730/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 |
| | | | 4350843502666372236/FT X FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 | | | | 4350843502666372236/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 |
| | | | 4397476269881469575/FT X FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 | | | | 4397476269881469575/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 |
| | | | 5085137504990314622/FT X FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 | | | | 5085137504990314622/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 |
| | | | 5109090783258889914/FT X FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 | | | | 5109090783258889914/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 |
| | | | 5248611188750745584/FT X FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 | | | | 5248611188750745584/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 |
| | | | 5321626798312639956/FT X FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 | | | | 5321626798312639956/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 |
| | | | 5448355817784381 60/FT X FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 | | | | 5448355817784381 60/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 |
| | | | 5737056541938484 93/FT X FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 | | | | 5737056541938484 93/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000001364 | | | | AAVE-PERP | -0.00000000001364 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATOM-0325 | 0.00000000003637 | | | | ATOM-0325 | 0.00000000003637 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000003637 | | | | ATOM-PERP | -0.00000000003637 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000113 | | | | BCH-PERP | -0.00000000000113 |
| | | | BNB | 8,658.02930620000000 | | | | BNB | 8,658.02930620000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000007332 | | | | BNB-PERP | 0.00000000007332 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00002829686443 | | | | BTC | 0.00002829686443 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000004 | | | | BTC-PERP | 0.00000000000004 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000013000000 | | | | COMP | 0.00000013000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000141 | | | | COMP-PERP | 0.00000000000141 |
| | | | DOGE | 0.00000000145 6315 | | | | DOGE | 0.00000000145 6315 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04504000000000 | | | | DOT | 0.04504000000000 |
| | | | DOT-0325 | -0.00000000003637 | | | | DOT-0325 | -0.00000000003637 |
| | | | DOT-20210924 | -0.00000000007275 | | | | DOT-20210924 | -0.00000000007275 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001913 | | | | DOT-PERP | -0.00000000001913 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00041793166 3515 | | | | ETH | 0.00041793166 3515 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000004670 | | | | ETH-PERP | -0.00000000004670 |
| | | | ETHW | 0.00000000750000 | | | | ETHW | 0.00000000750000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.67115500000000 | | | | FTM | 0.67115500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.05970322118788 2 | | | | FTT | 0.05970322118788 2 |
| | | | FTT-PERP | -0.00000000000 3183 | | | | FTT-PERP | -0.00000000000 3183 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000003637 | | | | LINK-PERP | -0.00000000003637 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000006145 8188 | | | | LUNA2 | 0.00000006145 8188 |
| | | | LUNA2_LOCKED | 0.00000014340244 0 | | | | LUNA2_LOCKED | 0.00000014340244 0 |
| | | | LUNC | 0.01338265000000 | | | | LUNC | 0.01338265000000 |
| | | | LUNC-PERP | -0.00000000001 8189 | | | | LUNC-PERP | -0.00000000001 8189 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000023 | | | | ROOK-PERP | -0.00000000000023 |
| | | | RUNE-PERP | -0.00000000014551 | | | | RUNE-PERP | -0.00000000014551 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001564268 | | | | SOL | 0.00000001564268 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000003951 | | | | SOL-PERP | 0.00000000003951 |
| | | | SRM | 73.87668435000000 | | | | SRM | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | | | SRM_LOCKED | 7,764.19614633000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,383,949.89254931800000 | | | | USD | 4,383,949.89254931800000 |
| | | | USDT | 0.00223174387 6812 | | | | USDT | 0.00223174387 6812 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000454 | | | | ZEC-PERP | -0.00000000000454 |
| 11900 | Name on file | FTX Trading Ltd. | 1INCH | 0.29892219137 7826 | 53231 | Name on file | FTX Trading Ltd. | 1INCH | 0.29892219137 7826 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.10823225880 3259 | | | | AAVE | 0.10823225880 3259 |
| | | | AAVE-PERP | -0.00000000000113 | | | | AAVE-PERP | -0.00000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000028 | | | | ALCX-PERP | 0.000000000000028 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | | | APE-PERP | 0.000000000000007 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.058812981989522 | | | | AVAX | 0.058812981989522 |
| | | | AVAX-PERP | -0.000000000000270 | | | | AVAX-PERP | -0.000000000000270 |
| | | | BAL-PERP | -0.000000000000007 | | | | BAL-PERP | -0.000000000000007 |
| | | | BAND-PERP | -240.900000000003000 | | | | BAND-PERP | -240.900000000003000 |
| | | | BNB | 0.030389900890475 | | | | BNB | 0.030389900890475 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000001818 | | | | BOLSONARO2022 | 0.000000000001818 |
| | | | BTC | 4.011089545656127 | | | | BTC | 4.011089545656127 |
| | | | BTC-PERP | -0.000099999999971 | | | | BTC-PERP | -0.000099999999971 |
| | | | CAKE-PERP | -0.000000000000113 | | | | CAKE-PERP | -0.000000000000113 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.448413214000000 | | | | COMP | 0.448413214000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DODO | 0.016504000000000 | | | | DODO | 0.016504000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.863837088282321 | | | | DOGE | 0.863837088282321 |
| | | | DOGE-PERP | -1.000000000000000 | | | | DOGE-PERP | -1.000000000000000 |
| | | | DOT | 0.262545070465672 | | | | DOT | 0.262545070465672 |
| | | | DOT-PERP | -0.000000000001364 | | | | DOT-PERP | -0.000000000001364 |
| | | | ENS | 0.002982500000000 | | | | ENS | 0.002982500000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.004510000000000 | | | | ETH | 0.004510000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.004510000000000 | | | | ETHW | 0.004510000000000 |
| | | | FLM-PERP | -0.000000002153683 | | | | FLM-PERP | -0.000000002153683 |
| | | | FTT | 309.986756940000000 | | | | FTT | 309.986756940000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000014 | | | | FXS-PERP | -0.000000000000014 |
| | | | GALA | 144.867.204050000000000 | | | | GALA | 144.867.204050000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000007 | | | | HT-PERP | -0.000000000000007 |
| | | | ICP-PERP | 0.000000000000113 | | | | ICP-PERP | 0.000000000000113 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA | 106,058.437650000000000 | | | | LINA | 106,058.437650000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 261.109755400000000 | | | | LUNA2_LOCKED | 261.109755400000000 |
| | | | LUNC | 0.000000006869099 | | | | LUNC | 0.000000006869099 |
| | | | LUNC-PERP | -0.000000000092768 | | | | LUNC-PERP | -0.000000000092768 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 1.194695000000000 | | | | MATIC | 1.194695000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MPLX | 0.022640000000000 | | | | MPLX | 0.022640000000000 |
| | | | OMG | 2,582.050095000000000 | | | | OMG | 2,582.050095000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000075369500000 | | | | PAXG | 0.000075369500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 0.035564000000000 | | | | POLIS | 0.035564000000000 |
| | | | PUNDIX-PERP | -0.000000000000454 | | | | PUNDIX-PERP | -0.000000000000454 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000056 | | | | RNDR-PERP | -0.000000000000056 |
| | | | SHIB | 101.000000000000000 | | | | SHIB | 101.000000000000000 |
| | | | SNX-PERP | -0.000000000000113 | | | | SNX-PERP | -0.000000000000113 |
| | | | SOL | 0.011484756442550 | | | | SOL | 0.011484756442550 |
| | | | SOL-PERP | 0.000000000000009 | | | | SOL-PERP | 0.000000000000009 |
| | | | SRM | 42.487166710000000 | | | | SRM | 42.487166710000000 |
| | | | SRM_LOCKED | 1,630.022879970000000 | | | | SRM_LOCKED | 1,630.022879970000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI | 0.236125000000000 | | | | SUSHI | 0.236125000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 2,032.500000000000000 | | | | TRUMP2024 | 2,032.500000000000000 |
| | | | TRX | 0.924345583081404 | | | | TRX | 0.924345583081404 |
| | | | USD | 41,354.520852434995000 | | | | USD | 41,354.520852434995000 |
| | | | USDT | 0.006592042779440 | | | | USDT | 0.006592042779440 |
| | | | USTC | 1.607630000000000 | | | | USTC | 1.607630000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.828700000000000 | | | | WBTC | 0.828700000000000 |
| | | | XAUT | 0.000017020000000 | | | | XAUT | 0.000017020000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.769399039052160 | | | | XRP | 0.769399039052160 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000001 | | | | YFI-PERP | -0.000000000000001 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 10375 | Name on file | FTX Trading Ltd. | APT | 2,000.004465000000000 | 35411 | Name on file | FTX Trading Ltd. | APT | 2,000.004465000000000 |
| | | | ATLAS | 10,009.050000000000000 | | | | ATLAS | 10,009.050000000000000 |
| | | | AXS-PERP | -0.000000000000009 | | | | AXS-PERP | -0.000000000000009 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | -200.000000000000000 | | | | ETH-PERP | -200.000000000000000 |
| | | | FTT | 1,000.031751938360600 | | | | FTT | 1,000.031751938360600 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 8,249.462520000000000 | | | | LUNA2_LOCKED | 8,249.462520000000000 |
| | | | LUNC | 1,000.000000000000000 | | | | LUNC | 1,000.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 100.004061141430030 | | | | SOL | 100.004061141430030 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,054,287.565945669800000 | | | | USD | 1,054,287.565945669800000 |
| | | | USDT | 46,000.000000029280000 | | | | USDT | 46,000.000000029280000 |
| | | | USTC | 0.000000001932800 | | | | USTC | 0.000000001932800 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 17130 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92514 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000000000000 | | | | ALTBULL | 0.000000000000000 |
| | | | ASDBULL | 0.000000000000000 | | | | ASDBULL | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | | | BADGER-PERP | 0.000000000000001 |
| | | | BAND-PERP | -0.000000000000014 | | | | BAND-PERP | -0.000000000000014 |
| | | | BNB | 0.010000000000000 | | | | BNB | 0.010000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000007000000 | | | | DEFIBULL | 0.000000007000000 |
| | | | DOGEBULL | 0.000000008050000 | | | | DOGEBULL | 0.000000008050000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETH | 0.001008009429325 | | | | ETH | 0.001008009429325 |
| | | | ETHBULL | 0.000000006900000 | | | | ETHBULL | 0.000000006900000 |
| | | | ETHW | 0.000000003815255 | | | | ETHW | 0.000000003815255 |
| | | | EUR | 0.000000007978102 | | | | EUR | 0.000000007978102 |
| | | | FIDA | 0.000000002060186 | | | | FIDA | 0.000000002060186 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000004188410 | | | | FTT | 25.000000004188410 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRTBULL | 0.000000003500000 | | | | GRTBULL | 0.000000003500000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 | | | | RUNE | 0.000000000000000 |
| | | | SOL | 0.080000005000000 | | | | SOL | 0.080000005000000 |
| | | | SRM | 0.046464540000000 | | | | SRM | 0.046464540000000 |
| | | | SRM_LOCKED | 80.523054700000000 | | | | SRM_LOCKED | 80.523054700000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000027723850 | | | | TOMO | 0.000000027723850 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 109,342.082452188100000 | | | | USD | 109,342.082452188100000 |
| | | | USDT | 0.000000002348066 | | | | USDT | 0.000000002348066 |
| 59006 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92514 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000080000000 | | | | ALTBULL | 0.000000080000000 |
| | | | ASDBULL | 0.000000005000000 | | | | ASDBULL | 0.000000005000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | | | BADGER-PERP | 0.000000000000001 |
| | | | BAND-PERP | -0.000000000000014 | | | | BAND-PERP | -0.000000000000014 |
| | | | BNB | 0.010000000000000 | | | | BNB | 0.010000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000007000000 | | | | DEFIBULL | 0.000000007000000 |
| | | | DOGEBULL | 0.000000008050000 | | | | DOGEBULL | 0.000000008050000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETH | 0.001008009429325 | | | | ETH | 0.001008009429325 |
| | | | ETHBULL | 0.000000006900000 | | | | ETHBULL | 0.000000006900000 |
| | | | ETHW | 0.000000003815255 | | | | ETHW | 0.000000003815255 |
| | | | EUR | 0.000000007978102 | | | | EUR | 0.000000007978102 |
| | | | FIDA | 0.000000002060186 | | | | FIDA | 0.000000002060186 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000004188410 | | | | FTT | 25.000000004188410 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRTBULL | 0.000000003500000 | | | | GRTBULL | 0.000000003500000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 | | | | RUNE | 0.000000000000000 |
| | | | SOL | 0.080000005000000 | | | | SOL | 0.080000005000000 |
| | | | SRM | 0.046464540000000 | | | | SRM | 0.046464540000000 |
| | | | SRM_LOCKED | 80.523054700000000 | | | | SRM_LOCKED | 80.523054700000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000027723850 | | | | TOMO | 0.000000027723850 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 109,342.082452188100000 | | | | USD | 109,342.082452188100000 |
| | | | USDT | 0.000000002348066 | | | | USDT | 0.000000002348066 |
| 15967 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000042 | 76251 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000042 |
| | | | AAVE-PERP | -0.000000000000042 | | | | AAVE-PERP | -0.000000000000042 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -62.400000000000000 | | | | AGLD-PERP | -62.400000000000000 |
| | | | AKRO | 403,593.556590000000000 | | | | AKRO | 403,593.556590000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000001818 | | | | AVAX-PERP | 0.000000000001818 |
| | | | AXS-PERP | -5.200000000000000 | | | | AXS-PERP | -5.200000000000000 |
| | | | BADGER | 0.000000000500000 | | | | BADGER | 0.000000000500000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | 0.000000000000025 | | | | BAND-PERP | 0.000000000000025 |
| | | | BAO | 8,653,000.000000000000000 | | | | BAO | 8,653,000.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000003879725 | | | | BCH | 0.000000003879725 |
| | | | BCH-PERP | 0.000000000000023 | | | | BCH-PERP | 0.000000000000023 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000001023 | | | | BNB-PERP | 0.000000000001023 |
| | | | BRZ | 0.000000000929396 | | | | BRZ | 0.000000000929396 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 5.295537417042914 | | | | BTC | 5.295537417042914 |
| | | | BTC-MOVE-0327 | 0.000000000000000 | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | BTC-PERP | -0.001899999999999 | | | | BTC-PERP | -0.001899999999999 |
| | | | BULL | 0.000000005410000 | | | | BULL | 0.000000005410000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000001 | | | | DOT-PERP | -0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000003637 | | | | EOS-PERP | 0.000000000003637 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.500558155211640 | | | | ETH | 0.500558155211640 |
| | | | ETH-PERP | 0.000000000000056 | | | | ETH-PERP | 0.000000000000056 |
| | | | ETHW | 0.000553151827343 | | | | ETHW | 0.000553151827343 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.015000000000000 | | | | FTM | 0.015000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 1,015.00015001069950 | | | | FTT | 1,015.00015001069950 |
| | | | FTT-PERP | -0.00000000000229 | | | | FTT-PERP | -0.00000000000229 |
| | | | FXS-PERP | -0.00000000000044 | | | | FXS-PERP | -0.00000000000044 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.49999999999945 | | | | HNT-PERP | 0.49999999999945 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN | 2,105.60000000000000 | | | | KIN | 2,105.60000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000341 | | | | KNC-PERP | 0.00000000000341 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000028 | | | | KSM-PERP | -0.00000000000028 |
| | | | LINK | 0.01500000500000 | | | | LINK | 0.01500000500000 |
| | | | LINK-PERP | -7.90000000000000 | | | | LINK-PERP | -7.90000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.04644067000000 | | | | LTC | 0.04644067000000 |
| | | | LTC-PERP | -0.68000000000199 | | | | LTC-PERP | -0.68000000000199 |
| | | | LUNA2 | 27.95827027040000 | | | | LUNA2 | 27.95827027040000 |
| | | | LUNA2_LOCKED | 65.23596397760000 | | | | LUNA2_LOCKED | 65.23596397760000 |
| | | | LUNC | 90.06446012753850 | | | | LUNC | 90.06446012753850 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000001 | | | | MTL-PERP | -0.00000000000001 |
| | | | NEAR-PERP | -0.00000000000007 | | | | NEAR-PERP | -0.00000000000007 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000003 | | | | PERP-PERP | 0.00000000000003 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN | 0.15897000000000 | | | | REN | 0.15897000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000222 | | | | RUNE-PERP | 0.00000000000222 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.89302490500000 | | | | SOL | 1.89302490500000 |
| | | | SOL-PERP | -0.00000000000001 | | | | SOL-PERP | -0.00000000000001 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 120.98121347000000 | | | | SRM | 120.98121347000000 |
| | | | SRM_LOCKED | 649.41445875000000 | | | | SRM_LOCKED | 649.41445875000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000003637 | | | | SXP-PERP | -0.00000000000003637 |
| | | | THETA-PERP | 0.00000000000007 | | | | THETA-PERP | 0.00000000000007 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00631700000000 | | | | TRX | 0.00631700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000227 | | | | UNI-PERP | 0.00000000000227 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 1,452.31002197356250 | | | | USD | 1,452.31021973562500 |
| | | | USDT | 151,925.71882667704000 | | | | USDT | 151,925.71882667040000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | -11.50000000000000 | | | | WAVES-PERP | -11.50000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000007 | | | | XMR-PERP | 0.00000000000007 |
| | | | XRP | 0.00039949000000 | | | | XRP | 0.00039949000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000010 | | | | XTZ-PERP | -0.00000000000010 |
| | | | YFI | 1.000020008218614 | | | | YFI | 1.000020008218614 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000028 | | | | ZEC-PERP | 0.00000000000028 |
| | | | ZIL-PERP | -770.00000000000000 | | | | ZIL-PERP | -770.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 46833 | Name on file | FTX Trading Ltd. | BTC | 0.00008756350797970 | 93243 | Name on file | FTX Trading Ltd. | BTC | 0.00008822842120606 |
| | | | FTT | 25.01750266000000 | | | | ETH | 0.00000099695072 |
| | | | TRX | 0.00000370605865 | | | | ETHW | 0.00000099695072 |
| | | | USD | 150,748.46000000000000 | | | | FTT | 25.01750266000000 |
| | | | USDT | 0.00000001541546468 | | | | TRX | 0.00000370605865 |
| | | | | | | | | USD | 150,748.46000000000000 |
| | | | | | | | | USDT | 0.00000039381753808 |
| 41912 | Name on file | FTX Trading Ltd. | BTC | 7.81068386986050504 | 91014 | Name on file | FTX Trading Ltd. | BTC | 7.81068386986050504 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98 | 430.91380000000000 | | | | C98 | 430.91380000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 20,250.62698086000000 | | | | EUR | 20,250.62698086000000 |
| | | | FTT | 163.15437814269500 | | | | FTT | 163.15437814269500 |
| | | | MATIC | 17,519.25500000000000 | | | | MATIC | 17,519.25500000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | USD | 1.281986212569348 | | | | USD | 1.281986212569348 |
| | | | USDT | 2.96205318000000 | | | | USDT | 2.96205318000000 |
| 27165 | Name on file | FTX Trading Ltd. | ETH | 0.05015405000000 | 53609* | Name on file | FTX Trading Ltd. | ATOM | 0.11671950000000 |
| | | | FTT | 150.09500000000000 | | | | AVAX | 0.00000000000000 |
| | | | HT | 5,000.23000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | LUNA2 | 151.08578632000000 | | | | BOBA | 0.08733300000000 |
| | | | USD | 165,256.58000000000000 | | | | BOBA-PERP | 0.00000000000917 |
| | | | | | | | | BTC | 0.00009971044015 |
| | | | | | | | | BTC-PERP | 0.00000000000455 |
| | | | | | | | | CELO-PERP | 0.00000000000455 |
| | | | | | | | | DOT | 0.01201000000000 |
| | | | | | | | | DOT-PERP | -0.00000000001137 |
| | | | | | | | | ETH | 0.05015405000000 |
| | | | | | | | | ETH-PERP | -0.00000000000030 |
| | | | | | | | | ETHW | 0.000612936393956 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 150.09510000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS | 0.00000100000000 |
| | | | | | | | | FXS-PERP | 0.00000000000767 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | HT | 5,000.23000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 151.08578632632000 |
| | | | | | | | | LUNA2_LOCKED | 0.046994094740000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00010000000000 |
| | | | | | | | | NEAR | 0.00500000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000142 |
| | | | | | | | | OKB | 0.052069040120804 |
| | | | | | | | | OMG | 0.11610000000000 |
| | | | | | | | | OMG-20211231 | -0.00000000000114 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.011314760000000 |
| | | | | | | | | SRM_LOCKED | 19.608494730000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 165,256.580712444000000 |
| | | | | | | | | USDT | 0.069094750000000 |
| | | | | | | | | USTC | 0.000000000274586 |
| | | | | | | | | WBTC | 0.000091330339355 |
| 36912 | Name on file | FTX Trading Ltd. | ATOM | 0.116719500000000 | 53609* | Name on file | FTX Trading Ltd. | ATOM | 0.116719500000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA | 0.087333000000000 | | | | BOBA | 0.087333000000000 |
| | | | BOBA-PERP | 0.0000000000005912 | | | | BOBA-PERP | 0.0000000000005912 |
| | | | BTC | 0.000099710440150 | | | | BTC | 0.000099710440150 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | CELO-PERP | -0.0000000000000454 | | | | CELO-PERP | -0.0000000000000455 |
| | | | DOT | 0.012010000000000 | | | | DOT | 0.012010000000000 |
| | | | DOT-PERP | -0.0000000000001137 | | | | DOT-PERP | -0.0000000000001137 |
| | | | ETH | 0.050154055000000 | | | | ETH | 0.050154055000000 |
| | | | ETH-PERP | -0.0000000000000029 | | | | ETH-PERP | -0.0000000000000029 |
| | | | ETHW | 0.000612936395056 | | | | ETHW | 0.000612936395056 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.095130000000000 | | | | FTT | 150.095130000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.000010000000000 | | | | FXS | 0.000010000000000 |
| | | | FXS-PERP | 0.000000000000767 | | | | FXS-PERP | 0.000000000000767 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | HT | 5,000.230000000000000 | | | | HT | 5,000.230000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 151.085786326320000 | | | | LUNA2 | 151.085786326320000 |
| | | | LUNA2_LOCKED | 0.046994094740000 | | | | LUNA2_LOCKED | 0.046994094740000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | NEAR | 0.005000000000000 | | | | NEAR | 0.005000000000000 |
| | | | NEAR-PERP | -0.0000000000000142 | | | | NEAR-PERP | -0.0000000000000142 |
| | | | OKB | 0.052069040120804 | | | | OKB | 0.052069040120804 |
| | | | OMG | 0.161600000000000 | | | | OMG | 0.161600000000000 |
| | | | OMG-20211231 | -0.0000000000000113 | | | | OMG-20211231 | -0.0000000000000114 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.011314760000000 | | | | SRM | 0.011314760000000 |
| | | | SRM_LOCKED | 19.608494730000000 | | | | SRM_LOCKED | 19.608494730000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 165,256.580712443500000 | | | | USD | 165,256.580712444000000 |
| | | | USDT | 0.069094750000000 | | | | USDT | 0.069094750000000 |
| | | | USTC | 0.000000000274586 | | | | USTC | 0.000000000274586 |
| | | | WBTC | 0.000091330339354 | | | | WBTC | 0.000091330339355 |
| 31077 | Name on file | FTX Trading Ltd. | MOB | 18,442,604,071.000000000000000 | 31140 | Name on file | FTX Trading Ltd. | COIN | 184.426040710000000 |
| | | | SHIB | 5.000000000000000 | | | | SHIB | 5,000.000000000000000 |
| 17096 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 88121 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000007500000 | | | | BADGER | 0.000000007500000 |
| | | | BAL | 0.000000000000000 | | | | BAL | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000011478316 | | | | BTC | 0.000000011478316 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000001000000 | | | | COMP | 0.000000001000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.011126838096913 | | | | ETH | 0.011126838096913 |
| | | | ETH-PERP | -0.000000000000018 | | | | ETH-PERP | -0.000000000000018 |
| | | | FTT | 0.016818172203796 | | | | FTT | 0.016818172203796 |
| | | | KNC | 0.000000010000000 | | | | KNC | 0.000000010000000 |
| | | | LINK | 0.000000005000000 | | | | LINK | 0.000000005000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000009500000 | | | | LTC | 0.000000009500000 |
| | | | PERP | 0.000000000000000 | | | | PERP | 0.000000000000000 |
| | | | RUNE | 0.000000001000000 | | | | RUNE | 0.000000001000000 |
| | | | SNX | 0.000000005000000 | | | | SNX | 0.000000005000000 |
| | | | SOL | 0.000000006033773 | | | | SOL | 0.000000006033773 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.422014560000000 | | | | SRM | 1.422014560000000 |
| | | | SRM_LOCKED | 616.087816070000000 | | | | SRM_LOCKED | 616.087816070000000 |
| | | | USD | 211,523.089715994080000 | | | | USD | 211,523.089715994080000 |
| | | | USDT | 0.123849615512898 | | | | USDT | 0.123849615512898 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000015100000 | | | | YFI | 0.000000015100000 |
| 34443 | Name on file | FTX Trading Ltd. | BNB | 0.0377549915821 | 41631 | Name on file | FTX Trading Ltd. | BNB | 0.0377549915821 |
| | | | BTC | 10.8280662896171556 | | | | BNB-PERP | 0.000000000000000 |
| | | | CRO | 3,757,390.4196962600000000 | | | | BTC | 10.8280662896171556 |
| | | | ETHW | 40,510.1679125637400000 | | | | CRO | 3,757,390.4196962600000000 |
| | | | FTT | 351.0522876200000000 | | | | DYDX-PERP | 0.000000000001818 |
| | | | MOB | 26,720.4882101077420000 | | | | EOS-PERP | 0.000000000000000 |
| | | | SRM | 0.3162649300000000 | | | | ETH | 0.000000000805821 |
| | | | SRM_LOCKED | 148.959623190000000 | | | | ETHW | 40,510.1679125637400000 |
| | | | USD | 288,057.130000000000000 | | | | FTT | 351.0522876200000000 |
| | | | USDT | 12.110000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 26,720.4882101077420000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | -0.000000000000362 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.3162649300000000 |
| | | | | | | | | SRM_LOCKED | 148.959623190000000 |
| | | | | | | | | USD | 288,057.1316187648300000 |
| | | | | | | | | USDT | 12.1148939876804270 |
| | | | | | | | | USTC | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000000305000 |
| | | | | | | | | YFI | 0.0000000017608 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 18643 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003366301 | 53426 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003366301 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002174731 | | | | AMPL | 0.000000002174731 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.000000005459872 | | | | APT | 0.000000005459872 |
| | | | ASD-PERP | 0.000000000007275 | | | | ASD-PERP | 0.000000000007275 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000000001013490 | | | | AUD | 0.000000001013490 |
| | | | AVAX | 0.000000007819997 | | | | AVAX | 0.000000007819997 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.014541888821145 | | | | BAND | 0.014541888821145 |
| | | | BAND-PERP | -0.000000000003637 | | | | BAND-PERP | -0.000000000003637 |
| | | | BCH | 0.000000005000000 | | | | BCH | 0.000000005000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.010000044548700 | | | | BNB | 0.010000044548700 |
| | | | BNB-20200327 | 0.000000000000028 | | | | BNB-20200327 | 0.000000000000028 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000028 | | | | BNB-20200925 | 0.000000000000028 |

53609* Surviving Claim was entered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-20201225 | 0.0000000000000000 | | | | BNB-20201225 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000014 | | | | BNB-PERP | -0.0000000000000014 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-20201225 | 0.0000000000000003 | | | | BSV-20201225 | 0.0000000000000003 |
| | | | BSV-PERP | 0.0000000000000003 | | | | BSV-PERP | 0.0000000000000003 |
| | | | BTC | 0.0000000003409840 | | | | BTC | 0.0000000003409840 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20200314 | 0.0000000000000000 | | | | BTC-MOVE-20200314 | 0.0000000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000000 | | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | BTC-MOVE-20200325 | 0.0000000000000000 | | | | BTC-MOVE-20200325 | 0.0000000000000000 |
| | | | BTC-MOVE-20200329 | 0.0000000000000000 | | | | BTC-MOVE-20200329 | 0.0000000000000000 |
| | | | BTC-MOVE-20200330 | 0.0000000000000000 | | | | BTC-MOVE-20200330 | 0.0000000000000000 |
| | | | BTC-MOVE-20200401 | 0.0000000000000000 | | | | BTC-MOVE-20200401 | 0.0000000000000000 |
| | | | BTC-MOVE-20200629 | 0.0000000000000000 | | | | BTC-MOVE-20200629 | 0.0000000000000000 |
| | | | BTC-MOVE-20200712 | 0.0000000000000000 | | | | BTC-MOVE-20200712 | 0.0000000000000000 |
| | | | BTC-MOVE-20200718 | 0.0000000000000000 | | | | BTC-MOVE-20200718 | 0.0000000000000000 |
| | | | BTC-MOVE-20200719 | 0.0000000000000000 | | | | BTC-MOVE-20200719 | 0.0000000000000000 |
| | | | BTC-MOVE-20200720 | 0.0000000000000000 | | | | BTC-MOVE-20200720 | 0.0000000000000000 |
| | | | BTC-MOVE-20200721 | 0.0000000000000000 | | | | BTC-MOVE-20200721 | 0.0000000000000000 |
| | | | BTC-MOVE-20201017 | 0.0000000000000000 | | | | BTC-MOVE-20201017 | 0.0000000000000000 |
| | | | BTC-MOVE-20201018 | 0.0000000000000000 | | | | BTC-MOVE-20201018 | 0.0000000000000000 |
| | | | BTC-MOVE-20201114 | 0.0000000000000000 | | | | BTC-MOVE-20201114 | 0.0000000000000000 |
| | | | BTC-MOVE-20210924 | 0.0000000000000000 | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20200925 | 0.0000000000000000 | | | | BTMX-20200925 | 0.0000000000000000 |
| | | | BTMX-20201225 | 0.0000000000000000 | | | | BTMX-20201225 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | BTT | 1,000.0000000000000000 | | | | BTT | 1,000.0000000000000000 |
| | | | CEL | 0.0000000023757725 | | | | CEL | 0.0000000023757725 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000095000000 | | | | COMP | 0.0000000095000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 196.2641048600000000 | | | | DOGE | 196.2641048600000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETC-20200626 | 0.0000000000000000 | | | | ETC-20200626 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.2400001654570 | | | | ETH | 0.2400001654570 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000001 | | | | ETH-20201225 | 0.0000000000000001 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | -0.0000000000000001 | | | | ETH-20210625 | -0.0000000000000003 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000001 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000041301150 | | | | ETHW | 0.0000000041301150 |
| | | | FIL-PERP | 0.0000000000000014 | | | | FIL-PERP | 0.0000000000000014 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 25.1557563284298280 | | | | FTT | 25.1557563284298280 |
| | | | FTT-PERP | -0.0000000000000028 | | | | FTT-PERP | -0.0000000000000028 |
| | | | GRT | 0.0000001000000000 | | | | GRT | 0.0000001000000000 |
| | | | GRT-20201225 | 0.0000000000000000 | | | | GRT-20201225 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT | 5,083.8000000000000000 | | | | HT | 5,083.8000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX | -0.0000000100000000 | | | | IMX | -0.0000000100000000 |
| | | | JPY | 14,505.5327120000000000 | | | | JPY | 14,505.5327120000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000001000000000 | | | | LOOKS | 0.0000001000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-20210924 | 0.0000000000000000 | | | | LTC-20210924 | 0.0000000000000000 |
| | | | LTC-20211231 | 0.0000000000000000 | | | | LTC-20211231 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000173322450 | | | | LUNA2 | 0.0000000173322450 |
| | | | LUNA2_LOCKED | 0.0000000404419050 | | | | LUNA2_LOCKED | 0.0000000404419050 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-20200925 | 0.0000000000000000 | | | | OKB-20200925 | 0.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000000000 | | | | OKB-20201225 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STETH | 0.0000000011109220 | | | | STETH | 0.0000000011109220 |
| | | | STORJ-PERP | -0.0000000000003637 | | | | STORJ-PERP | -0.0000000000003637 |
| | | | SUN | 6,384,513.4584980000000000 | | | | SUN | 6,384,513.4584980000000000 |
| | | | SXP-PERP | -0.0000000000000113 | | | | SXP-PERP | -0.0000000000000113 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 1,102,366.0001550063 | | | | TRX | 1,102,366.0001550063 |
| | | | TRX-20211231 | 0.0000000000000000 | | | | TRX-20211231 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-20210326 | 0.0000000000000028 | | | | UNI-20210326 | 0.0000000000000028 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-20211231 | 0.0000000000000000 | | | | UNI-20211231 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 21,411.0219024382700000 | | | | USD | 21,411.0219024382700000 |
| | | | USDT | 91.4900001172761700 | | | | USDT | 91.4900001172761700 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000003 | | | | XTZ-PERP | -0.0000000000000003 |
| 37082 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000018173510 | 53212 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000018173510 |
| | | | AMD | 131.1500000000000000 | | | | AMD | 131.1500000000000000 |
| | | | AMZN | 374.5732666590000000 | | | | AMZN | 374.5732666590000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000046629729 | | | | DAI | 0.0000000046629729 |
| | | | ETH | 0.0000000084414420 | | | | ETH | 0.0000000084414420 |
| | | | FTM | 0.0000000054593280 | | | | FTM | 0.0000000054593280 |
| | | | FTT | 0.0000000095523820 | | | | FTT | 0.0000000095523820 |
| | | | HT | 0.0000000090937900 | | | | HT | 0.0000000090937900 |
| | | | LUNA2 | 253.0251312000000000 | | | | LUNA2 | 253.0251312000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 590.39197290000000 | | | | LUNA2_LOCKED | 590.39197290000000 |
| | | | LUNC | 0.00000000099600 | | | | LUNC | 0.00000000099600 |
| | | | NVDA | 0.00000000036620 | | | | NVDA | 0.00000000036620 |
| | | | SRM | 0.20522600000000 | | | | SRM | 0.20522600000000 |
| | | | SRM_LOCKED | 10.16163542000000 | | | | SRM_LOCKED | 10.16163542000000 |
| | | | TSLA | 438.28399719129400 | | | | TSLA | 438.28399719129400 |
| | | | USD | 1.39660148347827 | | | | USD | 1.39660148347827 |
| | | | USTC | 0.00000000718722 | | | | USTC | 0.00000000718722 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 59034 | Name on file | FTX Trading Ltd. | ALCK | 15.99692600000000 | 91380 | Name on file | FTX Trading Ltd. | AUDIO | 22,995.53800000000000 |
| | | | APE | 0.05538000000000 | | | | BADGER | 799.84660000000000 |
| | | | AUDIO | 22,995.53800000000000 | | | | FTT | 307.14076720000000 |
| | | | BADGER | 799.84660000000000 | | | | GRT | 48,490.68800000000000 |
| | | | BAL | 0.00800800000000 | | | | IMX | 4,199.46640000000000 |
| | | | BAT | 0.35980000000000 | | | | LOOKS | 10,498.22580000000000 |
| | | | COMP | 0.00005600000000 | | | | LUNA2 | 33.92400000000000 |
| | | | DOGE | 0.99544931000000 | | | | LUNC | 1,355,292.57220000000000 |
| | | | ENJ | 0.67020000000000 | | | | SLP | 697,934.04000000000000 |
| | | | FTT | 307.14076720000000 | | | | USD | 47,221.19955415520000 |
| | | | GRT | 48,490.68800000000000 | | | | USDT | 1,349.96246443084150 |
| | | | HT | 400.01588153000000 | | | | XRP | 93,459.61720000000000 |
| | | | IMX | 4,199.46640000000000 | | | | | |
| | | | LOOKS | 10,498.22580000000000 | | | | | |
| | | | LUNA2 | 10.17721577000000 | | | | | |
| | | | LUNA2_LOCKED | 23.74683681000000 | | | | | |
| | | | LUNC | 1,355,292.57223230000000 | | | | | |
| | | | NEAR | 0.03016000000000 | | | | | |
| | | | SLP | 697,934.04000000000000 | | | | | |
| | | | SOL | 0.00396627589316 | | | | | |
| | | | SRM | 0.85450000000000 | | | | | |
| | | | TRX | 0.98215400000000 | | | | | |
| | | | USD | 47,221.19955415520000 | | | | | |
| | | | USDT | 1,349.96246443084150 | | | | | |
| | | | USTC | 0.00000000507882 | | | | | |
| | | | XRP | 93,459.61720000000000 | | | | | |
| 76780 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 77796 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00493455200000 | | | | AAVE | 0.00493455200000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000113 | | | | ATOM-PERP | -0.00000000000113 |
| | | | AVAX-PERP | -0.00000000000056 | | | | AVAX-PERP | -0.00000000000056 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00841630000000 | | | | BNB | 0.00841630000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.34245139241372 | | | | BTC | 0.34245139241372 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | COMP | 0.00001143100000 | | | | COMP | 0.00001143100000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 0.00996000000000 | | | | COPE | 0.00996000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00015199890000 | | | | ETH | 0.00015199890000 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000003 |
| | | | ETHW | 0.64012644890000 | | | | ETHW | 0.64012644890000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.00506500000000 | | | | FTM | 0.00506500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.04465606000000 | | | | FTT | 0.04465606000000 |
| | | | FTT-PERP | 0.00000000000682 | | | | FTT-PERP | 0.00000000000682 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GBP | 18,670.12557304124000 | | | | GBP | 18,670.12557304124000 |
| | | | GRT | 0.32208000000000 | | | | GRT | 0.32208000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINK | 0.00804100000000 | | | | LINK | 0.00804100000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00838826000000 | | | | LTC | 0.00838826000000 |
| | | | LTC-PERP | -0.00000000000014 | | | | LTC-PERP | -0.00000000000014 |
| | | | LUNC-PERP | -0.00000000000284 | | | | LUNC-PERP | -0.00000000000284 |
| | | | MATIC | 3.59920000000000 | | | | MATIC | 3.59920000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY | 0.21967380000000 | | | | OXY | 0.21967380000000 |
| | | | RAY | 0.84251506000000 | | | | RAY | 0.84251506000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK | 0.00036644300000 | | | | ROOK | 0.00036644300000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB | 3,100.00000000000000 | | | | SHIB | 3,100.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00265669000000 | | | | SOL | 0.00265669000000 |
| | | | SOL-PERP | -0.00000000000156 | | | | SOL-PERP | -0.00000000000156 |
| | | | SPELL | 1.24450000000000 | | | | SPELL | 1.24450000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 6.50923079000000 | | | | SRM | 6.50923079000000 |
| | | | SRM_LOCKED | 37.85478283000000 | | | | SRM_LOCKED | 37.85478283000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.04678500000000 | | | | STEP | 0.04678500000000 |
| | | | SUSHI | 0.00273750000000 | | | | SUSHI | 0.00273750000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.12325200000000 | | | | TRX | 0.12325200000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.00397753144000 | | | | USD | 0.00397753144000 |
| | | | USDT | 77,112.74961663781000 | | | | USDT | 77,112.74961663781000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 0.07113500000000 | | | | XRP | 0.07113500000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 47565 | Name on file | FTX Trading Ltd. | AMPL | 253.05697299673170 | 60129 | Name on file | FTX Trading Ltd. | AMPL | 253.05697299673170 |
| | | | AXS | 28.36734798316703 | | | | AXS | 28.36734798316703 |
| | | | BTC | 4.27479432087500 | | | | BTC | 4.27479432087500 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | ETH | 81.21567779000000 | | | | ETH | 81.21567779000000 |
| | | | ETHW | 81.04207304000000 | | | | ETHW | 81.04207304000000 |
| | | | HNT | 250.00000000000000 | | | | HNT | 250.00000000000000 |
| | | | LUNA2 | 12.77861344000000 | | | | LUNA2 | 12.77861344000000 |
| | | | LUNA2_LOCKED | 29.81676446900000 | | | | LUNA2_LOCKED | 29.81676446900000 |
| | | | LUNC | 2,782.56998000000000 | | | | LUNC | 2,782.56998000000000 |
| | | | SOL | 475.00050000000000 | | | | SOL | 475.00050000000000 |
| | | | UNI | 100.00000000000000 | | | | UNI | 100.00000000000000 |
| | | | USD | 69.57641283630608 | | | | USD | 69.57641283630608 |
| 45977 | Name on file | FTX Trading Ltd. | ETH | 2.26749052312817 | 47034 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000862979 |
| | | | USD | 2,763,612.28371956621987 | | | | 1INCH-20211231 | 0.00000000000000 |
| | | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000383 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | -0.00000000000000 |
| | | | | | | | | ALT-PERP | -0.00000000000015 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000001818 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000015599 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000007503 |
| | | | | | | | | AXS-PERP | 0.000000000000682 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000014 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000001818 |
| | | | | | | | | BNT-PERP | 0.000000000001818 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000066480391028 |
| | | | | | | | | BTC-MOVE-20210413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000006 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.080712401594100 |
| | | | | | | | | CELO-PERP | 0.000000000000454 |
| | | | | | | | | CEL-PERP | -0.000000000021827 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000000025000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000625 |
| | | | | | | | | CREAM-PERP | -0.000000000000009 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | -0.000000000000007 |
| | | | | | | | | DMG-PERP | -0.000000000002728 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000006126675 |
| | | | | | | | | DOGEBULL | 0.000000007700000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000004547 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000021827 |
| | | | | | | | | ETC-PERP | 0.000000000000056 |
| | | | | | | | | ETH | 2.267490523128178 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000870 |
| | | | | | | | | ETHW | 0.000811928831226 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000056 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.282767658571043 |
| | | | | | | | | FTT-PERP | -0.000000000002046 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000454 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.021133000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000056 |
| | | | | | | | | LUNA2 | 0.000000041340587 |
| | | | | | | | | LUNA2_LOCKED | 0.000000096461371 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.009002000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000005911 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000096994 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000014551 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000001 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000514120 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 3.046356100000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL-PERP | 0.0000000000003637 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 58.7779398900000000 |
| | | | | | | | | SRM_LOCKED | 311.6312902700000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | -0.0000000000003637 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | -0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-20201225 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000002728 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 2,764,612.2837195667000000 |
| | | | | | | | | USDT | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000004547 |
| | | | | | | | | YFI | 0.0000000004000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000113 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 16445 | Name on file | FTX Trading Ltd. | USD | 106,605.0000000000000000 | 91574 | Name on file | FTX Trading Ltd. | ATOM | 0.1269540000000000 |
| | | | | | | | | AVAX | 0.0513240000000000 |
| | | | | | | | | BNB | 0.0057150500000000 |
| | | | | | | | | BTC | 0.0000589052500000 |
| | | | | | | | | CHZ | 0.3974000000000000 |
| | | | | | | | | DOGE | 0.2343725000000000 |
| | | | | | | | | DOT | 0.2006320000000000 |
| | | | | | | | | ETH | 0.0008478250000000 |
| | | | | | | | | ETHW | 0.0009044450000000 |
| | | | | | | | | LINK | 0.0686340000000000 |
| | | | | | | | | LTC | 0.0060351000000000 |
| | | | | | | | | LUNA2 | 0.0027506924540000 |
| | | | | | | | | LUNA2_LOCKED | 0.0064182823932000 |
| | | | | | | | | LUNC | 0.0088610500000000 |
| | | | | | | | | MATIC | 0.5854800000000000 |
| | | | | | | | | NEAR | 0.0264150000000000 |
| | | | | | | | | SNX | 0.0892710000000000 |
| | | | | | | | | SOL | 0.0030804000000000 |
| | | | | | | | | TRX | 0.6886000000000000 |
| | | | | | | | | UNI | 0.0060555000000000 |
| | | | | | | | | USD | 106,594.9058844610800000 |
| | | | | | | | | USDT | 0.1108149968250000 |
| | | | | | | | | XRP | 0.0219000000000000 |
| 42868 | Name on file | FTX Trading Ltd. | ATOM | 0.1269540000000000 | 91574 | Name on file | FTX Trading Ltd. | ATOM | 0.1269540000000000 |
| | | | AVAX | 0.0513240000000000 | | | | AVAX | 0.0513240000000000 |
| | | | BNB | 0.0057150500000000 | | | | BNB | 0.0057150500000000 |
| | | | BTC | 0.0000589052500000 | | | | BTC | 0.0000589052500000 |
| | | | CHZ | 0.3974000000000000 | | | | CHZ | 0.3974000000000000 |
| | | | DOGE | 0.2343725000000000 | | | | DOGE | 0.2343725000000000 |
| | | | DOT | 0.2006320000000000 | | | | DOT | 0.2006320000000000 |
| | | | ETH | 0.0008478250000000 | | | | ETH | 0.0008478250000000 |
| | | | ETHW | 0.0009044450000000 | | | | ETHW | 0.0009044450000000 |
| | | | LINK | 0.0686340000000000 | | | | LINK | 0.0686340000000000 |
| | | | LTC | 0.0060351000000000 | | | | LTC | 0.0060351000000000 |
| | | | LUNA2 | 0.0027506924540000 | | | | LUNA2 | 0.0027506924540000 |
| | | | LUNA2_LOCKED | 0.0064182823932000 | | | | LUNA2_LOCKED | 0.0064182823932000 |
| | | | LUNC | 0.0088610500000000 | | | | LUNC | 0.0088610500000000 |
| | | | MATIC | 0.5854800000000000 | | | | MATIC | 0.5854800000000000 |
| | | | NEAR | 0.0264150000000000 | | | | NEAR | 0.0264150000000000 |
| | | | SNX | 0.0892710000000000 | | | | SNX | 0.0892710000000000 |
| | | | SOL | 0.0030804000000000 | | | | SOL | 0.0030804000000000 |
| | | | TRX | 0.6886000000000000 | | | | TRX | 0.6886000000000000 |
| | | | UNI | 0.0060555000000000 | | | | UNI | 0.0060555000000000 |
| | | | USD | 106,594.9058844610800000 | | | | USD | 106,594.9058844610800000 |
| | | | USDT | 0.1108149968250000 | | | | USDT | 0.1108149968250000 |
| | | | XRP | 0.0219000000000000 | | | | XRP | 0.0219000000000000 |
| 7940 | Name on file | FTX Trading Ltd. | BTC | 0.0000000006282004 | 90887 | Name on file | FTX Trading Ltd. | BTC | 0.0000000006282004 |
| | | | CRV | 0.0000000065886652 | | | | CRV | 0.0000000065886652 |
| | | | DOGE | 0.0000000005573051 | | | | DOGE | 0.0000000005573051 |
| | | | ETH | 144.7507471176249700 | | | | ETH | 144.7507471176249700 |
| | | | ETHW | 0.0000000009415486 | | | | ETHW | 0.0000000009415486 |
| | | | FTT | 0.0173427284750063 | | | | FTT | 0.0173427284750063 |
| | | | GBP | 0.0000000033305191 | | | | GBP | 0.0000000033305191 |
| | | | SOL | 0.0000000001624371 | | | | SOL | 0.0000000001624371 |
| | | | SPELL | 0.0000000085208885 | | | | SPELL | 0.0000000085208885 |
| | | | SRM | 0.6481807700000000 | | | | SRM | 0.6481807700000000 |
| | | | SRM_LOCKED | 2.6332445400000000 | | | | SRM_LOCKED | 2.6332445400000000 |
| | | | USD | 0.0000122916530081 | | | | USD | 0.0000122916530081 |
| | | | USDT | 0.0000000038168842 | | | | USDT | 0.0000000038168842 |
| 9289 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000005 | 9293 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000005 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000373792 | | | | AMPL | 0.0000000000373792 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000003637 | | | | APE-PERP | 0.0000000000003637 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0290379700000000 | | | | ATOM | 0.0290379700000000 |
| | | | ATOM-PERP | -0.0000000000000035 | | | | ATOM-PERP | -0.0000000000000035 |
| | | | AURY | 0.0000000002995200 | | | | AURY | 0.0000000002995200 |
| | | | AVAX-PERP | 0.0000000000000383 | | | | AVAX-PERP | 0.0000000000000383 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BF_POINT | 1,100.0000000000000000 | | | | BF_POINT | 1,100.0000000000000000 |
| | | | BNB | 13.1043147589069910 | | | | BNB | 13.1043147589069910 |
| | | | BNB-20190927 | 0.0000000000000000 | | | | BNB-20190927 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.1358211877285860 | | | | BTC | 0.1358211877285860 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | -0.0000000000000000 | | | | BTC-1230 | -0.0000000000000000 |
| | | | BTC-20190927 | -0.0000000000000003 | | | | BTC-20190927 | -0.0000000000000003 |
| | | | BTC-MOVE-0207 | 0.0000000000000000 | | | | BTC-MOVE-0207 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.0000000000000000 | | | | BTC-MOVE-2021Q3 | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.0000000000000000 | | | | BTC-MOVE-2022Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.0000000000000000 | | | | BTC-MOVE-WK-0121 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200731 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000023 | | | | BTC-PERP | -0.0000000000000023 |
| | | | CEL | 0.0000000002807966 | | | | CEL | 0.0000000002807966 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 209.9658000000000000 | | | | CHZ | 209.9658000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE | 10,463.0000000000000000 | | | | DOGE | 10,463.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0449620000000000 | | | | DOT | 0.0449620000000000 |
| | | | DOT-PERP | -0.0000000000000156 | | | | DOT-PERP | -0.0000000000000156 |
| | | | DYDX | 279.3244810844093140 | | | | DYDX | 279.3244810844093140 |
| | | | DYDX-PERP | 0.0000000000000113 | | | | DYDX-PERP | 0.0000000000000113 |
| | | | EGLD-PERP | 0.0000000000000030 | | | | EGLD-PERP | 0.0000000000000030 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 84.811111278271700 | | | | ETH | 84.811111278271700 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000042 | | | | ETH-PERP | -0.000000000000042 |
| | | | ETHW | 1.685085924930853 | | | | ETHW | 1.685085924930853 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000085 | | | | FLOW-PERP | -0.000000000000085 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000032221475 | | | | FTT | 0.000000032221475 |
| | | | FTT-PERP | 0.000000000000284 | | | | FTT-PERP | 0.000000000000284 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025620418 | | | | LUNA2 | 0.000000025620418 |
| | | | LUNA2_LOCKED | 0.000000059780975 | | | | LUNA2_LOCKED | 0.000000059780975 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000085 | | | | LUNC-PERP | -0.000000000000085 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 31.138245985767803 | | | | SOL | 31.138245985767803 |
| | | | SOL-PERP | -0.000000000000056 | | | | SOL-PERP | -0.000000000000056 |
| | | | SRM | 0.182078080000000 | | | | SRM | 0.182078080000000 |
| | | | SRM_LOCKED | 157.770660490000000 | | | | SRM_LOCKED | 157.770660490000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 14,949.695481080000000 | | | | TRX | 14,949.695481080000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 397.160315281064800 | | | | USD | 397.160315281064800 |
| | | | USDT | 0.000000028775826 | | | | USDT | 0.000000028775826 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 43014 | Name on file | FTX Trading Ltd. | 29402812456799065A/TH E HILL BY FTX #3773 | 1.000000000000000 | 70063 | Name on file | FTX Trading Ltd. | 29402812456799065A/THE HILL BY FTX #3773 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000008038538 | | | | AXS | 0.000000008038538 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000454 | | | | BCH-PERP | 0.000000000000454 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007135455 | | | | BNB | 0.000000007135455 |
| | | | BNB-0325 | 0.000000000000000 | | | | BNB-0325 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000021088139 | | | | BTC | 0.000000021088139 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000028 | | | | BTC-PERP | -0.000000000000028 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000088889804 | | | | CEL | 0.000000088889804 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000019781480 | | | | ETH | 0.000000019781480 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000020188757 | | | | ETHW | 0.000000020188757 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000007237177 | | | | FTM | 0.000000007237177 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.065559463680100 | | | | FTT | 150.065559463680100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000147353357800 | | | | LUNA2 | 0.000147353357800 |
| | | | LUNA2_LOCKED | 0.000343824501600 | | | | LUNA2_LOCKED | 0.000343824501600 |
| | | | LUNC | 0.000000002211383 | | | | LUNC | 0.000000002211383 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -10,000.000000000000000 | | | | SOL-PERP | -10,000.000000000000000 |
| | | | SPELL | 0.000000100000000 | | | | SPELL | 0.000000100000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.165850380000000 | | | | SRM | 0.165850380000000 |
| | | | SRM_LOCKED | 143.709360700000000 | | | | SRM_LOCKED | 143.709360700000000 |
| | | | TRX | 1,000,000.066250002100000 | | | | TRX | 1,000,000.066250002100000 |
| | | | TRX-PERP | -1,000,000.000000000000000 | | | | TRX-PERP | -1,000,000.000000000000000 |
| | | | USD | 382,802.525394481800000 | | | | USD | 382,802.525394481800000 |
| | | | USDT | 0.000000078708866 | | | | USDT | 0.000000078708866 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.020858584684872 | | | | USTC | 0.020858584684872 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000010 | | | | YFI-PERP | 0.000000000000010 |
| 34954 | Name on file | FTX Trading Ltd. | BTC | 9.470614615000000 | 35018 | Name on file | FTX Trading Ltd. | BLT | 0.702200000000000 |
| | | | DOT | 5,998.167462000000000 | | | | BTC | 9.470614615000000 |
| | | | FTT | 18,447.535085000000000 | | | | DOT | 5,998.167462000000000 |
| | | | LUNA2 | 5,019.933344368441000 | | | | ETH | 0.000478520000000 |
| | | | NEAR | 10,879.932192000000000 | | | | ETHW | 0.000478520000000 |
| | | | SOL | 1,115.038366900000000 | | | | FTT | 18,447.535085000000000 |
| | | | USD | 2.678621039921808 | | | | LUNA2 | 0.000487443617400 |
| | | | USDT | 1,000.211361502706376 | | | | LUNA2_LOCKED | 5,019.933344368441000 |
| | | | | | | | | NEAR | 10,879.932192000000000 |
| | | | | | | | | SOL | 1,115.038366900000000 |
| | | | | | | | | TRX | 0.105385000000000 |
| | | | | | | | | USD | 2.678621039921808 |
| | | | | | | | | USDT | 1,000.211361502706400 |
| | | | | | | | | USTC | 0.079000000000000 |
| 28928 | Name on file | FTX Trading Ltd. | LINK | 28,865.000000000000000 | 92929 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 |
| | | | SXP | 1.015901470000000 | | | | LINK | 28,865.739501210000000 |
| | | | UBXT | 1.000000000000000 | | | | SXP | 1.015901470000000 |
| | | | USDT | 0.120000000000000 | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USDT | 0.117746300000000 |
| 45076 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 | 92929 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 |
| | | | LINK | 28,865.739501210000000 | | | | LINK | 28,865.739501210000000 |
| | | | SXP | 1.015901470000000 | | | | SXP | 1.015901470000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USDT | 0.1177446300000000 | | | | USDT | 0.1177446300000000 |
| 39297 | Name on file | FTX Trading Ltd. | 312202394351383856/FT X FOUNDATION GROUP DONATION CERIFICATE #106 | 1.0000000000000000 | 40152 | Name on file | FTX Trading Ltd. | 312202394351383856/FTX FOUNDATION GROUP DONATION CERIFICATE #106 | 1.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000227 | | | | AAVE-PERP | -0.0000000000000227 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALEPH | 0.0000000000000000 | | | | ALEPH | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000003637 | | | | AXS-PERP | 0.0000000000003637 |
| | | | BICO | 0.3333300000000000 | | | | BICO | 0.3333300000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000021765293 | | | | BTC | 0.0000000021765293 |
| | | | BTC-PERP | 0.0000000000009966 | | | | BTC-PERP | 0.0000000000009966 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000021827 | | | | DOT-PERP | 0.0000000000021827 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000029103 | | | | EOS-PERP | 0.0000000000029103 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000044487220 | | | | ETH | 0.0000000044487220 |
| | | | ETH-PERP | -0.0000000000007275 | | | | ETH-PERP | -0.0000000000007275 |
| | | | EUR | 0.0000000000207206 | | | | EUR | 0.0000000000207206 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1.0021356548804761000 | | | | FTT | 1.0021356548804761000 |
| | | | FTT-PERP | 0.0000000000019913 | | | | FTT-PERP | 0.0000000000019913 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000087311 | | | | LUNC-PERP | 0.0000000000087311 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.1664200900000000 | | | | SOL | 0.1664200900000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.4125274200000000 | | | | SRM | 0.4125274200000000 |
| | | | SRM_LOCKED | 357.4550110400000000 | | | | SRM_LOCKED | 357.4550110400000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 396,542.6843251051000000 | | | | USD | 396,542.6843251051000000 |
| | | | USDT | 0.0000000323152979 | | | | USDT | 0.0000000323152979 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 65374 | Name on file | FTX Trading Ltd. | BNB | 0.0000000006240345 | 92437 | Name on file | FTX Trading Ltd. | BNB | 0.0000000006240345 |
| | | | BTC | 78.0272703613811170 | | | | BTC | 78.0272703613811170 |
| | | | DAI | 0.0000000004613460 | | | | DAI | 0.0000000004613460 |
| | | | ETH | 0.0000000000042450 | | | | ETH | 0.0000000000042450 |
| | | | LUNA2 | 0.0400084076800000 | | | | LUNA2 | 0.0400084076800000 |
| | | | LUNA2_LOCKED | 0.0933529512600000 | | | | LUNA2_LOCKED | 0.0933529512600000 |
| | | | USD | 0.1381383660583900 | | | | USD | 0.1381383660583900 |
| | | | USDT | 69.9135845829260000 | | | | USDT | 69.9135845829260000 |
| | | | USTC | 0.0000000006436670 | | | | USTC | 0.0000000006436670 |
| | | | WBTC | 0.0000000006799831 | | | | WBTC | 0.0000000006799831 |
| 92391 | Name on file | FTX Trading Ltd. | BNB | 0.0000000006240345 | 92437 | Name on file | FTX Trading Ltd. | BNB | 0.0000000006240345 |
| | | | BTC | 78.0272703613811170 | | | | BTC | 78.0272703613811170 |
| | | | DAI | 0.0000000004613460 | | | | DAI | 0.0000000004613460 |
| | | | ETH | 0.0000000000042450 | | | | ETH | 0.0000000000042450 |
| | | | LUNA2 | 0.0400084076800000 | | | | LUNA2 | 0.0400084076800000 |
| | | | LUNA2_LOCKED | 0.0933529512600000 | | | | LUNA2_LOCKED | 0.0933529512600000 |
| | | | USD | 0.1381383660583900 | | | | USD | 0.1381383660583900 |
| | | | USDT | 69.9135845829260000 | | | | USDT | 69.9135845829260000 |
| | | | USTC | 0.0000000006436670 | | | | USTC | 0.0000000006436670 |
| | | | WBTC | 0.0000000006799831 | | | | WBTC | 0.0000000006799831 |
| 21860 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 66045 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | AURY | 0.8302000000000000 | | | | AURY | 0.8302000000000000 |
| | | | BAL | 0.0001800000000000 | | | | BAL | 0.0001800000000000 |
| | | | BAND | 0.0388600000000000 | | | | BAND | 0.0388600000000000 |
| | | | CHZ | 0.7520000000000000 | | | | CHZ | 0.7520000000000000 |
| | | | CRO | 8.5580000000000000 | | | | CRO | 8.5580000000000000 |
| | | | CVX | 0.0100000000000000 | | | | CVX | 0.0100000000000000 |
| | | | GARI | 0.9283113800000000 | | | | GARI | 0.9283113800000000 |
| | | | GMT | 0.9744000000000000 | | | | GMT | 0.9744000000000000 |
| | | | LUNA2 | 0.0065091383920000 | | | | LUNA2 | 0.0065091383920000 |
| | | | LUNA2_LOCKED | 0.0151879895800000 | | | | LUNA2_LOCKED | 0.0151879895800000 |
| | | | PUNDIX | 0.0428400000000000 | | | | PUNDIX | 0.0428400000000000 |
| | | | RAY | 0.7862000000000000 | | | | RAY | 0.7862000000000000 |
| | | | SNX | 0.0593000000000000 | | | | SNX | 0.0593000000000000 |
| | | | SOL | 0.0015120000000000 | | | | SOL | 0.0015120000000000 |
| | | | STMX | 5.5768270800000000 | | | | STMX | 5.5768270800000000 |
| | | | SXP | 0.0847000000000000 | | | | SXP | 0.0847000000000000 |
| | | | TONCOIN | 0.0423000000000000 | | | | TONCOIN | 0.0423000000000000 |
| | | | TRX | 0.8766490000000000 | | | | TRX | 0.8766490000000000 |
| | | | USD | 175,994.2074264222800000 | | | | USD | 175,994.2074264222800000 |
| | | | USDT | 0.0000000002602990 | | | | USDT | 0.0000000002602990 |
| | | | USTC | 0.9214000000000000 | | | | USTC | 0.9214000000000000 |
| | | | WAVES | 0.3500000000000000 | | | | WAVES | 0.3500000000000000 |
| | | | WRX | 0.6800000000000000 | | | | WRX | 0.6800000000000000 |
| | | | XRP | 0.0757950000000000 | | | | XRP | 0.0757950000000000 |
| 13171 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 59019 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 290144875904628634/FT X SWAG PACK #15 | 1.0000000000000000 | | | | 290144875904628634/FTX SWAG PACK #15 | 1.0000000000000000 |
| | | | AAVE | 0.0005000000000000 | | | | AAVE | 0.0005000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000170 | | | | AAVE-PERP | 0.0000000000000170 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000113 | | | | ALICE-PERP | -0.0000000000000113 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | -0.0000000000917900 | | | | AMPL | -0.0000000000917900 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000113 | | | | APE-PERP | 0.0000000000000113 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000085 | | | | AR-PERP | 0.0000000000000085 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 276.0025801425400000 | | | | AVAX | 276.0025801425400000 |
| | | | AVAX-0325 | 0.0000000000000000 | | | | AVAX-0325 | 0.0000000000000000 |
| | | | AVAX-0624 | 0.0000000000000000 | | | | AVAX-0624 | 0.0000000000000000 |
| | | | AVAX-0930 | 0.0000000000000000 | | | | AVAX-0930 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AVAX-20210625 | 0.0000000000000000 | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-20211231 | -0.0000000000000113 | | | | AVAX-20211231 | -0.0000000000000113 |
| | | | AVAX-PERP | 0.0000000000000113 | | | | AVAX-PERP | 0.0000000000000113 |
| | | | AXS-PERP | 0.0000000000000483 | | | | AXS-PERP | 0.0000000000000483 |
| | | | BADGER-PERP | 0.0000000000000056 | | | | BADGER-PERP | 0.0000000000000056 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-1230 | 0.0000000000000000 | | | | BNB-1230 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0000000063600800 | | | | BNT | 0.0000000063600800 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000176912250 | | | | BTC | 0.0000000176912250 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | -0.0000000000000001 | | | | BTC-0930 | -0.0000000000000001 |
| | | | BTC-1230 | -0.0000000000000003 | | | | BTC-1230 | -0.0000000000000003 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 | | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTC-MOVE-20201103 | 0.0000000000000000 | | | | BTC-MOVE-20201103 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.0000000000000000 | | | | BTC-MOVE-WK-1014 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210514 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210820 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210820 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000073 | | | | BTC-PERP | -0.0000000000000073 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-0624 | 0.0000000000000000 | | | | COMP-0624 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000227 | | | | COMP-PERP | 0.0000000000000227 |
| | | | CREAM-20210625 | 0.0000000000000000 | | | | CREAM-20210625 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000001 | | | | DEFI-20210625 | 0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | -0.0000000000000909 | | | | DMG-PERP | -0.0000000000000909 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 | | | | DOT-PERP | 0.0000000000000454 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000525000000 | | | | ETH | 0.0000000525000000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0331 | 0.0000000000000000 | | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000003 | | | | ETH-0624 | 0.0000000000000003 |
| | | | ETH-0930 | 0.0000000000000014 | | | | ETH-0930 | 0.0000000000000014 |
| | | | ETH-1230 | 0.0000000000000003 | | | | ETH-1230 | 0.0000000000000003 |
| | | | ETH-20200925 | -0.0000000000000006 | | | | ETH-20200925 | -0.0000000000000006 |
| | | | ETH-20210326 | -0.0000000000000000 | | | | ETH-20210326 | -0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000014 | | | | ETH-20211231 | 0.0000000000000014 |
| | | | ETH-PERP | -0.0000000000000401 | | | | ETH-PERP | -0.0000000000000401 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000023192 | | | | FLM-PERP | -0.0000000000023192 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1906333213423446 | | | | FTT | 0.1906333213423446 |
| | | | FTT-PERP | -0.0000000000000454 | | | | FTT-PERP | -0.0000000000000454 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000081818 | | | | GST-PERP | -0.0000000000081818 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000454 | | | | HNT-PERP | 0.0000000000000454 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000001818 | | | | KAVA-PERP | 0.0000000000001818 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000007 | | | | KSM-PERP | -0.0000000000000007 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-0325 | 0.0000000000000000 | | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-0624 | 0.0000000000000000 | | | | LINK-0624 | 0.0000000000000000 |
| | | | LINK-1230 | 0.0000000000000000 | | | | LINK-1230 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-20210625 | -0.0000000000000170 | | | | LINK-20210625 | -0.0000000000000170 |
| | | | LINK-PERP | -0.0000000000002756 | | | | LINK-PERP | -0.0000000000002756 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-0624 | 0.0000000000000000 | | | | LTC-0624 | 0.0000000000000000 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000028 | | | | LTC-PERP | -0.0000000000000028 |
| | | | LUNA2 | 37.9176446400000000 | | | | LUNA2 | 37.9176446400000000 |
| | | | LUNA2_LOCKED | 88.4745041700000000 | | | | LUNA2_LOCKED | 88.4745041700000000 |
| | | | LUNC | 0.0000000329743100 | | | | LUNC | 0.0000000329743100 |
| | | | LUNC-PERP | -0.0000000000001335 | | | | LUNC-PERP | -0.0000000000001335 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000001364 | | | | NEAR-PERP | -0.0000000000001364 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0003083050000000 | | | | PAXG | 0.0003083050000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001364 | | | | RUNE-PERP | 0.0000000000001364 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SNX-PERP | 0.000000007825000 | | | | SNX-PERP | 0.000000007825000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000002614 | | | | SOL-PERP | 0.000000000002614 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 94.488796950000000 | | | | SRM | 94.488796950000000 |
| | | | SRM_LOCKED | 2,180.832334710000000 | | | | SRM_LOCKED | 2,180.832334710000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000007275 | | | | STEP-PERP | 0.000000000007275 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000100000000 | | | | SUSHI | 0.000000100000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000001364 | | | | THETA-PERP | 0.000000000001364 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 1,755.000000000000000 | | | | TRX | 1,755.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000454 | | | | UNI-PERP | -0.000000000000454 |
| | | | USD | 583,947.718867223000000 | | | | USD | 583,947.718867223000000 |
| | | | USDT | 61,424.960755225000000 | | | | USDT | 61,424.960755225000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000002294633 | | | | USTC | 0.000000002294633 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000009500000 | | | | WBTC | 0.000000009500000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-0930 | 0.000000000000000 | | | | YFI-0930 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 20840 | Name on file | FTX Trading Ltd. | 1INCH | 100.000000000000000 | 58065 | Name on file | FTX Trading Ltd. | 1INCH | 100.000000000000000 |
| | | | BTC | 6.558711033856019 | | | | BTC | 6.558711033856019 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | -0.009539907898359 | | | | ETH | -0.009539907898359 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | -250.240351568398320 | | | | ETHW | -250.240351568398320 |
| | | | FTT | 25.098812500000000 | | | | FTT | 25.098812500000000 |
| | | | LUNA2 | 2.793035093000000 | | | | LUNA2 | 2.793035093000000 |
| | | | LUNA2_LOCKED | 6.517081883000000 | | | | LUNA2_LOCKED | 6.517081883000000 |
| | | | LUNC | 8.981000000000000 | | | | LUNC | 8.981000000000000 |
| | | | SOL | 42.176437540000000 | | | | SOL | 42.176437540000000 |
| | | | USD | 5,193.154731217465000 | | | | USD | 5,193.154731217465000 |
| | | | USDT | 9.710000013684380 | | | | USDT | 9.710000013684380 |
| | | | USTC | 0.722941300885913 | | | | USTC | 0.722941300885913 |
| | | | WBTC | 0.000077549188573 | | | | WBTC | 0.000077549188573 |
| 92143 | Name on file | FTX Trading Ltd. | BTC | 134.017000000000000 | 92188 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | USD | 297,784.981672800000000 | | | | USD | 0.000000000000000 |
| 8655 | Name on file | FTX Trading Ltd. | BTC | 7.914957071893887 | 92418 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 |
| | | | ETHW | 0.000999980000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | FTT | 97.421670470000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | MOB | 0.463900000000000 | | | | AXS-PERP | 0.000000000000014 |
| | | | TRX | 0.000059000000000 | | | | BAO | 0.000000010000000 |
| | | | USD | 0.000079958405924 | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BRZ | 0.000000004852850 |
| | | | | | | | | BTC | 7.914957071893887 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | ETH | -0.000000007754036 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000999989118699 |
| | | | | | | | | FTT | 97.421670470000000 |
| | | | | | | | | KNC-PERP | 0.000000000000056 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.463900000000000 |
| | | | | | | | | OKB-20211231 | -0.000000000000262 |
| | | | | | | | | OKB-PERP | 0.000000000000085 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000059000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000079958405924 |
| | | | | | | | | USDT | 0.000154066491333 |
| 26526 | Name on file | FTX Trading Ltd. | BTC | 0.000051230000000 | 64785 | Name on file | FTX Trading Ltd. | BTC | 0.000051231000000 |
| | | | ETH | 0.000766320000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | FTT | 150.895837000000000 | | | | BTC-PERP | 0.000766321867600 |
| | | | USD | 303,962.730000000000000 | | | | ETH | 0.000000000000000 |
| | | | USDT | 0.750000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | WBTC | 0.907855820000000 | | | | FTT | 150.895837000000000 |
| | | | | | | | | USD | 303,962.733034233970000 |
| | | | | | | | | USDT | 0.748676801946570 |
| | | | | | | | | WBTC | 0.907855820000000 |
| 46196 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 92624 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | BTC | 13.355472185947320 | | | | BTC | 13.355472185947320 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.093601140000000 | | | | FTT | 0.093601140000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM | 1.343020690000000 | | | | SRM | 1.343020690000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | | | SRM_LOCKED | 8.016979310000000 |
| | | | USD | 24,661.158047022796000 | | | | USD | 24,661.158047022796000 |
| | | | USDT | 0.000000016031536 | | | | USDT | 0.000000016031536 |
| 24032 | Name on file | FTX Trading Ltd. | AAVE | 30.875816776845370 | 92345 | Name on file | FTX Trading Ltd. | AAVE | 30.875816776845370 |
| | | | ATLAS | 26,050.130250000000000 | | | | ATLAS | 26,050.130250000000000 |
| | | | ATOM | 0.000000007607480 | | | | ATOM | 0.000000007607480 |
| | | | AVAX | 0.000000004329555 | | | | AVAX | 0.000000004329555 |
| | | | BNB | 7.851520965735710 | | | | BNB | 7.851520965735710 |
| | | | BTC | 0.021194026903260 | | | | BTC | 0.021194026903260 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BULL | 0.000000066000000 | | | | BULL | 0.000000066000000 |
| | | | CHZ | 21,180.105900000000000 | | | | CHZ | 21,180.105900000000000 |
| | | | COIN | 0.000000005200000 | | | | COIN | 0.000000005200000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COMP | 0.00000000950000 | | | | COMP | 0.00000000950000 |
| | | | ETH | 89.05961256053651 | | | | ETH | 89.05961256053651 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000600000 | | | | ETHBULL | 0.00000000600000 |
| | | | ETHW | 0.00000007565210 | | | | ETHW | 0.00000007565210 |
| | | | EUL | 906.20453100000000 | | | | EUL | 906.20453100000000 |
| | | | FIDA | 0.00000000850000 | | | | FIDA | 0.00000000850000 |
| | | | FTT | 730.24926897317890 | | | | FTT | 730.24926897317890 |
| | | | IMX | 3,959.51979750000000 | | | | IMX | 3,959.51979750000000 |
| | | | LUNA2 | 13.19051967000000 | | | | LUNA2 | 13.19051967000000 |
| | | | LUNA2_LOCKED | 30.77787923000000 | | | | LUNA2_LOCKED | 30.77787923000000 |
| | | | MAPS | 0.00000000316096 | | | | MAPS | 0.00000000316096 |
| | | | MATIC | 0.00000000406381 | | | | MATIC | 0.00000000406381 |
| | | | RAY | 0.00000000263265 | | | | RAY | 0.00000000263265 |
| | | | RUNE | 0.00000000478619 | | | | RUNE | 0.00000000478619 |
| | | | SRM | 7.06453879000000 | | | | SRM | 7.06453879000000 |
| | | | SRM_LOCKED | 161.24305425000000 | | | | SRM_LOCKED | 161.24305425000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | SUSHI | 0.00000000361185 | | | | SUSHI | 0.00000000361185 |
| | | | TRX | 71.00000000000000 | | | | TRX | 71.00000000000000 |
| | | | UNI | 0.00000000643478 | | | | UNI | 0.00000000643478 |
| | | | UNISWAPBULL | 0.00000000020000 | | | | UNISWAPBULL | 0.00000000020000 |
| | | | USD | 232,469.54641478165000 | | | | USD | 232,469.54641478165000 |
| | | | USDT | 0.00000000520411 | | | | USDT | 0.00000000520411 |
| | | | USTC | 256.27152523077000 | | | | USTC | 256.27152523077000 |
| | | | WBTC | 0.00000000778238 | | | | WBTC | 0.00000000778238 |
| | | | YFI | 0.00000000078382 | | | | YFI | 0.00000000078382 |
| 89020 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 | 93345 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 |
| | | | ATLAS | 26,050.13025000000000 | | | | ATLAS | 26,050.13025000000000 |
| | | | ATOM | 0.00000000760748 | | | | ATOM | 0.00000000760748 |
| | | | AVAX | 0.00000004329555 | | | | AVAX | 0.00000004329555 |
| | | | BNB | 7.85152096573571 | | | | BNB | 7.85152096573571 |
| | | | BTC | 0.02119402690326 | | | | BTC | 0.02119402690326 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BULL | 0.00000000660000 | | | | BULL | 0.00000000660000 |
| | | | CHZ | 21,180.10590000000000 | | | | CHZ | 21,180.10590000000000 |
| | | | COIN | 0.00000000520000 | | | | COIN | 0.00000000520000 |
| | | | COMP | 0.00000000950000 | | | | COMP | 0.00000000950000 |
| | | | ETH | 89.05961256053651 | | | | ETH | 89.05961256053651 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000600000 | | | | ETHBULL | 0.00000000600000 |
| | | | ETHW | 0.00000007565210 | | | | ETHW | 0.00000007565210 |
| | | | EUL | 906.20453100000000 | | | | EUL | 906.20453100000000 |
| | | | FIDA | 0.00000000850000 | | | | FIDA | 0.00000000850000 |
| | | | FTT | 730.24926897317890 | | | | FTT | 730.24926897317890 |
| | | | IMX | 3,959.51979750000000 | | | | IMX | 3,959.51979750000000 |
| | | | LUNA2 | 13.19051967000000 | | | | LUNA2 | 13.19051967000000 |
| | | | LUNA2_LOCKED | 30.77787923000000 | | | | LUNA2_LOCKED | 30.77787923000000 |
| | | | MAPS | 0.00000000316096 | | | | MAPS | 0.00000000316096 |
| | | | MATIC | 0.00000000406381 | | | | MATIC | 0.00000000406381 |
| | | | RAY | 0.00000000263265 | | | | RAY | 0.00000000263265 |
| | | | RUNE | 0.00000000478619 | | | | RUNE | 0.00000000478619 |
| | | | SRM | 7.06453879000000 | | | | SRM | 7.06453879000000 |
| | | | SRM_LOCKED | 161.24305425000000 | | | | SRM_LOCKED | 161.24305425000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | SUSHI | 0.00000000361185 | | | | SUSHI | 0.00000000361185 |
| | | | TRX | 71.00000000000000 | | | | TRX | 71.00000000000000 |
| | | | UNI | 0.00000000643478 | | | | UNI | 0.00000000643478 |
| | | | UNISWAPBULL | 0.00000000020000 | | | | UNISWAPBULL | 0.00000000020000 |
| | | | USD | 232,469.54641478165000 | | | | USD | 232,469.54641478165000 |
| | | | USDT | 0.00000000520411 | | | | USDT | 0.00000000520411 |
| | | | USTC | 256.27152523077000 | | | | USTC | 256.27152523077000 |
| | | | WBTC | 0.00000000778238 | | | | WBTC | 0.00000000778238 |
| | | | YFI | 0.00000000078382 | | | | YFI | 0.00000000078382 |
| 89073 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 | 93345 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 |
| | | | ATLAS | 26,050.13025000000000 | | | | ATLAS | 26,050.13025000000000 |
| | | | ATOM | 0.00000000760748 | | | | ATOM | 0.00000000760748 |
| | | | AVAX | 0.00000004329555 | | | | AVAX | 0.00000004329555 |
| | | | BNB | 7.85152096573571 | | | | BNB | 7.85152096573571 |
| | | | BTC | 0.02119402690326 | | | | BTC | 0.02119402690326 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BULL | 0.00000000660000 | | | | BULL | 0.00000000660000 |
| | | | CHZ | 21,180.10590000000000 | | | | CHZ | 21,180.10590000000000 |
| | | | COIN | 0.00000000520000 | | | | COIN | 0.00000000520000 |
| | | | COMP | 0.00000000950000 | | | | COMP | 0.00000000950000 |
| | | | ETH | 89.05961256053651 | | | | ETH | 89.05961256053651 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000600000 | | | | ETHBULL | 0.00000000600000 |
| | | | ETHW | 0.00000007565210 | | | | ETHW | 0.00000007565210 |
| | | | EUL | 906.20453100000000 | | | | EUL | 906.20453100000000 |
| | | | FIDA | 0.00000000850000 | | | | FIDA | 0.00000000850000 |
| | | | FTT | 730.24926897317890 | | | | FTT | 730.24926897317890 |
| | | | IMX | 3,959.51979750000000 | | | | IMX | 3,959.51979750000000 |
| | | | LUNA2 | 13.19051967000000 | | | | LUNA2 | 13.19051967000000 |
| | | | LUNA2_LOCKED | 30.77787923000000 | | | | LUNA2_LOCKED | 30.77787923000000 |
| | | | MAPS | 0.00000000316096 | | | | MAPS | 0.00000000316096 |
| | | | MATIC | 0.00000000406381 | | | | MATIC | 0.00000000406381 |
| | | | RAY | 0.00000000263265 | | | | RAY | 0.00000000263265 |
| | | | RUNE | 0.00000000478619 | | | | RUNE | 0.00000000478619 |
| | | | SRM | 7.06453879000000 | | | | SRM | 7.06453879000000 |
| | | | SRM_LOCKED | 161.24305425000000 | | | | SRM_LOCKED | 161.24305425000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | SUSHI | 0.00000000361185 | | | | SUSHI | 0.00000000361185 |
| | | | TRX | 71.00000000000000 | | | | TRX | 71.00000000000000 |
| | | | UNI | 0.00000000643478 | | | | UNI | 0.00000000643478 |
| | | | UNISWAPBULL | 0.00000000020000 | | | | UNISWAPBULL | 0.00000000020000 |
| | | | USD | 232,469.54641478165000 | | | | USD | 232,469.54641478165000 |
| | | | USDT | 0.00000000520411 | | | | USDT | 0.00000000520411 |
| | | | USTC | 256.27152523077000 | | | | USTC | 256.27152523077000 |
| | | | WBTC | 0.00000000778238 | | | | WBTC | 0.00000000778238 |
| | | | YFI | 0.00000000078382 | | | | YFI | 0.00000000078382 |
| 17510 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000000000 | 70822 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000000000 |
| | | | BTC | 2.22087372050000 | | | | BTC | 2.22087372050000 |
| | | | ETH | 20.00000000000000 | | | | ETH | 20.00000000000000 |
| | | | ETHW | 20.00000000000000 | | | | ETHW | 20.00000000000000 |
| | | | LUNA2 | 31.04251137000000 | | | | LUNA2 | 31.04251137000000 |
| | | | LUNA2_LOCKED | 72.43252652000000 | | | | LUNA2_LOCKED | 72.43252652000000 |
| | | | LUNC | 100.00000000000000 | | | | LUNC | 100.00000000000000 |
| | | | SAND | 4,500.00000000000000 | | | | SAND | 4,500.00000000000000 |
| | | | SOL | 249.97000000000000 | | | | SOL | 249.97000000000000 |
| | | | USD | 59,794.02822487336000 | | | | USD | 59,794.02822487336000 |
| 84083 | Name on file | FTX Trading Ltd. | USD | 160,000.00000000000000 | 84186 | Name on file | FTX Trading Ltd. | USD | 160,000.00000000000000 |
| 21593 | Name on file | FTX Trading Ltd. | BIDEN | 0.00000000000725 | 54824 | Name on file | FTX Trading Ltd. | BIDEN | 0.00000000000725 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00007968000000 | | | | BTC | 0.00007968000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000607636 | | | | ETH | 0.00000000607636 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000003056329 | | | | ETHW | 0.00000003056329 |
| | | | FTT | 31.59164983000000 | | | | FTT | 31.59164983000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SOL | 0.06474441569555 | | | | SOL | 0.06474441569555 |
| | | | SOL-PERP | -0.00000000014551 | | | | SOL-PERP | -0.00000000014551 |
| | | | SRM | -4,734.92820114000000 | | | | SRM | -4,734.92820114000000 |
| | | | SRM_LOCKED | 4,998.55439593000000 | | | | SRM_LOCKED | 4,998.55439593000000 |
| | | | TRUMP | -0.00000000029103 | | | | TRUMP | -0.00000000029103 |
| | | | TRUMPFEB | 0.00000000043655 | | | | TRUMPFEB | 0.00000000043655 |
| | | | USD | 500,003.09651897340000 | | | | USD | 500,003.09651897340000 |
| | | | USDT | 4.23043459162343 | | | | USDT | 4.23043459162343 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 55107 | Name on file | FTX Trading Ltd. | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 57,059.000000000000000 | 91893 | Name on file | FTX Trading Ltd. | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 57,059.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,425,000.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,425,000.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 1,285,000.000000000000000 | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 1,285,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 2,141,667.000000000000000 | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 2,141,667.000000000000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | SRM | 1,000.000000000000000 | | | | SRM | 22,182,590.000000000000000 |
| | | | SRM_LOCKED | 101,319,118.000000000000000 | | | | SRM_LOCKED | 79,137,528.000000000000000 |
| 17212 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54449 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | FTT | 250.394200000000000 | | | | FTT | 250.394200000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.027417140190000 | | | | LUNA2 | 0.027417140190000 |
| | | | LUNA2_LOCKED | 0.063973327110000 | | | | LUNA2_LOCKED | 0.063973327110000 |
| | | | LUNC | 5,970.140000000000000 | | | | LUNC | 5,970.140000000000000 |
| | | | SLRS | 0.700000000000000 | | | | SLRS | 0.700000000000000 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |
| | | | USD | 1,943.505011545901400 | | | | USD | 1,943.505011545901400 |
| | | | USDT | 500,508.700295471240000 | | | | USDT | 500,508.700295471240000 |
| 18195 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000210878 | 53318 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000210878 |
| | | | AVAX | 296.684960547013250 | | | | AVAX | 296.684960547013250 |
| | | | BNB | 0.000000002879360 | | | | BNB | 0.000000002879360 |
| | | | BTC | 9.105925752508910 | | | | BTC | 9.105925752508910 |
| | | | FIDA | 3.454299450000000 | | | | FIDA | 3.454299450000000 |
| | | | FIDA_LOCKED | 7.973068500000000 | | | | FIDA_LOCKED | 7.973068500000000 |
| | | | FTM | 13,152.195607020098000 | | | | FTM | 13,152.195607020098000 |
| | | | FTT | 0.000000005256000 | | | | FTT | 0.000000005256000 |
| | | | LINK | 336.521357218930200 | | | | LINK | 336.521357218930200 |
| | | | MSRM_LOCKED | 1.000000000000000 | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | NEAR | 2.000030000000000 | | | | NEAR | 2.000030000000000 |
| | | | RUNE | 0.000000002591120 | | | | RUNE | 0.000000002591120 |
| | | | SOL | 22,517.644285821883000 | | | | SOL | 22,517.644285821883000 |
| | | | SRM | 1,612.437439910000000 | | | | SRM | 1,612.437439910000000 |
| | | | SRM_LOCKED | 876,066.763022500000000 | | | | SRM_LOCKED | 876,066.763022500000000 |
| | | | UNI | 0.000000003484260 | | | | UNI | 0.000000003484260 |
| | | | USD | 230,035.375650721170000 | | | | USD | 230,035.375650721170000 |
| 38621 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92142 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000000 | | | | APE-PERP | -0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000000 | | | | ATOM-PERP | -0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 10.818171187500000 | | | | BTC | 10.818171187500000 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 126.939195143480180 | | | | ETH | 126.939195143480180 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000981604113 | | | | FTT | 0.000000981604113 |
| | | | FTT-PERP | 0.000000000000009 | | | | FTT-PERP | 0.000000000000009 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004724165360000 | | | | LUNA2 | 0.004724165360000 |
| | | | LUNA2_LOCKED | 0.011023052510000 | | | | LUNA2_LOCKED | 0.011023052510000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000454 | | | | SOL-PERP | 0.000000000000454 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 185.403582795846180 | | | | USD | 185.403582795846180 |
| | | | USDT | 0.325363061059800 | | | | USDT | 0.325363061059800 |
| | | | USTC | 0.000000003282956 | | | | USTC | 0.000000003282956 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000014 | | | | XMR-PERP | 0.000000000000014 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 46647 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 82671 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ATOM | 0.061271750000000 | | | | ATOM | 0.061271750000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.024305280000000 | | | | AVAX | 0.024305280000000 |
| | | | AVAX-PERP | 0.000000000000909 | | | | AVAX-PERP | 0.000000000000909 |
| | | | BTC | 3.000024916450987 | | | | BTC | 3.000024916450987 |
| | | | BTC-PERP | 0.000000000000007 | | | | BTC-PERP | 0.000000000000007 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 34.566322202500000 | | | | ETH | 34.566322202500000 |
| | | | ETHW | 0.000127825000000 | | | | ETHW | 0.000127825000000 |
| | | | FTM | 0.009989470000000 | | | | FTM | 0.009989470000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 205.383051758567550 | | | | FTT | 205.383051758567550 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK | 0.097138250000000 | | | | LINK | 0.097138250000000 |
| | | | LUNA2 | 1.412880050000000 | | | | LUNA2 | 1.412880050000000 |
| | | | LUNA2_LOCKED | 3.296720118000000 | | | | LUNA2_LOCKED | 3.296720118000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.553345000000000 | | | | RAY | 0.553345000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.005436450000000 | | | | SOL | 0.005436450000000 |
| | | | SOL-PERP | 0.000000000005456 | | | | SOL-PERP | 0.000000000005456 |
| | | | SRM | 79.368338390000000 | | | | SRM | 79.368338390000000 |
| | | | SRM_LOCKED | 395.158143220000000 | | | | SRM_LOCKED | 395.158143220000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | STG | 0.745930340000000 | | | | STG | 0.745930340000000 |
| | | | SUSHI | 0.137122500000000 | | | | SUSHI | 0.137122500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 3,412.469123000000000 | | | | TRX | 3,412.469123000000000 |
| | | | USD | 662,203.520199978700000 | | | | USD | 662,203.520199978700000 |
| | | | USDT | 0.005756664750907 | | | | USDT | 0.005756664750907 |
| | | | USTC | 200.000000000000000 | | | | USTC | 200.000000000000000 |
| | | | XRP | 0.703630000000000 | | | | XRP | 0.703630000000000 |
| 27268 | Name on file | FTX Trading Ltd. | LINK | 144.300000000000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.000586000000000 |
| | | | QI | 612,570.454000000000000 | | | | CRO | 2.592000000000000 |
| | | | SLND | 28.545985000000000 | | | | ETH | 0.000226300000000 |
| | | | USD | 98,338.000000000000000 | | | | ETHW | 0.000226300000000 |
| | | | USDT | 1.330000000000000 | | | | FIDA | 0.417650000000000 |
| | | | | | | | | LINK | 744.300000000000000 |
| | | | | | | | | LTC | 0.007918000000000 |
| | | | | | | | | MATIC | 0.279000000000000 |
| | | | | | | | | MNGO | 9.996000000000000 |
| | | | | | | | | QI | 612,570.454000000000000 |
| | | | | | | | | SLND | 28.545985000000000 |
| | | | | | | | | SOL | 0.003904000000000 |
| | | | | | | | | SRM | 0.207818280000000 |
| | | | | | | | | SRM_LOCKED | 14.792181720000000 |
| | | | | | | | | TRX | 0.007780000000000 |
| | | | | | | | | TULIP | 0.060600000000000 |
| | | | | | | | | UNI | 0.035865000000000 |
| | | | | | | | | USD | 98,338.906424045970000 |
| | | | | | | | | USDT | 1.330212708722332 |
| | | | | | | | | XRP | 0.975000000000000 |
| 55009 | Name on file | FTX Trading Ltd. | BNB | 0.000586000000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.000586000000000 |
| | | | CRO | 2.592000000000000 | | | | CRO | 2.592000000000000 |
| | | | ETH | 0.000226300000000 | | | | ETH | 0.000226300000000 |
| | | | ETHW | 0.000226300000000 | | | | ETHW | 0.000226300000000 |
| | | | FIDA | 0.417650000000000 | | | | FIDA | 0.417650000000000 |
| | | | LINK | 744.300000000000000 | | | | LINK | 744.300000000000000 |
| | | | LTC | 0.007918000000000 | | | | LTC | 0.007918000000000 |
| | | | MATIC | 0.279000000000000 | | | | MATIC | 0.279000000000000 |
| | | | MNGO | 9.996000000000000 | | | | MNGO | 9.996000000000000 |
| | | | QI | 612,570.454000000000000 | | | | QI | 612,570.454000000000000 |
| | | | SLND | 28.545985000000000 | | | | SLND | 28.545985000000000 |
| | | | SOL | 0.003904000000000 | | | | SOL | 0.003904000000000 |
| | | | SRM | 0.207818280000000 | | | | SRM | 0.207818280000000 |
| | | | SRM_LOCKED | 14.792181720000000 | | | | SRM_LOCKED | 14.792181720000000 |
| | | | TRX | 0.007780000000000 | | | | TRX | 0.007780000000000 |
| | | | TULIP | 0.060600000000000 | | | | TULIP | 0.060600000000000 |
| | | | UNI | 0.035865000000000 | | | | UNI | 0.035865000000000 |
| | | | USD | 98,338.906424045970000 | | | | USD | 98,338.906424045970000 |
| | | | USDT | 1.330212708722332 | | | | USDT | 1.330212708722332 |
| | | | XRP | 0.975000000000000 | | | | XRP | 0.975000000000000 |
| 72560 | Name on file | FTX Trading Ltd. | BNB | 0.000586000000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.000586000000000 |
| | | | CRO | 2.592000000000000 | | | | CRO | 2.592000000000000 |
| | | | ETH | 0.000226300000000 | | | | ETH | 0.000226300000000 |
| | | | ETHW | 0.000226300000000 | | | | ETHW | 0.000226300000000 |
| | | | FIDA | 0.417650000000000 | | | | FIDA | 0.417650000000000 |
| | | | LINK | 744.300000000000000 | | | | LINK | 744.300000000000000 |
| | | | LTC | 0.007918000000000 | | | | LTC | 0.007918000000000 |
| | | | MATIC | 0.279000000000000 | | | | MATIC | 0.279000000000000 |
| | | | MNGO | 9.996000000000000 | | | | MNGO | 9.996000000000000 |
| | | | QI | 612,570.454000000000000 | | | | QI | 612,570.454000000000000 |
| | | | SLND | 28.545985000000000 | | | | SLND | 28.545985000000000 |
| | | | SOL | 0.003904000000000 | | | | SOL | 0.003904000000000 |
| | | | SRM | 0.207818280000000 | | | | SRM | 0.207818280000000 |
| | | | SRM_LOCKED | 14.792181720000000 | | | | SRM_LOCKED | 14.792181720000000 |
| | | | TRX | 0.007780000000000 | | | | TRX | 0.007780000000000 |
| | | | TULIP | 0.060600000000000 | | | | TULIP | 0.060600000000000 |
| | | | UNI | 0.035865000000000 | | | | UNI | 0.035865000000000 |
| | | | USD | 98,338.906424045970000 | | | | USD | 98,338.906424045970000 |
| | | | USDT | 1.330212708722332 | | | | USDT | 1.330212708722332 |
| | | | XRP | 0.975000000000000 | | | | XRP | 0.975000000000000 |
| 49896 | Name on file | FTX Trading Ltd. | AUD | 799.344426700000000 | 92006 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BNB | 100.335329838000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 13.020909008039950 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ETH | 28.006986339612996 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000006301142 | | | | AMPL-PERP | 0.000000000000000 |
| | | | FTT | 150.011526405262271 | | | | APE-PERP | 0.000000000000000 |
| | | | SRM | 1.036011010000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 846.989554750000000 | | | | ATOM-PERP | -0.000000000000213 |
| | | | USD | 39,497.322119777949241 | | | | AUD | 799.344426702988600 |
| | | | USDT | 91,390.705712030410733 | | | | AVAX-PERP | -0.000000000000042 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000007 |
| | | | | | | | | BNB | 100.335329838000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 13.020909008039950 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000107 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000028 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000568 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 28.006986339612996 |
| | | | | | | | | ETHBULL | 0.000000003190000 |
| | | | | | | | | ETH-PERP | -0.000000000000099 |
| | | | | | | | | ETHW | 0.000000006301142 |
| | | | | | | | | FIL-PERP | -0.000000000000039 |
| | | | | | | | | FLM-PERP | 0.000000000017280 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.011526405262260 |
| | | | | | | | | FTT-PERP | -0.000000000000909 |
| | | | | | | | | GMT-PERP | -0.000000000000909 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000909 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000909 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000085 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000454 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000056 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.036001101000000 |
| | | | | | | | | SRM_LOCKED | 846.989554750000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000007275 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX | 0.962513500000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000001818 |
| | | | | | | | | USD | 39,497.322119778204000 |
| | | | | | | | | USDT | 91,390.705712030410000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000021 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 14179 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003721970 | 92260 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003721970 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000000650000 | | | | ALCX | 0.000000000650000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000002721990 | | | | AVAX | 0.000000002721990 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 3.453010610744668 | | | | BTC | 3.453010610744668 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 51.997048605533436 | | | | ETH | 51.997048605533436 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000921841 | | | | ETHW | 0.000000000921841 |
| | | | EUR | 50,008.619604845500000 | | | | EUR | 50,008.619604845500000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 151.172138428883530 | | | | FTT | 151.172138428883530 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 10,332.864647088885000 | | | | LINK | 10,332.864647088885000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000500000 | | | | MKR | 0.000000000500000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000006320174 | | | | SNX | 0.000000006320174 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007458142 | | | | SOL | 0.000000007458142 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.043788740000000 | | | | SRM | 0.043788740000000 |
| | | | SRM_LOCKED | 24.703454550000000 | | | | SRM_LOCKED | 24.703454550000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 59,002.236590967100000 | | | | USD | 59,002.236590967100000 |
| | | | USDT | 0.000000002337092 | | | | USDT | 0.000000002337092 |
| | | | WBTC | 0.000000007205520 | | | | WBTC | 0.000000007205520 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23866 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70912 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000909 | | | | APE-PERP | 0.000000000000909 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000001818 | | | | AUDIO-PERP | -0.000000000001818 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 | | | | BAL-0624 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001776000 | | | | BTC | 0.000000001776000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CH2-0624 | 0.000000000000000 | | | | CH2-0624 | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-0624 | 0.0000000000000000 | | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000400000000 | | | | DOT | 0.0000000400000000 |
| | | | DYDX-PERP | -0.0000000000001818 | | | | DYDX-PERP | -0.0000000000001818 |
| | | | EDEN-0624 | 0.0000000000000000 | | | | EDEN-0624 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-0624 | 0.0000000000000000 | | | | EOS-0624 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000113 | | | | ETC-PERP | 0.0000000000000113 |
| | | | ETH | 144.8137639124088300 | | | | ETH | 144.8137639124088300 |
| | | | ETHW | 144.2144113311127820 | | | | ETHW | 144.2144113311127820 |
| | | | FIL-0624 | 0.0000000000000000 | | | | FIL-0624 | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | -0.0000000000000909 | | | | GAL-PERP | -0.0000000000000909 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOOD | 0.0000000001409233 | | | | HOOD | 0.0000000001409233 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000454 | | | | KNC-PERP | 0.0000000000000454 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 11.0129139800000000 | | | | LUNA2 | 11.0129139800000000 |
| | | | LUNA2_LOCKED | 25.6967992900000000 | | | | LUNA2_LOCKED | 25.6967992900000000 |
| | | | LUNC | 2,398,085.2062754880000000 | | | | LUNC | 2,398,085.2062754880000000 |
| | | | LUNC-PERP | 0.0000000000838554 | | | | LUNC-PERP | 0.0000000000838554 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000002501 | | | | MOB-PERP | -0.0000000000002501 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000001454 | | | | MTL-PERP | 0.0000000000001454 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000001818 | | | | RON-PERP | 0.0000000000001818 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000021827 | | | | STEP-PERP | -0.0000000000021827 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000004823240 | | | | SUSHI | 0.0000000004823240 |
| | | | SUSHI-0624 | 0.0000000000000000 | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000009656650 | | | | SXP | 0.0000000009656650 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-0624 | 0.0000000000000000 | | | | THETA-0624 | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-0624 | 0.0000000000000000 | | | | TRX-0624 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | TWTR-0624 | 0.0000000000000000 | | | | TWTR-0624 | 0.0000000000000000 |
| | | | USD | -8,037.9743673637900000 | | | | USD | -8,037.9743673637900000 |
| | | | USDT | 180,207.4508143422400000 | | | | USDT | 180,207.4508143422400000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 50218 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 50222 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20210924 | 0.0000000000000000 | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0098175000000000 | | | | ATOM | 0.0098175000000000 |
| | | | ATOM-0325 | 0.0000000000000341 | | | | ATOM-0325 | 0.0000000000000341 |
| | | | ATOM-0624 | 0.0000000000000000 | | | | ATOM-0624 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND | 0.0415000000000000 | | | | BAND | 0.0415000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB | 518.0000000000000000 | | | | BNB | 518.0000000000000000 |
| | | | BNB-0325 | 0.0000000000000000 | | | | BNB-0325 | 0.0000000000000000 |
| | | | BNB-0624 | 0.0000000000000000 | | | | BNB-0624 | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNBBULL | 0.0000000500000000 | | | | BNBBULL | 0.0000000500000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0016100000000000 | | | | BOBA | 0.0016100000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000001300000000 | | | | BTC | 0.0000001300000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-0303 | 0.0000000000000000 | | | | BTC-MOVE-0303 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000003 | | | | BTC-PERP | -0.0000000000000003 |
| | | | BULL | 0.0000000605000000 | | | | BULL | 0.0000000605000000 |
| | | | CAKE-PERP | 0.0000000000000397 | | | | CAKE-PERP | 0.0000000000000397 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 4.000000000000000 | | | | DOGE | 4.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOSBULL | 0.005285000000000 | | | | EOSBULL | 0.005285000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETHBULL | 0.000000001000000 | | | | ETHBULL | 0.000000001000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000005400000 | | | | ETHW | 0.000000005400000 |
| | | | EUR | 0.006664010164394 | | | | EUR | 0.006664010164394 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.116540000000000 | | | | FTM | 0.116540000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 156.789522830000000 | | | | FTT | 156.789522830000000 |
| | | | FTT-PERP | -0.000000000000909 | | | | FTT-PERP | -0.000000000000909 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000341 | | | | LINK-PERP | -0.000000000000341 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000065660000000 | | | | LTC | 0.000065660000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG | 0.001610000000000 | | | | OMG | 0.001610000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.008247590000000 | | | | SOL | 0.008247590000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.302212440000000 | | | | SRM | 0.302212440000000 |
| | | | SRM_LOCKED | 174.578052840000000 | | | | SRM_LOCKED | 174.578052840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.397992974337575 | | | | SUSHI | 0.397992974337575 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHIBULL | 0.052465060000000 | | | | SUSHIBULL | 0.052465060000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000009000000000 | | | | TRX | 0.000009000000000 |
| | | | USD | 99.768909702333370 | | | | USD | 99.768909702333370 |
| | | | USDT | 37.079463363879490 | | | | USDT | 37.079463363879490 |
| | | | VETBULL | 0.000583051000000 | | | | VETBULL | 0.000583051000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 78549 | Name on file | FTX Trading Ltd. | ATLAS | 119,371.164473680000003 | 91764 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | ATLAS_IEF_LOCKED | 6,684,785.210526320000000 | | | | ATLAS | 119,371.164473680000003 |
| | | | FIDA_IEF_LOCKED | 14,735.466666690000000 | | | | ATLAS_IEF_LOCKED | 6,684,785.210526320000000 |
| | | | PYTH_IEF_LOCKED | 702,083.000000000000000 | | | | BTC | 0.000053183197304 |
| | | | RAY | 544.266666640000000 | | | | DYDX | 0.000000010000000 |
| | | | SOL | 69.528638483382560 | | | | ETH | -0.000500792867967 |
| | | | SOL_IEF_LOCKED | 970.471361520000000 | | | | FIDA | 1,052.533333310000000 |
| | | | SRM | 2,897.498223210000000 | | | | FIDA_IEF_LOCKED | 14,735.466666690000000 |
| | | | USD | 123,898.615951430000000 | | | | FTT | 0.038563221523211 |
| | | | USD_IEF_LOCKED | 105,962.657250000000000 | | | | IMX | 0.021867100000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.006234255514000 |
| | | | | | | | | LUNA2_LOCKED | 0.014546596200000 |
| | | | | | | | | LUNC | -0.001054141471992 |
| | | | | | | | | LUNC-PERP | 0.000000000003637 |
| | | | | | | | | MAPS | 3,560.266666680000000 |
| | | | | | | | | MAPS_IEF_LOCKED | 49,843.733333320000000 |
| | | | | | | | | MATIC | 0.365665000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 1,534.133333340000000 |
| | | | | | | | | OXY_IEF_LOCKED | 21,477.866666660000000 |
| | | | | | | | | POLIS_IEF_LOCKED | 34,020.150000000000000 |
| | | | | | | | | PYTH_IEF_LOCKED | 702,083.000000000000000 |
| | | | | | | | | RAY | 544.266666640000000 |
| | | | | | | | | RAY_IEF_LOCKED | 7,619.733333360000000 |
| | | | | | | | | SOL | 69.528638483382600 |
| | | | | | | | | SOL_IEF_LOCKED | 970.471361520000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2,897.498223210000000 |
| | | | | | | | | SRM_IEF_LOCKED | 33,573.709192630000000 |
| | | | | | | | | SRM_LOCKED | 3,418.383861960000000 |
| | | | | | | | | USD | 123,899.631311906000000 |
| | | | | | | | | USD_IEF_LOCKED | 105,962.657250000000000 |
| | | | | | | | | USTC | 0.882489000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 23587 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66795 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000001364 | | | | ALICE-PERP | 0.000000000001364 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000454 | | | | APE-PERP | 0.000000000000454 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000002160 | | | | ATOM-PERP | 0.000000000002160 |
| | | | AVAX-PERP | 0.000000000000028 | | | | AVAX-PERP | 0.000000000000028 |
| | | | AXS-PERP | 0.000000000000227 | | | | AXS-PERP | 0.000000000000227 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT | 0.000000001000000 | | | | BAT | 0.000000001000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 11.363791052584775 | | | | BTC | 11.363791052584775 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000014 | | | | COMP-PERP | -0.0000000000000014 |
| | | | CREAM-PERP | -0.0000000000000227 | | | | CREAM-PERP | -0.0000000000000227 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -0.0000000000000909 | | | | CVX-PERP | -0.0000000000000909 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000003865 | | | | DOT-PERP | -0.0000000000003865 |
| | | | EGLD-PERP | -0.0000000000000028 | | | | EGLD-PERP | -0.0000000000000028 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000004000000 | | | | ETH | 0.0000000004000000 |
| | | | ETH-PERP | -0.0000000000000016 | | | | ETH-PERP | -0.0000000000000016 |
| | | | EUR | 0.0000000184483113 | | | | EUR | 0.0000000184483113 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000021827 | | | | FLM-PERP | -0.0000000000021827 |
| | | | FLOW-PERP | 0.0000000000000028 | | | | FLOW-PERP | 0.0000000000000028 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,194.3729880693363800 | | | | FTT | 1,194.3729880693363800 |
| | | | FTT-PERP | 0.0000000000000454 | | | | FTT-PERP | 0.0000000000000454 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000058207 | | | | GST-PERP | -0.0000000000058207 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000113 | | | | HNT-PERP | -0.0000000000000113 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000909 | | | | KAVA-PERP | 0.0000000000000909 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000031 | | | | KSM-PERP | -0.0000000000000031 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000511 | | | | LINK-PERP | 0.0000000000000511 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000004187532 | | | | LTC | 0.0000000004187532 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000001023 | | | | LUNC-PERP | -0.0000000000001023 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000001 | | | | MKR-PERP | -0.0000000000000001 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000454 | | | | MTL-PERP | -0.0000000000000454 |
| | | | NEAR-PERP | 0.0000000000000454 | | | | NEAR-PERP | 0.0000000000000454 |
| | | | NEO-PERP | 0.0000000000000227 | | | | NEO-PERP | 0.0000000000000227 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000001818 | | | | QTUM-PERP | 0.0000000000001818 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000000000000 | | | | ROOK | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000002500000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000909 | | | | RUNE-PERP | -0.0000000000000909 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000909 | | | | SNX-PERP | 0.0000000000000909 |
| | | | SOL-PERP | -0.0000000000000810 | | | | SOL-PERP | -0.0000000000000810 |
| | | | SRM | 0.8760584846460000 | | | | SRM | 0.8760584846460000 |
| | | | SRM_LOCKED | 694.9077786500000000 | | | | SRM_LOCKED | 694.9077786500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000003637 | | | | THETA-PERP | -0.0000000000003637 |
| | | | TOMO-PERP | 0.0000000000001818 | | | | TOMO-PERP | 0.0000000000001818 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000227 | | | | UNI-PERP | 0.0000000000000227 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 109,719.4708614976 70000 | | | | USD | 109,719.4708614976 70000 |
| | | | USDT | 0.0000000204803466 | | | | USDT | 0.0000000204803466 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 13675 | Name on file | FTX Trading Ltd. | BTC | 0.6946877550000000 | 88160 | Name on file | FTX Trading Ltd. | BTC | 0.6946877550000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 30.4969078000000000 | | | | ETH | 30.4969078000000000 |
| | | | ETH-20210326 | 0.0000000000000022 | | | | ETH-20210326 | 0.0000000000000022 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 30.4969078000000000 | | | | ETHW | 30.4969078000000000 |
| | | | FTT | 0.5152538300000000 | | | | FTT | 0.5152538300000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC | 14,047.1525000000000000 | | | | MATIC | 14,047.1525000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | 38.9933700000000000 | | | | SOL | 38.9933700000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 19.7116291300000000 | | | | SRM | 19.7116291300000000 |
| | | | SRM_LOCKED | 160.2883708700000000 | | | | SRM_LOCKED | 160.2883708700000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20210625 | 0.0000000000000000 | | | | SXP-20210625 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXP-PERP | -0.00000000001455 | | | | SXP-PERP | -0.00000000001455 |
| | | | USD | 41,767.65453299608600 | | | | USD | 41,767.65453299608600 |
| | | | XRP-20210625 | 0.00000000000000 | | | | XRP-20210625 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 49565 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | 81545* | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000113 | | | | BNB-PERP | 0.00000000000114 |
| | | | BTC | 0.99998000000000 | | | | BTC | 0.99998000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000001818 | | | | DOT-PERP | 0.00000000001819 |
| | | | ETH | 5.36959270000000 | | | | ETH | 5.36959270000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 5.36959270000000 | | | | ETHW | 5.36959270000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | -0.00000000007275 | | | | FTT-PERP | -0.00000000017276 |
| | | | GHS | 100.00000000000000 | | | | GHS | 100.00000000000000 |
| | | | LUNA2 | 0.02295729812000 | | | | LUNA2 | 0.02295729812000 |
| | | | LUNA2_LOCKED | 0.05356702895000 | | | | LUNA2_LOCKED | 0.05356702895000 |
| | | | LUNC | 4,999.00000000000000 | | | | LUNC | 4,999.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | SOL | 582.69000000000000 | | | | SOL | 582.69000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.56366765000000 | | | | SRM | 0.56366765000000 |
| | | | SRM_LOCKED | 2.43633235000000 | | | | SRM_LOCKED | 2.43633235000000 |
| | | | TRX | 0.00005000000000 | | | | TRX | 0.00005000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | -410,897.35298715305000 | | | | USD | -410,897.35298715300000 |
| | | | USDT | 700,317.38654393400000 | | | | USDT | 700,317.38654393400000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 46815 | Name on file | FTX Trading Ltd. | ABNB | 1.00000000000000 | 87048 | Name on file | FTX Trading Ltd. | ABNB | 1.00000000000000 |
| | | | ALGO | 250.00000000000000 | | | | ALGO | 250.00000000000000 |
| | | | AMC | 0.80000000000000 | | | | AMC | 0.80000000000000 |
| | | | AMZN | 2.59400000000000 | | | | AMZN | 2.59400000000000 |
| | | | AMZN-1230 | 0.00000000000000 | | | | AMZN-1230 | 0.00000000000000 |
| | | | APT | 25.00000000000000 | | | | APT | 25.00000000000000 |
| | | | ATOM | 10.00000000000000 | | | | ATOM | 10.00000000000000 |
| | | | BAR | 20.00000000000000 | | | | BAR | 20.00000000000000 |
| | | | BCH | 1.50000000000000 | | | | BCH | 1.50000000000000 |
| | | | BILI | 201.87287175000000 | | | | BILI | 201.87287175000000 |
| | | | BNB | 0.20881498000000 | | | | BNB | 0.20881498000000 |
| | | | BTC | 0.00000000550457 | | | | BTC | 0.00000000550457 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BYND | 6.41000000000000 | | | | BYND | 6.41000000000000 |
| | | | CAD | 1,410.00000001000000 | | | | CAD | 1,410.00000001000000 |
| | | | CGC | 98.80000000000000 | | | | CGC | 98.80000000000000 |
| | | | DOGE | 100.00000000000000 | | | | DOGE | 100.00000000000000 |
| | | | DOT | 2.00000000000000 | | | | DOT | 2.00000000000000 |
| | | | ETH | 1.54657778315540 | | | | ETH | 1.54657778315540 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 21.44657776402572 0 | | | | ETHW | 21.44657776402572 0 |
| | | | FTM | 100.00000000000000 | | | | FTM | 100.00000000000000 |
| | | | FTT | 0.00000001000000 | | | | FTT | 0.00000001000000 |
| | | | GOOGL | 2.00000000000000 | | | | GOOGL | 2.00000000000000 |
| | | | HT | 2.00000000000000 | | | | HT | 2.00000000000000 |
| | | | HTHEDGE | 1.00000000000000 | | | | HTHEDGE | 1.00000000000000 |
| | | | JPY | 1,286.82076774000000 | | | | JPY | 1,286.82076774000000 |
| | | | LTC | 2.00000000000000 | | | | LTC | 2.00000000000000 |
| | | | LTC-PERP | -0.00000000000000 | | | | LTC-PERP | -0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP | 10,000.00000000000000 | | | | SLP | 10,000.00000000000000 |
| | | | SOL | 5.00000000000000 | | | | SOL | 5.00000000000000 |
| | | | SRM | 0.90670872000000 | | | | SRM | 0.90670872000000 |
| | | | SRM_LOCKED | 523.77540632000000 | | | | SRM_LOCKED | 523.77540632000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SYN | 101.00000000000000 | | | | SYN | 101.00000000000000 |
| | | | TRX | 10.00000000000000 | | | | TRX | 10.00000000000000 |
| | | | USD | 977,165.06876761090000 | | | | USD | 977,165.06876761090000 |
| | | | USDT | 0.00000000223758 | | | | USDT | 0.00000000223758 |
| | | | WBTC | 0.00000000037025 | | | | WBTC | 0.00000000037025 |
| | | | XRP | 100.00000000000000 | | | | XRP | 100.00000000000000 |
| 82430 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 82755 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00000001000000 | | | | ALPHA | 0.00000001000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000001 | | | | BTC-20211231 | 0.00000000000001 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000314988 0 | | | | FTT | 0.00000000314988 0 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL-PERP | -19,789.10000000000000 | | | | SOL-PERP | -19,789.10000000000000 |
| | | | SRM | 4.12339753000000 | | | | SRM | 4.12339753000000 |
| | | | SRM_LOCKED | 665.87960971000000 | | | | SRM_LOCKED | 665.87960971000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 | | | | TRX-20210625 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 493,022.59512966784000 | | | | USD | 493,022.59512966784000 |
| | | | USDT | 0.00000002168741 6 | | | | USDT | 0.00000002168741 6 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 6352 | Name on file | FTX Trading Ltd. | 1INCH | 1.00684064000000 | 64707 | Name on file | FTX Trading Ltd. | 1INCH | 1.00684064000000 |
| | | | AAVE | 1.03012509000000 | | | | AAVE | 1.03012509000000 |
| | | | AKRO | 1.00000000000000 | | | | AKRO | 1.00000000000000 |
| | | | ALPHA | 2.00000000000000 | | | | ALPHA | 2.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BAT | 1.00000000000000 | | | | BAT | 1.00000000000000 |
| | | | BTC | 0.00000715000000 | | | | BTC | 0.00000715000000 |
| | | | CEL | 1.01673309000000 | | | | CEL | 1.01673309000000 |
| | | | CHZ | 1.00000000000000 | | | | CHZ | 1.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | ETH | 0.00023530000000 | | | | ETH | 0.00023530000000 |
| | | | ETHW | 0.00023530000000 | | | | ETHW | 0.00023530000000 |
| | | | FIDA | 3.09022915000000 | | | | FIDA | 3.09022915000000 |
| | | | GRT | 1.00000000000000 | | | | GRT | 1.00000000000000 |
| | | | HOLY | 1.03010627000000 | | | | HOLY | 1.03010627000000 |
| | | | LUNA2 | 0.03229591666000 | | | | LUNA2 | 0.03229591666000 |
| | | | LUNA2_LOCKED | 0.07535713888000 | | | | LUNA2_LOCKED | 0.07535713888000 |
| | | | LUNC | 7,100.04467797000000 | | | | LUNC | 7,100.04467797000000 |
| | | | MATIC | 2.05744526000000 | | | | MATIC | 2.05744526000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SUSHI | 1.03140302000000 | | | | SUSHI | 1.03140302000000 |
| | | | SXP | 1.00554711000000 | | | | SXP | 1.00554711000000 |
| | | | TOMO | 2.03801210000000 | | | | TOMO | 2.03801210000000 |
| | | | TRU | 1.00000000000000 | | | | TRU | 1.00000000000000 |
| | | | TRX | 2.00078100000000 | | | | TRX | 2.00078100000000 |
| | | | UBXT | 2.00000000000000 | | | | UBXT | 2.00000000000000 |
| | | | USD | 215,630.76648819340000 | | | | USD | 215,630.76648819340000 |
| | | | USDT | 0.00000000646168 | | | | USDT | 0.00000000646168 |

81545* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 85500 | Name on file | FTX Trading Ltd. | USD | 290,419.630924701870000 |

| Surviving Claims | | | | |
|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 13032 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000010 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 996,900.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000069491 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000024777196030 |
| | | | LUNA2_LOCKED | 0.000057813457390 |
| | | | LUNC | 0.000000005402138 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000227 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000007 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000010913 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 136.000050000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | USD | 290,419.630924701870000 |
| | | | | | | | | USDT | 9.902639344382466 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 66310 | Name on file | FTX Trading Ltd. | BTC | -0.000458268851215 | 66360 | Name on file | FTX Trading Ltd. | BTC | -0.000458268851215 |
| | | | LUNA2 | 103.455801900000000 | | | | LUNA2 | 103.455801900000000 |
| | | | LUNA2_LOCKED | 241.396871000000000 | | | | LUNA2_LOCKED | 241.396871000000000 |
| | | | LUNC | -0.000000004965812 | | | | LUNC | -0.000000004965812 |
| | | | SOL | -0.056523467486343 | | | | SOL | -0.056523467486343 |
| | | | USD | 154,860.390591644420000 | | | | USD | 154,860.390591644420000 |
| | | | USDT | -1.781102659078933 | | | | USDT | -1.781102659078933 |
| | | | XRP | -20.648123103954850 | | | | XRP | -20.648123103954850 |
| 57845 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 | 92939 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000001818 | | | | BIDEN | 0.000000000001818 |
| | | | BNB | 0.000000008916420 | | | | BNB | 0.000000008916420 |
| | | | BTC | 3.516169294537883 | | | | BTC | 3.516169294537883 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000006499012 | | | | DYDX | 0.000000006499012 |
| | | | ETH | 103.190180977026870 | | | | ETH | 103.190180977026870 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000019 |
| | | | ETHW | 0.000000007026872 | | | | ETHW | 0.000000007026872 |
| | | | FTT | 0.000000002973769 | | | | FTT | 0.000000002973769 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000000909 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 5,528.687524640000000 | | | | SOL | 5,528.687524640000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000003637 |
| | | | SRM | 19,319.663869950000000 | | | | SRM | 19,319.663869950000000 |
| | | | SRM_LOCKED | 83,297.972608910000000 | | | | SRM_LOCKED | 83,297.972608910000000 |
| | | | USD | 0.000012660930451 | | | | USD | 0.000012660930451 |
| | | | USDT | 0.000000005703996 | | | | USDT | 0.000000005703996 |
| 19588 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005493403 | 44729 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | BTC | 0.000067104086744 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | CRV | 25,001.131828290000000 | | | | AAVE | 0.000000005493403 |
| | | | CVX | 806.056568740000000 | | | | AAVE-20201225 | 0.000000000000021 |
| | | | ETH | 0.000634536384429 | | | | AAVE-20210326 | -0.000000000000014 |
| | | | ETHW | 0.000000002607780 | | | | AAVE-20210625 | 0.000000000000227 |
| | | | EUR | 0.000000007276731 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | FTT | 1,000.660100889258586 | | | | AAVE-PERP | -0.000000000001364 |
| | | | FXS | 0.100000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | SOL | 0.000000007823399 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM | 188.876934970000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 3,862.838798100000000 | | | | ALPHA | 0.000000000045974 |
| | | | SUSHI | 0.000000003075584 | | | | ALPHA-PERP | 0.000000000000008 |
| | | | TRX | 0.000019000000000 | | | | APE-PERP | 0.000000000001275 |
| | | | UNI | 0.000000000287105 | | | | APT-PERP | 0.000000000000000 |
| | | | USD | 259,120.321583969834098 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | USDT | 250,000.010265138542895 | | | | ATOM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000007851527 | | | | AVAX-20211231 | 0.000000000007955 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000003637 |
| | | | | | | | | BAL-20201225 | 0.000000000000109 |
| | | | | | | | | BAL-20210326 | 0.000000000000000 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000227 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000001728 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | -0.000000000000284 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000224 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000067104086744 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000008 |
| | | | | | | | | CAKE-PERP | 0.000000000003637 |
| | | | | | | | | CEL-PERP | -0.000000000001451 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000099388300000 |
| | | | | | | | | COMP-20201225 | 0.000000000000056 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000056 |
| | | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000001705 |
| | | | | | | | | CREAM-PERP | -0.000000000000210 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 25,001.131828290000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX | 806.056568740000000 |
| | | | | | | | | CVX-PERP | 0.000000000030922 |
| | | | | | | | | DEFI-PERP | -0.000000000000014 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000001823 |
| | | | | | | | | DOT-PERP | 0.000000000005456 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20200925 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | -0.000000000001818 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000634536384429 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | -0.000000000000014 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000085 |
| | | | | | | | | ETH-20211231 | 0.000000000001823 |
| | | | | | | | | ETH-PERP | 0.000000000000284 |
| | | | | | | | | ETHW | 0.000000002607780 |
| | | | | | | | | EUR | 0.000000007276731 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.660100889258600 |
| | | | | | | | | FTT-PERP | -0.000000000008640 |
| | | | | | | | | FXS | 0.100000000000000 |
| | | | | | | | | FXS-PERP | -0.000000000000909 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GME-20210326 | 0.00000000000000000 |
| | | | | | | | | GME-20210625 | 0.00000000000000000 |
| | | | | | | | | GMEPRE | 0.00000000000183088 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000021827 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000909 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LEND-20201225 | 0.00000000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-20201225 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOAN2021 | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-20210326 | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00000000209278800 |
| | | | | | | | | LUNA2_LOCKED | 0.00000004883172000 |
| | | | | | | | | LUNC | 0.00455708646256000 |
| | | | | | | | | LUNC-PERP | -0.00000001119252940 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MCB | 0.00000001000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000850 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000003637 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN | 0.00000000559978050 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000426 |
| | | | | | | | | RUNE-20201225 | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000001145510 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 0.00000000476258100 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000782339900 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000000909 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 188.876934970000000 |
| | | | | | | | | SRM_LOCKED | 3,862.83879810000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | -0.00000000008185400 |
| | | | | | | | | SUSHI | 0.00000000307155840 |
| | | | | | | | | SUSHI-20201225 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-20201225 | 0.00000000000000000 |
| | | | | | | | | THETA-20210326 | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | TRUMPFEB | 0.00000000007275000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00001900000000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI | 0.00000000028710520 |
| | | | | | | | | UNI-20201225 | 0.00000000000000000 |
| | | | | | | | | UNI-20210326 | 0.00000000000003637 |
| | | | | | | | | UNI-20211231 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000054560 |
| | | | | | | | | USD | 259,120.321583969660000 |
| | | | | | | | | USDT | 250,000.010216513855000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XAUT-0325 | -0.00000000000000001 |
| | | | | | | | | XAUT-PERP | -0.00000000000000001 |
| | | | | | | | | XMR-PERP | 0.00000000000000001 |
| | | | | | | | | XRP | 0.00000000078515270 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI | 0.00000000112500000 |
| | | | | | | | | YFI-20201225 | 0.00000000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000001 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| 19386 | Name on file | FTX Trading Ltd. | AAPL | 0.58000000000000000 | 78769 | Name on file | FTX Trading Ltd. | AAPL | 0.58000000000000000 |
| | | | AMZN | 0.60000000000000000 | | | | AMZN | 0.60000000000000000 |
| | | | BNB | 0.004696002305405 | | | | BNB | 0.004696002305405 |
| | | | BTC | 71.5808618364760020 | | | | BTC | 71.5808618364760020 |
| | | | CBSE | -0.00000000039264100 | | | | CBSE | -0.00000000039264100 |
| | | | COIN | 0.00000001397200000 | | | | COIN | 0.00000001397200000 |
| | | | DOGE | 0.00004690949970700 | | | | DOGE | 0.00004690949970700 |
| | | | DOGEBULL | 0.00000000088946600 | | | | DOGEBULL | 0.00000000088946600 |
| | | | ETH | 0.00000000085899510 | | | | ETH | 0.00000000085899510 |
| | | | FB | 0.41000000000000000 | | | | FB | 0.41000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000052590470 | | | | FTT | 0.00000000052590470 |
| | | | GOOGL | 0.72000000000000000 | | | | GOOGL | 0.72000000000000000 |
| | | | LUNA2 | 142.043081700000000 | | | | LUNA2 | 142.043081700000000 |
| | | | LUNA2_LOCKED | 331.433857200000000 | | | | LUNA2_LOCKED | 331.433857200000000 |
| | | | LUNC | 39,315.904941630110000 | | | | LUNC | 39,315.904941630110000 |
| | | | MOB | 1,457.500000010461200 | | | | MOB | 1,457.500000010461200 |
| | | | RUNE | 0.00000000022434500 | | | | RUNE | 0.00000000022434500 |
| | | | SRM | 53.8564615900000000 | | | | SRM | 53.8564615900000000 |
| | | | SRM_LOCKED | 315.459012470000000 | | | | SRM_LOCKED | 315.459012470000000 |
| | | | TSLA | 0.27000000000000000 | | | | TSLA | 0.27000000000000000 |
| | | | USD | -94,456.782293493040000 | | | | USD | -94,456.782293493040000 |
| | | | USDT | -766,155.836157264400000 | | | | USDT | -766,155.836157264400000 |
| | | | XRP | 0.00000001905424800 | | | | XRP | 0.00000001905424800 |
| | | | XTZBULL | 0.00000000050000000 | | | | XTZBULL | 0.00000000050000000 |
| 18390 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000095878100 | 85038 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000095878100 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ATLAS | 179,900.000000000000000 | | | | ATLAS | 179,900.000000000000000 |
| | | | AVAX | 150.180886313514180 | | | | AVAX | 150.180886313514180 |
| | | | AXS | 9.47620314000000000 | | | | AXS | 9.47620314000000000 |
| | | | BNB | 0.00405245521648900 | | | | BNB | 0.00405245521648900 |
| | | | BTC | 3.63551152835164100 | | | | BTC | 3.63551152835164100 |
| | | | CHZ | 0.14916030000000000 | | | | CHZ | 0.14916030000000000 |
| | | | DOGE | 0.00000000465715000 | | | | DOGE | 0.00000000465715000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | ETH | 79.4951179687504400 | | | | ETH | 79.4951179687504400 |
| | | | ETHW | 0.00641889213944100 | | | | ETHW | 0.00641889213944100 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 1,148.3626890600000000 | | | | FTT | 1,148.3626890600000000 |
| | | | MAPS | 78.2178388700000000 | | | | MAPS | 78.2178388700000000 |
| | | | MOB | 0.0077160699111120 | | | | MOB | 0.0077160699111120 |
| | | | NEAR | 0.0050916800000000 | | | | NEAR | 0.0050916800000000 |
| | | | OXY | 148,855.5190839300000000 | | | | OXY | 148,855.5190839300000000 |
| | | | OXY_LOCKED | 820,610.6870229500000000 | | | | OXY_LOCKED | 820,610.6870229500000000 |
| | | | POLIS | 1,800.0000000000000000 | | | | POLIS | 1,800.0000000000000000 |
| | | | RAY | 6.5758857800000000 | | | | RAY | 6.5758857800000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 4,038.4129283600000000 | | | | SRM | 4,038.4129283600000000 |
| | | | SRM_LOCKED | 516.7106065000000000 | | | | SRM_LOCKED | 516.7106065000000000 |
| | | | TULIP | 1.8201784400000000 | | | | TULIP | 1.8201784400000000 |
| | | | USD | 935.6397033164101000 | | | | USD | 935.6397033164101000 |
| | | | USDT | 0.0005307599981942 | | | | USDT | 0.0005307599981942 |
| 25974 | Name on file | FTX Trading Ltd. | BRZ-PERP | 0.0000000000000000 | 63352 | Name on file | FTX Trading Ltd. | BRZ-PERP | 0.0000000000000000 |
| | | | BTC | 0.4934802278400000 | | | | BTC | 0.4934802278400000 |
| | | | BTC-0325 | -0.0000000000000004 | | | | BTC-0325 | -0.0000000000000004 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000009 |
| | | | BTC-PERP | -5.4302000000000009 | | | | BTC-PERP | -5.4302000000000009 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000007 | | | | ETH-0624 | 0.0000000000000007 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000203 | | | | ETH-20210924 | 0.0000000000000203 |
| | | | ETH-20211231 | 0.0000000000000241 | | | | ETH-20211231 | 0.0000000000000241 |
| | | | ETH-PERP | -0.0000000000000071 | | | | ETH-PERP | -0.0000000000000071 |
| | | | LINK-0930 | 0.0000000000000000 | | | | LINK-0930 | 0.0000000000000000 |
| | | | LUNA2 | 46.7247771600000000 | | | | LUNA2 | 46.7247771600000000 |
| | | | LUNA2_LOCKED | 109.0244800000000000 | | | | LUNA2_LOCKED | 109.0244800000000000 |
| | | | LUNC | 9,174,418.6000000000000000 | | | | LUNC | 9,174,418.6000000000000000 |
| | | | LUNC-PERP | 0.0000000001164153 | | | | LUNC-PERP | 0.0000000001164153 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | TRY9-PERP | 0.0000000000000000 | | | | TRY9-PERP | 0.0000000000000000 |
| | | | UNI-0930 | 0.0000000000000000 | | | | UNI-0930 | 0.0000000000000000 |
| | | | USD | 1,137,820.0003824397000000 | | | | USD | 1,137,820.0003824397000000 |
| | | | USDT | 0.0000000085451705 | | | | USDT | 0.0000000085451705 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| 63062 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 92528 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000028 | | | | BNB-PERP | -0.0000000000000028 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 28.0000000957596000 | | | | BTC | 28.0000000957596000 |
| | | | BTC-PERP | 0.0000000000000007 | | | | BTC-PERP | 0.0000000000000007 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 900.0009859044454000 | | | | ETH | 900.0009859044454000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000059110987 | | | | ETHW | 0.0000000059110987 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000998689 | | | | FTT-PERP | 0.0000000000998689 |
| | | | FXS-PERP | 0.0000000000000909 | | | | FXS-PERP | 0.0000000000000909 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 13,821.0000000000000000 | | | | MATIC | 13,821.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000002445300 | | | | MOB | 0.0000000002445300 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 41.2569106400000000 | | | | SRM | 0.0000000000000000 |
| | | | SRM_LOCKED | 392.8544024000000000 | | | | SRM_LOCKED | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 10.0151700000000000 | | | | TRX | 10.0151700000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.2445417890127153 | | | | USD | 0.2445417890127153 |
| | | | USDT | 0.0000000008422080 | | | | USDT | 0.0000000008422080 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 26843 | Name on file | FTX Trading Ltd. | ETH | 1.0000000000000000 | 68549 | Name on file | FTX Trading Ltd. | ETH | 1.0000000005532142 |
| | | | GBP | 98,935.7300000000000000 | | | | GBP | 98,935.7279066300000000 |
| | | | SOL | 37.0679096900000000 | | | | LUNA2 | 0.9182919249000000 |
| | | | USD | 491.5700000000000000 | | | | LUNA2_LOCKED | 2.1426811580000000 |
| | | | | | | | | LUNC | 199,960.0000000000000000 |
| | | | | | | | | SOL | 37.0679096900000000 |
| | | | | | | | | USD | 491.5741530091229240 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 83067 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000165376 | 83216* | Name on file | FTX Trading Ltd. | AMPL | 0.0000000165377 |
| | | | AVAX | 1,500.000000000000 | | | | AVAX | 0.421369000000000 |
| | | | BNB | 1.796020000000000 | | | | BNB | 1.796020000000000 |
| | | | BTC | 12.000000000000000 | | | | BTC | 2.000391400794000 |
| | | | CHZ | 2,561.629043690000000 | | | | CHZ | 2,561.629043690000000 |
| | | | DOT | 11.000000000000000 | | | | DOT | 10.257837000000000 |
| | | | ETH | 20.000000000000000 | | | | ETH | 0.025845912934360 |
| | | | ETHW | 0.025845912934360 | | | | ETHW | 0.025845912934360 |
| | | | FTT | 38.335412180000000 | | | | FTT | 38.335412180000000 |
| | | | LUNA2 | 4.675032640000000 | | | | LUNA2 | 4.675032640000000 |
| | | | LUNA2_LOCKED | 10.908409490000000 | | | | LUNA2_LOCKED | 10.908409490000000 |
| | | | LUNC | 1,017,998.200000000000000 | | | | LUNC | 1,017,998.200000000000000 |
| | | | RSR | 35,000.000000000000 | | | | RSR | 33,423.882583630000000 |
| | | | SAND | 199.727703750000000 | | | | SAND | 199.727703750000000 |
| | | | SHIB | 22,000,000.000000000000 | | | | SHIB | 21,651,140.250000000000000 |
| | | | SLP | 50,000.000000000000 | | | | SLP | 28,947.000000000000 |
| | | | STMX | 97,877.014081220000000 | | | | STMX | 97,877.014081220000000 |
| | | | UNI | 150.000000000000 | | | | UNI | 79.976008899927200 |
| | | | USD | 1,028.227562516418000 | | | | USD | 1,028.227562516420000 |
| | | | USDT | 1,333,628.000000000000000 | | | | USDT | 0.000000011361029 |
| 7456 | Name on file | FTX Trading Ltd. | ETH | 0.058296795794274 | 92022 | Name on file | FTX Trading Ltd. | 1INCH | 0.5222225000000000 |
| | | | LUNA2 | 101.038516000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 235.756537300000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | MER | 97,000.000000000000 | | | | ALGO-PERP | 0.0811167250000000 |
| | | | SOL | 8,884.977311296261000 | | | | ASD | 0.0000000000001818 |
| | | | USD | 51,563.707906699216000 | | | | ASD-PERP | 0.0000000000001818 |
| | | | USDT | 39,441.890000000000000 | | | | ATOM | 0.0427124332544100 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000098312097 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000267007728850 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0000936200000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 0.6747561700000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CUSDT | 0.7167094138774110 |
| | | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0582967957942740 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000062 |
| | | | | | | | | ETHW | -0.0000000380128500 |
| | | | | | | | | FIDA | 0.8404000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0110269500000000 |
| | | | | | | | | FTT-PERP | 0.0000000000002899 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0031267125000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 101.0385160000000000 |
| | | | | | | | | LUNA2_LOCKED | 235.7565373000000000 |
| | | | | | | | | LUNC | 0.0000000843466764 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000205788200 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MER | 97,000.0000000000000000 |
| | | | | | | | | MKR | 0.0005688442277879 |
| | | | | | | | | MKR-PERP | 0.0000000000000021 |
| | | | | | | | | ROOK | 0.0002646750000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0783093750000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 8,884.9773112962610000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 6.0527972000000000 |
| | | | | | | | | SRM_LOCKED | 1,917.8052957800000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0199000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0005350000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0137428000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 51,563.7079066992160000 |
| | | | | | | | | USDT | 39,441.8883237020400000 |
| | | | | | | | | USDT-20210326 | 0.0000000000000000 |
| | | | | | | | | USDT-20210625 | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 0.8766650000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.0476700000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 13621 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 69406 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000000003 | | | | CEL-PERP | -0.0000000000000003 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0004681436505630 | | | | ETH | 0.0004681436505630 |
| | | | ETHBEAR | 1,323,718,983.1000000000000000 | | | | ETHBEAR | 1,323,718,983.1000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 4.9811740436505630 | | | | ETHW | 4.9811740436505630 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,198.6209764734306000 | | | | FTT | 1,198.6209764734306000 |
| | | | FTT-PERP | -0.0000000000000028 | | | | FTT-PERP | -0.0000000000000028 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 18,337.7886570000000000 | | | | HT | 18,337.7886570000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.5915973960000000 | | | | LUNA2 | 4.5915973960000000 |
| | | | LUNA2_LOCKED | 10.7137272600000000 | | | | LUNA2_LOCKED | 10.7137272600000000 |
| | | | LUNC | 999,830.0000000000000000 | | | | LUNC | 999,830.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 34.078235280000000 | | | | SRM | 34.078235280000000 |
| | | | SRM_LOCKED | 273.721764720000000 | | | | SRM_LOCKED | 273.721764720000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | | | | | TSLA | |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.007322000000000 | | | | UNI | 0.007322000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4.693562533117106 | | | | USD | 4.693562533117106 |
| | | | USDT | 0.002400006125625 | | | | USDT | 0.002400006125625 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 28558 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 |
| | | | BTC | 4.558130740000000 | | | | BTC | 4.558130740000000 |
| | | | ETH | 40.080765170000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 488.104034335000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LINK | 89.047248180000000 | | | | ETH | 40.080765173200000 |
| | | | SRM | 464.769835310000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | -18,316.700000000000000 | | | | ETHW | 0.000000003200000 |
| | | | USDT | 6,502.330000000000000 | | | | EUR | 0.000000000686212 |
| | | | | | | | | FTT | 488.104034332500000 |
| | | | | | | | | LINK | 89.047248180000000 |
| | | | | | | | | SOL | 0.000000009297398 |
| | | | | | | | | SRM | 464.769835310000000 |
| | | | | | | | | USD | -18,316.698845784344000 |
| | | | | | | | | USDC | 11,473.901112800000000 |
| | | | | | | | | USDT | 6,502.332280199351000 |
| 50384 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 |
| | | | BTC | 4.558130740000000 | | | | BTC | 4.558130740000000 |
| | | | ETH | 40.080765170000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 488.104034335000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LINK | 89.047248180000000 | | | | ETH | 40.080765173200000 |
| | | | SRM | 464.769835310000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | -18,316.700000000000000 | | | | ETHW | 0.000000003200000 |
| | | | | | | | | EUR | 0.000000000686212 |
| | | | | | | | | FTT | 488.104034332500000 |
| | | | | | | | | LINK | 89.047248180000000 |
| | | | | | | | | SOL | 0.000000009297398 |
| | | | | | | | | SRM | 464.769835310000000 |
| | | | | | | | | USD | -18,316.698845784344000 |
| | | | | | | | | USDC | 11,473.901112800000000 |
| | | | | | | | | USDT | 6,502.332280199351000 |
| 50396 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 |
| | | | BTC | 4.558130740800000 | | | | BTC | 4.558130740800000 |
| | | | ETH | 40.080765173200000 | | | | BTC-PERP | 0.000000000000000 |
| | | | EUR | 0.000000000686212 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 488.104034325000000 | | | | ETH | 40.080765173200000 |
| | | | LINK | 89.047248180000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009297398 | | | | ETHW | 0.000000000000000 |
| | | | SRM | 464.769835310000000 | | | | EUR | 0.000000000686212 |
| | | | USD | -29,790.599958584345382 | | | | FTT | 488.104034332500000 |
| | | | USDC | 11,473.901112800000000 | | | | LINK | 89.047248180000000 |
| | | | USDT | 6,502.332280199351102 | | | | SOL | 0.000000009297398 |
| | | | | | | | | SRM | 464.769835310000000 |
| | | | | | | | | USD | -18,316.698845784344000 |
| | | | | | | | | USDC | 11,473.901112800000000 |
| | | | | | | | | USDT | 6,502.332280199351000 |
| 73297 | Name on file | FTX Trading Ltd. | 53949139485397350 1/US | | 92461 | Name on file | FTX Trading Ltd. | 53949139485397350 1/USDC | |
| | | | DC AIRDROP | 1.000000000000000 | | | | AIRDROP | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.500000000000000 | | | | BNB | 0.500000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000021490161217 | | | | BTC | 0.000021490161217 |
| | | | BTC-PERP | -0.001599999999999 | | | | BTC-PERP | -0.001599999999999 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 5.090919910000000 | | | | DAI | 5.090919910000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000510070750000 | | | | ETH | 0.000510070750000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | -0.019999999995884 | | | | ETH-PERP | -0.019999999995884 |
| | | | ETHW | 0.816510060000000 | | | | ETHW | 0.816510060000000 |
| | | | EUR | 0.891132920000000 | | | | EUR | 0.891132920000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 432.675917618677430 | | | | FTT | 432.675917618677430 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000003637 | | | | HT-PERP | -0.000000000003637 |
| | | | ICP-PERP | -0.000000000000113 | | | | ICP-PERP | -0.000000000000113 |
| | | | IMX | 0.030139000000000 | | | | IMX | 0.030139000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 0.013120002018800 | | | | MOB | 0.013120002018800 |
| | | | OLY2021 | 0.000000000000369 | | | | OLY2021 | 0.000000000000369 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 983.811091554750000 | | | | PAXG | 983.811091554750000 |
| | | | RAY | 2.478896500000000 | | | | RAY | 2.478896500000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000999 | | | | SOL-PERP | -0.000000000000999 |
| | | | SRM | 0.064743230000000 | | | | SRM | 0.064743230000000 |
| | | | SRM_LOCKED | 0.246769070000000 | | | | SRM_LOCKED | 0.246769070000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 448.183669649489500 | | | | USD | 448.183669649489500 |
| | | | USDT | 15.003705389742825 | | | | USDT | 15.003705389742825 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000000842500 | | | | WBTC | 0.000000000842500 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 13156 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004701816 | 81885 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004701816 |
| | | | AAVE-PERP | 12.280000000000100 | | | | AAVE-PERP | 12.280000000000100 |
| | | | ADA-PERP | 447.000000000000000 | | | | ADA-PERP | 447.000000000000000 |
| | | | AGLD-PERP | 16,462.900000000000000 | | | | AGLD-PERP | 16,462.900000000000000 |
| | | | ALGO-PERP | 2,630.000000000000000 | | | | ALGO-PERP | 2,630.000000000000000 |
| | | | ALICE-PERP | 6,671.700000000000000 | | | | ALICE-PERP | 6,671.700000000000000 |
| | | | ALPHA-PERP | 7,512.000000000000000 | | | | ALPHA-PERP | 7,512.000000000000000 |
| | | | AMPL | 0.000000002128431 | | | | AMPL | 0.000000002128431 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | AMZNPRE | -0.000000003500000 | | | | AMZNPRE | -0.000000003500000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 246.400000000000200 | | | | APE-PERP | 246.400000000000200 |
| | | | AR-PERP | 129.900000000000000 | | | | AR-PERP | 129.900000000000000 |
| | | | ATOM | 0.000381000000000 | | | | ATOM | 0.000381000000000 |
| | | | ATOM-PERP | 21.030000000000100 | | | | ATOM-PERP | 21.030000000000100 |
| | | | AVAX | 0.000000000541451 | | | | AVAX | 0.000000000541451 |
| | | | AVAX-PERP | 403.099999999999900 | | | | AVAX-PERP | 403.099999999999900 |
| | | | AXS-PERP | 376.400000000000000 | | | | AXS-PERP | 376.400000000000000 |
| | | | BAL-PERP | -0.000000000000001 | | | | BAL-PERP | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005000000 | | | | BCH | 0.000000005000000 |
| | | | BCH-PERP | 1.039000000000000 | | | | BCH-PERP | 1.039000000000000 |
| | | | BNB | 35.331058520000000 | | | | BNB | 35.331058520000000 |
| | | | BNBBULL | 0.000000003050000 | | | | BNBBULL | 0.000000003050000 |
| | | | BNB-PERP | 0.900000000000006 | | | | BNB-PERP | 0.900000000000006 |
| | | | BTC | 5.576821566800000 | | | | BTC | 5.576821566800000 |
| | | | BTC-PERP | 0.019800000000001 | | | | BTC-PERP | 0.019800000000001 |
| | | | BULL | 0.000000000115000 | | | | BULL | 0.000000000115000 |
| | | | CAKE-PERP | 151.500000000000000 | | | | CAKE-PERP | 151.500000000000000 |
| | | | CHR-PERP | 54,279.000000000000000 | | | | CHR-PERP | 54,279.000000000000000 |
| | | | CHZ-PERP | 5,640.000000000000000 | | | | CHZ-PERP | 5,640.000000000000000 |
| | | | COMP | 0.000000009500000 | | | | COMP | 0.000000009500000 |
| | | | COMP-PERP | 17.610000000000000 | | | | COMP-PERP | 17.610000000000000 |
| | | | CRO-PERP | 3,210.000000000000000 | | | | CRO-PERP | 3,210.000000000000000 |
| | | | CRV-PERP | 894.000000000000000 | | | | CRV-PERP | 894.000000000000000 |
| | | | DASH-PERP | 0.000000000000008 | | | | DASH-PERP | 0.000000000000008 |
| | | | DOGE | 45,291.382465000000000 | | | | DOGE | 45,291.382465000000000 |
| | | | DOGE-PERP | 22,448.000000000000000 | | | | DOGE-PERP | 22,448.000000000000000 |
| | | | DOT | 157.186547380000000 | | | | DOT | 157.186547380000000 |
| | | | DOT-PERP | 1,070.300000000000000 | | | | DOT-PERP | 1,070.300000000000000 |
| | | | DYDX-PERP | -2,800.600000000000000 | | | | DYDX-PERP | -2,800.600000000000000 |
| | | | EGLD-PERP | 46.000000000000000 | | | | EGLD-PERP | 46.000000000000000 |
| | | | EOS-PERP | 670.800000000000400 | | | | EOS-PERP | 670.800000000000400 |
| | | | ETC-PERP | 2.000000000000400 | | | | ETC-PERP | 2.000000000000400 |
| | | | ETH | 70.044417928828220 | | | | ETH | 70.044417928828220 |
| | | | ETH-PERP | 0.010000000000005 | | | | ETH-PERP | 0.010000000000005 |
| | | | ETHW | 0.000000008828220 | | | | ETHW | 0.000000008828220 |
| | | | EUR | 0.000000004050000 | | | | EUR | 0.000000004050000 |
| | | | FIL-PERP | 284.199999999998000 | | | | FIL-PERP | 284.199999999998000 |
| | | | FLOW-PERP | 120.690000000001000 | | | | FLOW-PERP | 120.690000000001000 |
| | | | FTM-PERP | 8,445.000000000000000 | | | | FTM-PERP | 8,445.000000000000000 |
| | | | FTT | 372.560746503206360 | | | | FTT | 372.560746503206360 |
| | | | FTT-PERP | 0.000000000000449 | | | | FTT-PERP | 0.000000000000449 |
| | | | GALA-PERP | 76,590.000000000000000 | | | | GALA-PERP | 76,590.000000000000000 |
| | | | GMT-PERP | 1,805.000000000000000 | | | | GMT-PERP | 1,805.000000000000000 |
| | | | GRT-PERP | 25,489.000000000000000 | | | | GRT-PERP | 25,489.000000000000000 |
| | | | HBAR-PERP | 24,923.000000000000000 | | | | HBAR-PERP | 24,923.000000000000000 |
| | | | HNT-PERP | 1,866.800000000000000 | | | | HNT-PERP | 1,866.800000000000000 |
| | | | ICP-PERP | 138.020000000000000 | | | | ICP-PERP | 138.020000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | IP3 | 1,200.000000000000000 | | | | IP3 | 1,200.000000000000000 |
| | | | JASMY-PERP | 376,100.000000000000000 | | | | JASMY-PERP | 376,100.000000000000000 |
| | | | KAVA-PERP | 5,002.500000000000000 | | | | KAVA-PERP | 5,002.500000000000000 |
| | | | KNC | 1,266.838636500000000 | | | | KNC | 1,266.838636500000000 |
| | | | KNC-PERP | 4,904.400000000000000 | | | | KNC-PERP | 4,904.400000000000000 |
| | | | LDO-PERP | 278.000000000000000 | | | | LDO-PERP | 278.000000000000000 |
| | | | LEO | 0.000000008679421 | | | | LEO | 0.000000008679421 |
| | | | LINA-PERP | 97,030.000000000000000 | | | | LINA-PERP | 97,030.000000000000000 |
| | | | LINK-PERP | 11.999999999998700 | | | | LINK-PERP | 11.999999999998700 |
| | | | LTC-PERP | 11.350000000000000 | | | | LTC-PERP | 11.350000000000000 |
| | | | LUNA2 | 15.657842190000000 | | | | LUNA2 | 15.657842190000000 |
| | | | LUNA2_LOCKED | 36.534965100000000 | | | | LUNA2_LOCKED | 36.534965100000000 |
| | | | LUNC | 3,289,882.297947200000000 | | | | LUNC | 3,289,882.297947200000000 |
| | | | MANA-PERP | 12,788.000000000000000 | | | | MANA-PERP | 12,788.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | -628.000000000000000 | | | | MINA-PERP | -628.000000000000000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MKR-PERP | 3.190000000000010 | | | | MKR-PERP | 3.190000000000010 |
| | | | NEAR-PERP | 13,380.200000000000000 | | | | NEAR-PERP | 13,380.200000000000000 |
| | | | NEO-PERP | 401.100000000000000 | | | | NEO-PERP | 401.100000000000000 |
| | | | ONE-PERP | 107,730.000000000000000 | | | | ONE-PERP | 107,730.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 14,213.000000000000000 | | | | ROSE-PERP | 14,213.000000000000000 |
| | | | RSR-PERP | 1,759,760.000000000000000 | | | | RSR-PERP | 1,759,760.000000000000000 |
| | | | RUNE-PERP | 10,205.200000000000000 | | | | RUNE-PERP | 10,205.200000000000000 |
| | | | SAND-PERP | 8,199.000000000000000 | | | | SAND-PERP | 8,199.000000000000000 |
| | | | SHIB | 39,100,000.000000000000000 | | | | SHIB | 39,100,000.000000000000000 |
| | | | SNX | 595.133012000000000 | | | | SNX | 595.133012000000000 |
| | | | SNX-PERP | 342.000000000000500 | | | | SNX-PERP | 342.000000000000500 |
| | | | SOL | 28.281856520000000 | | | | SOL | 28.281856520000000 |
| | | | SOL-PERP | 22.460000000000200 | | | | SOL-PERP | 22.460000000000200 |
| | | | SRM | 1,685.132403500000000 | | | | SRM | 1,685.132403500000000 |
| | | | SRM_LOCKED | 234.046445820000000 | | | | SRM_LOCKED | 234.046445820000000 |
| | | | SRM-PERP | 12,543.000000000000000 | | | | SRM-PERP | 12,543.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 237.500000000000000 | | | | SUSHI-PERP | 237.500000000000000 |
| | | | SXP-PERP | 1,303.011100000012000 | | | | SXP-PERP | 1,303.011100000012000 |
| | | | THETA-PERP | 2,594.900000000000000 | | | | THETA-PERP | 2,594.900000000000000 |
| | | | TOMO-PERP | 0.000000000003694 | | | | TOMO-PERP | 0.000000000003694 |
| | | | TRX | 0.000000019518160 | | | | TRX | 0.000000019518160 |
| | | | TRX-PERP | -1,715.000000000000000 | | | | TRX-PERP | -1,715.000000000000000 |
| | | | UBXT | 11,876.118760000000000 | | | | UBXT | 11,876.118760000000000 |
| | | | UNI | 19.000607000000000 | | | | UNI | 19.000607000000000 |
| | | | UNI-PERP | 135.400000000000000 | | | | UNI-PERP | 135.400000000000000 |
| | | | USD | -74,346.971672313450000 | | | | USD | -74,346.971672313450000 |
| | | | USDT | 0.000000009993118 | | | | USDT | 0.000000009993118 |
| | | | VET-PERP | 63,636.000000000000000 | | | | VET-PERP | 63,636.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000000650000 | | | | XLMBULL | 0.000000000650000 |
| | | | XLM-PERP | 30,581.000000000000000 | | | | XLM-PERP | 30,581.000000000000000 |
| | | | XMR-PERP | -0.650000000000020 | | | | XMR-PERP | -0.650000000000020 |
| | | | XRP | 0.207040000000000 | | | | XRP | 0.207040000000000 |
| | | | XRP-PERP | 1,065.000000000000000 | | | | XRP-PERP | 1,065.000000000000000 |
| | | | XTZBULL | 0.000000000650000 | | | | XTZBULL | 0.000000000650000 |
| | | | XTZ-PERP | 4,659.093000000000000 | | | | XTZ-PERP | 4,659.093000000000000 |
| | | | ZEC-PERP | 1.750000000000020 | | | | ZEC-PERP | 1.750000000000020 |
| | | | ZIL-PERP | 266,750.000000000000000 | | | | ZIL-PERP | 266,750.000000000000000 |
| 82664 | Name on file | FTX Trading Ltd. | 1INCH | 626.635468006400000 | 91195 | Name on file | FTX Trading Ltd. | 1INCH | 626.635468006400000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000004802751 | | | | AAVE | 0.000000004802751 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | | | AAVE-20211231 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ABNB | 10.725020000000000 | | | | ABNB | 10.725020000000000 |
| | | | ABNB-20210326 | 0.000000000000000 | | | | ABNB-20210326 | 0.000000000000000 |
| | | | ABNB-20210924 | 0.000000000000000 | | | | ABNB-20210924 | 0.000000000000000 |
| | | | ADABEAR | 0.000000000000000 | | | | ADABEAR | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | | | ALCX-PERP | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000009 | | | | ALICE-PERP | 0.000000000000009 |
| | | | ALPHA | 0.000000000241200 | | | | ALPHA | 0.000000000241200 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMD | 2.000000000000000 | | | | AMD | 4.000000000000000 |
| | | | AMD-20201225 | 0.000000000000000 | | | | AMD-20201225 | 0.000000000000000 |
| | | | AMPL | 0.000000000496830 | | | | AMPL | 0.000000000496830 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN-20201225 | 0.000000000000000 | | | | AMZN-20201225 | 0.000000000000000 |
| | | | AMZN-20210326 | 0.000000000000000 | | | | AMZN-20210326 | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | APT-PERP | -1.000000000000000 | | | | APT-PERP | -1.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | -5,000.000000000000000 | | | | ATLAS-PERP | -5,000.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000001799 | | | | AVAX-PERP | -0.000000000001799 |
| | | | AXS | 0.000000009311805 | | | | AXS | 0.000000009311805 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BABA | 4.045914927264740 | | | | BABA | 4.045914927264740 |
| | | | BAL | 300.003000003500000 | | | | BAL | 300.003000003500000 |
| | | | BAL-PERP | -0.000000000000022 | | | | BAL-PERP | -0.000000000000022 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BITW-20210326 | 0.000000000000000 | | | | BITW-20210326 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000273 | | | | BNB-PERP | -0.000000000000273 |
| | | | BSV-0624 | 0.000000000000000 | | | | BSV-0624 | 0.000000000000000 |
| | | | BSV-20200925 | 0.000000000000000 | | | | BSV-20200925 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000046 | | | | BSV-PERP | 0.000000000000046 |
| | | | BTC | 0.013472140276651 | | | | BTC | 0.013472140276651 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200312 | 0.000000000000000 | | | | BTC-MOVE-20200312 | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000000 | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | 0.000000000000000 | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20200708 | 0.000000000000000 | | | | BTC-MOVE-20200708 | 0.000000000000000 |
| | | | BTC-MOVE-20200712 | 0.000000000000000 | | | | BTC-MOVE-20200712 | 0.000000000000000 |
| | | | BTC-MOVE-20200715 | 0.000000000000000 | | | | BTC-MOVE-20200715 | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000000 | | | | BTC-MOVE-20200721 | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | 0.000000000000000 | | | | BTC-MOVE-20200805 | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | BTC-MOVE-20200821 | 0.000000000000000 | | | | BTC-MOVE-20200821 | 0.000000000000000 |
| | | | BTC-MOVE-20200909 | 0.000000000000000 | | | | BTC-MOVE-20200909 | 0.000000000000000 |
| | | | BTC-MOVE-20200910 | 0.000000000000000 | | | | BTC-MOVE-20200910 | 0.000000000000000 |
| | | | BTC-MOVE-20200912 | 0.000000000000000 | | | | BTC-MOVE-20200912 | 0.000000000000000 |
| | | | BTC-MOVE-20200919 | 0.000000000000000 | | | | BTC-MOVE-20200919 | 0.000000000000000 |
| | | | BTC-MOVE-20201118 | 0.000000000000000 | | | | BTC-MOVE-20201118 | 0.000000000000000 |
| | | | BTC-MOVE-20201120 | 0.000000000000000 | | | | BTC-MOVE-20201120 | 0.000000000000000 |
| | | | BTC-MOVE-20201121 | 0.000000000000000 | | | | BTC-MOVE-20201121 | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | 0.000000000000000 | | | | BTC-MOVE-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-20201226 | 0.000000000000000 | | | | BTC-MOVE-20201226 | 0.000000000000000 |
| | | | BTC-MOVE-20201227 | 0.000000000000000 | | | | BTC-MOVE-20201227 | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | BTC-MOVE-20201229 | 0.000000000000000 | | | | BTC-MOVE-20201229 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20210220 | 0.000000000000000 | | | | BTC-MOVE-20210220 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.000000000000000 | | | | BTC-MOVE-WK-20200417 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.000000000000000 | | | | BTC-MOVE-WK-20200821 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000000 | | | | BTC-MOVE-WK-20200911 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200925 | 0.000000000000000 | | | | BTC-MOVE-WK-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.000000000000000 | | | | BTC-MOVE-WK-20210115 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000008 | | | | BTC-PERP | 0.000000000000008 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000004070000 | | | | BULL | 0.000000004070000 |
| | | | BVOL | 0.000000007270000 | | | | BVOL | 0.000000007270000 |
| | | | BYND-20201225 | 0.000000000000000 | | | | BYND-20201225 | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-20210625 | 0.000000000000000 | | | | CEL-20210625 | 0.000000000000000 |
| | | | COIN | 2.000015000000000 | | | | COIN | 2.000015000000000 |
| | | | COMP | 0.000000005000000 | | | | COMP | 0.000000005000000 |
| | | | COMP-20200626 | 0.000000000000003 | | | | COMP-20200626 | 0.000000000000003 |
| | | | COMP-20200925 | 0.000000000000001 | | | | COMP-20200925 | 0.000000000000001 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-20211231 | 0.000000000000000 | | | | COMP-20211231 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000028 | | | | COMP-PERP | 0.000000000000028 |
| | | | COPE | 1,000.010000000000000 | | | | COPE | 1,000.010000000000000 |
| | | | CREAM | 9.000000010000000 | | | | CREAM | 9.000000010000000 |
| | | | CREAM-20200925 | 0.000000000000000 | | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000008 | | | | CREAM-PERP | 0.000000000000008 |
| | | | CRO | 0.000000007717812 | | | | CRO | 0.000000007717812 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000014275672 | | | | DAI | 0.000000014275672 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-20210924 | 0.000000000000000 | | | | DEFI-20210924 | 0.000000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | | | DEFI-20211231 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000005525048 | | | | DOGE | 0.000000005525048 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 | | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | | | ETC-PERP | -0.000000000000007 |
| | | | ETH | 12.896751105511100 | | | | ETH | 12.896751105511100 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETHE | 0.000000003209480 | | | | ETHE | 0.000000003209480 |
| | | | ETH-PERP | -0.000000000000227 | | | | ETH-PERP | -0.000000000000227 |
| | | | ETHW | -0.610599116950820 | | | | ETHW | -0.610599116950820 |
| | | | EXCH-PERP | -0.250000000000000 | | | | EXCH-PERP | -0.250000000000000 |
| | | | FB-20201225 | -0.000000000000003 | | | | FB-20201225 | -0.000000000000003 |
| | | | FB-20210326 | 0.000000000000000 | | | | FB-20210326 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000100 | | | | FLOW-PERP | 0.000000000000100 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FTT | 1,010.12254823130000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GBTC | 7.99555870000000 |
| | | | GME | 8.03716642000000 |
| | | | GME-20210326 | 0.00000000000000 |
| | | | GME-20210625 | 0.00000000000000 |
| | | | GMEPRE | 0.00000000447070 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GOOGL-20201225 | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-0930 | 0.00000000000000 |
| | | | GST-PERP | -0.00000000002728 |
| | | | HNT-20200925 | 0.00000000000028 |
| | | | HNT-PERP | 0.00000000000909 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000028 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | -500.00000000000000 |
| | | | LEND-20201225 | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 618.33081117956700 |
| | | | LINK-0624 | 0.00000000000000 |
| | | | LINK-0930 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 |
| | | | LINKBEAR | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 1,356.50901861000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000001215831990 |
| | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 132.24579470000000 |
| | | | LUNA2_LOCKED | 308.57352090000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER | 10,000.10000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 |
| | | | MKR | 0.00000000225000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MRNA-20201225 | 0.00000000000000 |
| | | | MTA-20200925 | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000999 |
| | | | NFC-SB-2021 | 0.00000000000000 |
| | | | NFLX-20201225 | 0.00000000000000 |
| | | | NIO-20201225 | 0.00000000000000 |
| | | | NOK-20210326 | 0.00000000000000 |
| | | | OMG-20210326 | 0.00000000000000 |
| | | | OMG-20210625 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | -1,211.00000000000000 |
| | | | PAXG-20200327 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000001 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PFE-20210326 | 0.00000000000000 |
| | | | POLIS | 97.70000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PORT | 2,482.40482400000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 1,117.97154730363000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RON-PERP | -0.00000000001818 |
| | | | ROOK-PERP | -0.00000000000007 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000079361101 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20200925 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLV | 26.90013450000000 |
| | | | SLV-20210326 | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00002000803476 9 |
| | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPY-20201225 | 0.00000000000000 |
| | | | SQ | 1.00000500000000 |
| | | | SQ-20201225 | 0.00000000000000 |
| | | | SQ-20210326 | 0.00000000000000 |
| | | | SRM | 12.68831452000000 |
| | | | SRM_LOCKED | 269.91927128000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000454 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI | 87.57922971884510 0 |
| | | | SUSHI-20210924 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210326 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 |
| | | | TRUMP_TOKEN | 280.80000000000000 |
| | | | TRX-PERP | 1,000.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 |
| | | | TSLA | 3.00001500000000 |
| | | | TSLA-20201225 | 0.00000000000000 |
| | | | TSLA-20210326 | 0.00000000000000 |
| | | | TSLA-20210625 | -0.00000000000003 |
| | | | TSLA-20211231 | 0.00000000000000 |
| | | | TULIP | 600.00000000000000 |
| | | | TULIP-PERP | 0.00000000000113 |
| | | | UBER-20201225 | 0.00000000000000 |
| | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-20210326 | 0.00000000000000 |
| | | | UNI-20210924 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FTT | 1,010.12254823130000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GBTC | 7.99555870000000 |
| | | | GME | 8.03716642000000 |
| | | | GME-20210326 | 0.00000000000000 |
| | | | GME-20210625 | 0.00000000000000 |
| | | | GMEPRE | 0.00000000447070 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GOOGL-20201225 | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-0930 | 0.00000000000000 |
| | | | GST-PERP | -0.00000000002728 |
| | | | HNT-20200925 | 0.00000000000028 |
| | | | HNT-PERP | 0.00000000000909 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000028 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | -500.00000000000000 |
| | | | LEND-20201225 | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 618.33081117956700 |
| | | | LINK-0624 | 0.00000000000000 |
| | | | LINK-0930 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 |
| | | | LINKBEAR | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 1,356.50901861000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000001215831990 |
| | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 132.24579470000000 |
| | | | LUNA2_LOCKED | 308.57352090000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER | 10,000.10000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 |
| | | | MKR | 0.00000000225000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MRNA-20201225 | 0.00000000000000 |
| | | | MTA-20200925 | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000999 |
| | | | NFC-SB-2021 | 0.00000000000000 |
| | | | NFLX-20201225 | 0.00000000000000 |
| | | | NIO-20201225 | 0.00000000000000 |
| | | | NOK-20210326 | 0.00000000000000 |
| | | | OMG-20210326 | 0.00000000000000 |
| | | | OMG-20210625 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | -1,211.00000000000000 |
| | | | PAXG-20200327 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000001 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PFE-20210326 | 0.00000000000000 |
| | | | POLIS | 97.70000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PORT | 2,482.40482400000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 1,117.97154730363000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RON-PERP | -0.00000000001818 |
| | | | ROOK-PERP | -0.00000000000007 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000079361101 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20200925 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLV | 26.90013450000000 |
| | | | SLV-20210326 | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00002000803476 9 |
| | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPY-20201225 | 0.00000000000000 |
| | | | SQ | 1.00000500000000 |
| | | | SQ-20201225 | 0.00000000000000 |
| | | | SQ-20210326 | 0.00000000000000 |
| | | | SRM | 12.68831452000000 |
| | | | SRM_LOCKED | 269.91927128000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000454 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI | 87.57922971884510 0 |
| | | | SUSHI-20210924 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210326 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 |
| | | | TRUMP_TOKEN | 280.80000000000000 |
| | | | TRX-PERP | 1,000.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 |
| | | | TSLA | 3.00001500000000 |
| | | | TSLA-20201225 | 0.00000000000000 |
| | | | TSLA-20210326 | 0.00000000000000 |
| | | | TSLA-20210625 | -0.00000000000003 |
| | | | TSLA-20211231 | 0.00000000000000 |
| | | | TULIP | 600.00000000000000 |
| | | | TULIP-PERP | 0.00000000000113 |
| | | | UBER-20201225 | 0.00000000000000 |
| | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-20210326 | 0.00000000000000 |
| | | | UNI-20210924 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 107,889.295917347610000 | | | | USD | 111,889.288615130680000 |
| | | | USDT | 0.000000026318670 | | | | USDT | 0.000000026318670 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 18,720.031419368000000 | | | | USTC | 18,720.031419368000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-20200925 | 0.000000000000000 | | | | VET-20200925 | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XPLA | 9,660.332225000000000 | | | | XPLA | 9,660.332225000000000 |
| | | | XRP | 0.000000007207122 | | | | XRP | 0.000000007207122 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.610537128065294 | | | | YFI | 0.610537128065294 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | -2.000000000000000 | | | | YFI-PERP | -2.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZM | 1.014127130610300 | | | | ZM | 1.014127130610300 |
| | | | ZM-20210326 | 0.000000000000000 | | | | ZM-20210326 | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 26215 | Name on file | FTX Trading Ltd. | BTC | 5.588288260683517 | 42101 | Name on file | FTX Trading Ltd. | BTC | 5.588288260683517 |
| | | | DOGE | 14,910.992163422050000 | | | | DOGE | 14,910.992163422050000 |
| | | | ETH | 3.634945000000000 | | | | ETH | 3.634945000000000 |
| | | | ETHW | 3.634945000000000 | | | | ETHW | 3.634945000000000 |
| | | | LUNA2 | 10.671093550000000 | | | | LUNA2 | 10.671093550000000 |
| | | | LUNA2_LOCKED | 24.899218270000000 | | | | LUNA2_LOCKED | 24.899218270000000 |
| | | | LUNC | 2,323,653.086418000000000 | | | | LUNC | 2,323,653.086418000000000 |
| | | | USD | 0.000330099815510 | | | | USD | 0.000330099815510 |
| | | | USDT | 0.605236149900000 | | | | USDT | 0.605236149900000 |
| 6648 | Name on file | FTX Trading Ltd. | AGLD | 0.058540000000000 | 52533 | Name on file | FTX Trading Ltd. | AGLD | 0.058540000000000 |
| | | | APT | 5.000000000000000 | | | | APT | 5.000000000000000 |
| | | | BTC | 7.500147317492226 | | | | BTC | 7.500147317492226 |
| | | | ETH | 0.000123624963803 | | | | ETH | 0.000123624963803 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000444624963803 | | | | ETHW | 0.000444624963803 |
| | | | FTT | 19,702.428273300000000 | | | | FTT | 19,702.428273300000000 |
| | | | LUNA2 | 223.244987600000000 | | | | LUNA2 | 223.244987600000000 |
| | | | LUNA2_LOCKED | 520.904971000000000 | | | | LUNA2_LOCKED | 520.904971000000000 |
| | | | LUNC | 0.000000008198754 | | | | LUNC | 0.000000008198754 |
| | | | MOB | 40,050.156272642260000 | | | | MOB | 40,050.156272642260000 |
| | | | POLIS | 0.033119000000000 | | | | POLIS | 0.033119000000000 |
| | | | RAY | 0.623721980835581 | | | | RAY | 0.623721980835581 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.001150000000000 | | | | SOL | 0.001150000000000 |
| | | | SRM | 90.206860180000000 | | | | SRM | 90.206860180000000 |
| | | | SRM_LOCKED | 613.533139820000000 | | | | SRM_LOCKED | 613.533139820000000 |
| | | | STG | 0.000000010000000 | | | | STG | 0.000000010000000 |
| | | | TRX | 0.754119000000000 | | | | TRX | 0.754119000000000 |
| | | | USD | 60,929.310950185750000 | | | | USD | 60,929.310950185750000 |
| | | | USDT | 3.290032906187372 | | | | USDT | 3.290032906187372 |
| 35986 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 80904 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000454 | | | | ASD-PERP | 0.000000000000454 |
| | | | ATOM-20200925 | 0.000000000000000 | | | | ATOM-20200925 | 0.000000000000000 |
| | | | ATOM-20201225 | 0.000000000000000 | | | | ATOM-20201225 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BCH-20200626 | 0.000000000000000 | | | | BCH-20200626 | 0.000000000000000 |
| | | | BCH-20200925 | 0.000000000000000 | | | | BCH-20200925 | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.000000015000000 | | | | BNB | 0.000000015000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20201225 | 0.000000000000000 | | | | BSV-20201225 | 0.000000000000000 |
| | | | BTC | 0.000000033150000 | | | | BTC | 0.000000033150000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200328 | 0.000000000000000 | | | | BTC-MOVE-20200328 | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | 0.000000000000000 | | | | BTC-MOVE-20200329 | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | | | BTC-MOVE-20200406 | 0.000000000000000 |
| | | | BTC-MOVE-20200424 | 0.000000000000000 | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | 0.000000000000000 | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | 0.000000000000000 | | | | BTC-MOVE-20201014 | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | 0.000000000000000 | | | | BTC-MOVE-20201016 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000029103 | | | | BTMX-20200626 | 0.000000000029103 |
| | | | BVOL | 0.000000003791500 | | | | BVOL | 0.000000003791500 |
| | | | COMP | 0.000000007000000 | | | | COMP | 0.000000007000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000065000000 | | | | DOGEBULL | 0.000000065000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200626 | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 18.460263108208450 | | | | ETH | 18.460263108208450 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000008914620 | | | | ETH-PERP | 0.000000008914620 |
| | | | ETHW | 0.000000008914620 | | | | ETHW | 0.000000008914620 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006449770 | | | | FTT | 0.000000006449770 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000003120000 | | | | IBVOL | 0.000000003120000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.000000000000000 | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LUNA2 | 0.0000459242402240 | | | | LUNA2 | 0.0000459242402240 |
| | | | LUNA2_LOCKED | 0.0001071565606000 | | | | LUNA2_LOCKED | 0.0001071565606000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | MID-20201225 | 0.0000000000000000 |
| | | | OKB | 0.0000000000000000 | | | | OKB | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000301400 | | | | SOL | 0.0000000000301400 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.7560756000000000 | | | | SRM | 0.7560756000000000 |
| | | | SRM_LOCKED | 416.8563741400000000 | | | | SRM_LOCKED | 416.8563741400000000 |
| | | | SUN_OLD | -0.0000000025000000 | | | | SUN_OLD | -0.0000000025000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-20200626 | 0.0000000000000000 | | | | TOMO-20200626 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-20201225 | 0.0000000000000000 | | | | TRX-20201225 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 402.644209636421640 | | | | UNI | 402.644209636421640 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000056 | | | | UNI-PERP | -0.0000000000000056 |
| | | | USD | 215,167.6345630338800000 | | | | USD | 215,167.6345630338800000 |
| | | | USDT | 6,836.388000044336000 | | | | USDT | 6,836.388000044336000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WEST_REALM_EQUITY_PO STSPLIT | 109,409.0000000000000000 | | | | WEST_REALM_EQUITY_POSTS PLIT | 109,409.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | -0.0000000000000113 | | | | XTZ-20200925 | -0.0000000000000113 |
| | | | XTZ-20201225 | 0.0000000000000000 | | | | XTZ-20201225 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 31214 | Name on file | West Realm Shires Services Inc. | BTC | 26.9772000000000000 | 92488 | Name on file | West Realm Shires Services Inc. | 322392951646914705/THE 2974 COLLECTION #0984 | 1.0000000000000000 |
| | | | ETH | 61.9411000000000000 | | | | 37796323128837621/BIRTH DAY CAKE #0984 | 1.0000000000000000 |
| | | | ETHW | 61.9411000000000000 | | | | 39390121533927814/2974 FLOYD NORMAN - CLE 4-0202 | 1.0000000000000000 |
| | | | MATIC | 129,914.5000000000000000 | | | | BTC | 26.9772000000000000 |
| | | | USD | 136,473.8000000000000000 | | | | ETH | 61.9411000000000000 |
| | | | | | | | | ETHW | 61.9411000000000000 |
| | | | | | | | | MATIC | 129,914.5000000000000000 |
| | | | | | | | | USD | 136,473.7994764652000000 |
| 82836 | Name on file | FTX Trading Ltd. | FTT | 91,605.8871800000000000 | 83790 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 |
| | | | GBP | 0.9203490000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | RAY | 160.3475112375476900 | | | | BTC | -0.0000005744113590 |
| | | | USDT | 1,000.0024800000000000 | | | | FTT | 51.9948000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GBP | 101,605.8870000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000113 |
| | | | | | | | | RAY | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 160.3475112375476800 |
| | | | | | | | | USDT | 1,000.0024810029479700 |
| 18541 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 66807 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000004547 | | | | ATOM-PERP | -0.0000000000004547 |
| | | | AVAX-PERP | -0.0000000000000454 | | | | AVAX-PERP | -0.0000000000000454 |
| | | | AXS-PERP | -0.0000000000001818 | | | | AXS-PERP | -0.0000000000001818 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000009041164 | | | | BTC | 0.0000000009041164 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-1230 | 0.0000000000000000 | | | | CHZ-1230 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000909 | | | | DYDX-PERP | -0.0000000000000909 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 30.0000000100000000 | | | | ETH | 30.0000000100000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,052.7991744600312400 | | | | FTT | 1,052.7991744600312400 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000006528232100 | | | | GBP | 0.0000006528232100 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000454 | | | | LINK-PERP | -0.0000000000000454 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 14.5425306200000000 | | | | LUNA2 | 14.5425306200000000 |
| | | | LUNA2_LOCKED | 33.9325714500000000 | | | | LUNA2_LOCKED | 33.9325714500000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000000000000 | | | | ROOK | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 0.00000010000000 | | | | SPELL | 0.00000010000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.37112560000000 | | | | SRM | 0.37112560000000 |
| | | | SRM_LOCKED | 321.58034020000000 | | | | SRM_LOCKED | 321.58034020000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000007275 | | | | STEP-PERP | -0.00000000007275 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000227 | | | | THETA-PERP | 0.00000000000227 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 70,031.72990061690000 | | | | USD | 70,031.72990061690000 |
| | | | USDT | 0.00000000065498 | | | | USDT | 0.00000000065498 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 41105 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000002347759 | 59308 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000002347759 |
| | | | AAVE | -0.00000000109102 | | | | AAVE | -0.00000000109102 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX | 0.00000010000000 | | | | ALCX | 0.00000010000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000001772962S | | | | AVAX | 0.00000001772962S |
| | | | BNB | 0.00000000611662A | | | | BNB | 0.00000000611662A |
| | | | BNT | 0.00000001000000 | | | | BNT | 0.00000001000000 |
| | | | BTC | 0.00000103755608S | | | | BTC | 0.00000103755608S |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | -0.00000000100000 | | | | COMP | -0.00000000100000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 0.00000000000000 | | | | CRV | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.00000000827056I | | | | DAI | 0.00000000827056I |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX | 0.00000000000000 | | | | DYDX | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000088 | | | | EGLD-PERP | -0.00000000000088 |
| | | | ETH | 0.00000007405984Z | | | | ETH | 0.00000007405984Z |
| | | | ETH-PERP | 0.00000000000007 | | | | ETH-PERP | 0.00000000000007 |
| | | | ETHW | 0.09844240000000 | | | | ETHW | 0.09844240000000 |
| | | | FTM | 0.00000000991497Z | | | | FTM | 0.00000000991497Z |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.03335521423512G | | | | FTT | 0.03335521423512G |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LEO | 0.00000000469815Z | | | | LEO | 0.00000000469815Z |
| | | | LINK | 0.00000001968848 | | | | LINK | 0.00000001968848 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000005527234 | | | | MATIC | 0.00000005527234 |
| | | | MKR | 0.00000001824086 3 | | | | MKR | 0.00000001824086 3 |
| | | | MSOL | 0.00000001133060 8 | | | | MSOL | 0.00000001133060 8 |
| | | | NEAR-PERP | -0.00000000001818 | | | | NEAR-PERP | -0.00000000001818 |
| | | | ROOK | 0.00000001000000 | | | | ROOK | 0.00000001000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000702681 3 | | | | SNX | 0.00000000702681 3 |
| | | | SOL | 0.00000000202580 35 | | | | SOL | 0.00000000202580 35 |
| | | | SPELL | 0.00000001000000 | | | | SPELL | 0.00000001000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 1.72008533000000 | | | | SRM | 1.72008533000000 |
| | | | SRM_LOCKED | 252.53528087000000 | | | | SRM_LOCKED | 252.53528087000000 |
| | | | STETH | 0.00000000738116 6 | | | | STETH | 0.00000000738116 6 |
| | | | STG-PERP | 0.00000001764989 | | | | STG-PERP | 0.00000001764989 |
| | | | STSOL | 0.00000001764989 | | | | STSOL | 0.00000001764989 |
| | | | SUSHI | 0.00000000974247 4 | | | | SUSHI | 0.00000000974247 4 |
| | | | TRX | 0.00000000297495 3 | | | | TRX | 0.00000000297495 3 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000078793 82 | | | | UNI | 0.00000000078793 82 |
| | | | USD | 266,517.32803973 3000000 | | | | USD | 266,517.32803973 3000000 |
| | | | USDT | 60.00000001936 5500 | | | | USDT | 60.00000001936 5500 |
| | | | WBTC | 0.00000000713 2394 | | | | WBTC | 0.00000000713 2394 |
| 30160 | Name on file | FTX Trading Ltd. | BNB | 0.00000000594 3093 | 54707 | Name on file | FTX Trading Ltd. | ABNB | 0.09979000000000 |
| | | | BTC | 0.00000000411 7500 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ETH | 1.00000000116 5690 | | | | BNB | 0.00000000594 3093 |
| | | | FTM | 0.10235266000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000291 1860 | | | | BTC | 0.00000000411 7500 |
| | | | GMT | 0.54710500000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | SOL | 0.00178219031 2399 | | | | EGLD-PERP | 0.00000000000795 |
| | | | SRM | 351.15382365000000 | | | | ETH | 1.00000000116 5690 |
| | | | USD | 3,979.55126754031724 | | | | FTM | 0.10235266000000 |
| | | | USDC | 2,538,660.09654443000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | USDT | 1,653,152.82757487386643S | | | | FTT | 0.00000000291 1860 |
| | | | | | | | | GMT-20210326 | 0.00000000000000 |
| | | | | | | | | GMT | 0.54710500000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00178219031 2399 |
| | | | | | | | | SRM | 351.15382365000000 |
| | | | | | | | | SRM_LOCKED | 18,387.64603892000000 |
| | | | | | | | | USD | 2,542,639.64781197500000 |
| | | | | | | | | USDT | 1,653,152.82757487380000 |
| 62141 | Name on file | FTX Trading Ltd. | ADA-PERP | 5,500.00000000000000 | 68284 | Name on file | FTX Trading Ltd. | ADA-PERP | 5,500.00000000000000 |
| | | | ATLAS | 29,994.60000000000000 | | | | ATLAS | 29,994.60000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 3.00842089400000 | | | | BTC | 3.00842089400000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.67270000000000 | | | | BTC-PERP | 0.67270000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 23.85145497000000 | | | | ETH | 23.85145497000000 |
| | | | ETH-PERP | 7.20900000000000 | | | | ETH-PERP | 7.20900000000000 |
| | | | ETHW | 17.40910210000000 | | | | ETHW | 17.40910210000000 |
| | | | EUR | 4,925.80015715078400 0 | | | | EUR | 4,925.80015715078400 0 |
| | | | LINK-PERP | 0.00000000000227 | | | | LINK-PERP | 0.00000000000227 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 92.93076272755020 0 | | | | SOL | 92.93076272755020 0 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.59289186000000 | | | | SRM | 0.59289186000000 |
| | | | SRM_LOCKED | 2.40710814000000 | | | | SRM_LOCKED | 2.40710814000000 |
| | | | USD | -11,448.10970233429400 0 | | | | USD | -11,448.10970233429400 0 |
| | | | USDT | 6,054.95856778111000 0 | | | | USDT | 6,054.95856778111000 0 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 9985 | Name on file | FTX Trading Ltd. | ALGO | 602.00000000000000 | 57310 | Name on file | FTX Trading Ltd. | ALGO | 602.00000000000000 |
| | | | BEAR | 924.01172027000000 | | | | BEAR | 924.01172027000000 |
| | | | BTC | 0.00001320000000 | | | | BTC | 0.00001320000000 |
| | | | BULL | 0.00081010000000 | | | | BULL | 0.00081010000000 |
| | | | DAI | 8,929.51386000000000 | | | | DAI | 8,929.51386000000000 |
| | | | DYDX | 362.70000000000000 | | | | DYDX | 362.70000000000000 |
| | | | ETH | 0.00000000725.3959 | | | | ETH | 0.00000000725.3959 |
| | | | ETHBULL | 0.02185503000000 | | | | ETHBULL | 0.02185503000000 |
| | | | ETHHEDGE | 0.00174259000000 | | | | ETHHEDGE | 0.00174259000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.01572442725.3959 | | | | ETHW | 0.01572442725.3959 |
| | | | FTT | 406.59998000000000 | | | | FTT | 406.59998000000000 |
| | | | KIN | 6,584.93999000000000 | | | | KIN | 6,584.93999000000000 |
| | | | LUNA2 | 0.00000002072994 | | | | LUNA2 | 0.00000002072994 |
| | | | LUNA2_LOCKED | 0.00000004836998 7 | | | | LUNA2_LOCKED | 0.00000004836998 7 |
| | | | LUNC | 0.00451400000000 | | | | LUNC | 0.00451400000000 |
| | | | MATIC | 30,364.35900000000000 | | | | MATIC | 30,364.35900000000000 |
| | | | SLP | 3.00000000000000 | | | | SLP | 3.00000000000000 |
| | | | SOL | 8.60855600000000 | | | | SOL | 8.60855600000000 |
| | | | TRX | 27.00092000000000 | | | | TRX | 27.00092000000000 |
| | | | USD | 57,138.62924541585000 | | | | USD | 57,138.62924541585000 |
| | | | USDT | 4,027.43563693507100 | | | | USDT | 4,027.43563693507100 |
| | | | XRP | 12,663.95440000000000 | | | | XRP | 12,663.95440000000000 |
| 87754 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 88075 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000962451 5 | | | | BNB | 0.00000000962451 5 |
| | | | BTC | 15.71749443239145 4 | | | | BTC | 15.71749443239145 4 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 23.20173301000000 | | | | ETH | 23.20173301000000 |
| | | | ETHW | 23.20173301000000 | | | | ETHW | 23.20173301000000 |
| | | | FTM | 44,734.60929085000000 | | | | FTM | 44,734.60929085000000 |
| | | | FTT | 3,325.28104320000000 | | | | FTT | 3,325.28104320000000 |
| | | | GRT | 485,113.93226913764000 | | | | GRT | 485,113.93226913764000 |
| | | | HNT | 8,345.53031354000000 | | | | HNT | 8,345.53031354000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | RUNE | 23,786.68775944834000 | | | | RUNE | 23,786.68775944834000 |
| | | | SOL | 39,959.69126766000000 | | | | SOL | 39,959.69126766000000 |
| | | | SRM | 34,031.18758557000000 | | | | SRM | 34,031.18758557000000 |
| | | | SRM_LOCKED | 1,012.42383890000000 | | | | SRM_LOCKED | 1,012.42383890000000 |
| | | | USD | 190,821.75170021868000 | | | | USD | 190,821.75170021868000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 57642 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.00000000000000 | 92390 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.00000000000000 |
| | | | ADA-PERP | -752,365.00000000000000 | | | | ADA-PERP | -752,365.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | -2,428.20000000000000 | | | | APE-PERP | -2,428.20000000000000 |
| | | | AR-PERP | 0.00000000000454 | | | | AR-PERP | 0.00000000000454 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 20,000.47113810882400 | | | | AVAX | 20,000.47113810882400 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | | | AVAX-20211231 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000003637 | | | | AVAX-PERP | 0.00000000003637 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-20201225 | 0.00000000000000 | | | | BCH-20201225 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00630000000000 | | | | BNB | 0.00630000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 325.20058066780420 0 | | | | BTC | 325.20058066780420 0 |
| | | | BTC-20211231 | 0.00000000000003 | | | | BTC-20211231 | 0.00000000000003 |
| | | | BTC-PERP | 0.00000000000007 | | | | BTC-PERP | 0.00000000000007 |
| | | | COMP | 0.00004480000000 | | | | COMP | 0.00004480000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-20200925 | 0.00000000000000 | | | | CREAM-20200925 | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000092 | | | | CREAM-PERP | -0.00000000000092 |
| | | | CRO | 52.01483194000000 | | | | CRO | 52.01483194000000 |
| | | | CRO-PERP | -6,165,220.00000000000000 | | | | CRO-PERP | -6,165,220.00000000000000 |
| | | | DAI | 0.09109841826790 1 | | | | DAI | 0.09109841826790 1 |
| | | | DOGE | 0.36093572742072 2 | | | | DOGE | 0.36093572742072 2 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.51294324429735 0 | | | | DOT | 0.51294324429735 0 |
| | | | DOT-20210924 | 0.00000000000000 | | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 4,999.13100397749000 | | | | ETH | 4,999.13100397749000 |
| | | | ETH-20211231 | 0.00000000000028 | | | | ETH-20211231 | 0.00000000000028 |
| | | | ETH-PERP | -0.00000000000014 | | | | ETH-PERP | -0.00000000000014 |
| | | | ETHW | 4,004.15430397749000 | | | | ETHW | 4,004.15430397749000 |
| | | | EUR | 0.07998000000000 | | | | EUR | 0.07998000000000 |
| | | | FIL-PERP | 0.00000000000682 | | | | FIL-PERP | 0.00000000000682 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 10,000.10743659000000 | | | | FTT | 10,000.10743659000000 |
| | | | FTT-PERP | 0.00000000000341 | | | | FTT-PERP | 0.00000000000341 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000029103 | | | | LUNC-PERP | 0.00000000029103 |
| | | | MATIC | 220,009.12333300100000 | | | | MATIC | 220,009.12333300100000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR | 635.81967195323810 0 | | | | MKR | 635.81967195323810 0 |
| | | | MKR-PERP | 0.00000000000028 | | | | MKR-PERP | 0.00000000000028 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX | 226,021.15290617130000 0 | | | | SNX | 226,021.15290617130000 0 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.07979424087353 0 | | | | SOL | 0.07979424087353 0 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1,357.54998346000000 | | | | SRM | 1,357.54998346000000 |
| | | | SRM_LOCKED | 8,704.05091279000000 | | | | SRM_LOCKED | 8,704.05091279000000 |
| | | | STETH | 0.01425280504603 | | | | STETH | 0.01425280504603 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00003200000000 | | | | TRX | 0.00003200000000 |
| | | | UNI | -10.14012465014930 2 | | | | UNI | -10.14012465014930 2 |
| | | | UNI-20200925 | 0.00000000000000 | | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-20201225 | 0.00000000000000 | | | | UNI-20201225 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 3,883,877.09423468870000 0 | | | | USD | 3,883,877.09423468870000 0 |
| | | | USDT | 149.23782784726282 0 | | | | USDT | 149.23782784726282 0 |
| | | | USTC | -0.00000000026846 3 | | | | USTC | -0.00000000026846 3 |
| | | | WBTC | 0.00052998500000 | | | | WBTC | 0.00052998500000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 44976 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000631201 3 | 89335 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000631201 3 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 5.58845192925044 8 | | | | BTC | 5.58845192925044 8 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00000001000000 | | | | DOT | 0.00000001000000 |
| | | | ETH | 34.37483474044828 0 | | | | ETH | 34.37483474044828 0 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000050024720 | | | | ETHW | 0.0000000050024720 |
| | | | FTM | 0.0000000007795550 | | | | FTM | 0.0000000007795550 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000001687197 | | | | FTT | 0.0000000001687197 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 434.0396507000000000 | | | | LUNA2_LOCKED | 434.0396507000000000 |
| | | | LUNC | 0.0000000530600000 | | | | LUNC | 0.0000000530600000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000003151700 | | | | MATIC | 0.0000000003151700 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000066623750 | | | | SOL | 0.0000000066623750 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.4089259800000000 | | | | SRM | 0.4089259800000000 |
| | | | SRM_LOCKED | 236.2229170600000000 | | | | SRM_LOCKED | 236.2229170600000000 |
| | | | STETH | 0.0000000000243151 | | | | STETH | 0.0000000000243151 |
| | | | SUSHI | 0.0000000009121710 | | | | SUSHI | 0.0000000009121710 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 0.4423939272544399 | | | | USD | 0.4423939272544399 |
| | | | USDT | 0.0020260145633120 | | | | USDT | 0.0020260145633120 |
| | | | WBTC | 0.0000000008440800 | | | | WBTC | 0.0000000008440800 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 77614 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000006312013 | 89335 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000006312013 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 5.5884519292504448 | | | | BTC | 5.5884519292504448 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000010000000 | | | | DOT | 0.0000000010000000 |
| | | | ETH | 34.3748347404482280 | | | | ETH | 34.3748347404482280 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000050024720 | | | | ETHW | 0.0000000050024720 |
| | | | FTM | 0.0000000007795550 | | | | FTM | 0.0000000007795550 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000001687197 | | | | FTT | 0.0000000001687197 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 434.0396507000000000 | | | | LUNA2_LOCKED | 434.0396507000000000 |
| | | | LUNC | 0.0000000530600000 | | | | LUNC | 0.0000000530600000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000003151700 | | | | MATIC | 0.0000000003151700 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000066623750 | | | | SOL | 0.0000000066623750 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.4089259800000000 | | | | SRM | 0.4089259800000000 |
| | | | SRM_LOCKED | 236.2229170600000000 | | | | SRM_LOCKED | 236.2229170600000000 |
| | | | STETH | 0.0000000000243151 | | | | STETH | 0.0000000000243151 |
| | | | SUSHI | 0.0000000009121710 | | | | SUSHI | 0.0000000009121710 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 0.4423939272544399 | | | | USD | 0.4423939272544399 |
| | | | USDT | 0.0020260145633120 | | | | USDT | 0.0020260145633120 |
| | | | WBTC | 0.0000000008440800 | | | | WBTC | 0.0000000008440800 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 79808 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 | 92410 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 |
| | | | CRO | 42,236.1458212600000000 | | | | CRO | 42,236.1458212600000000 |
| | | | EUR | 15,112.5664038475040000 | | | | EUR | 15,112.5664038475040000 |
| | | | USD | 0.0000000011491618 | | | | USD | 0.0000000011491618 |
| 90963 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 | 92410 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 |
| | | | CRO | 42,236.1458212600000000 | | | | CRO | 42,236.1458212600000000 |
| | | | EUR | 15,112.5664038475040000 | | | | EUR | 15,112.5664038475040000 |
| | | | USD | 0.0000000011491618 | | | | USD | 0.0000000011491618 |
| 14068 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | 54552 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-20210326 | 0.0000000000000000 | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000000000000 | | | | ALCX | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20190927 | 0.0000000000000000 | | | | ALT-20190927 | 0.0000000000000000 |
| | | | ALT-20191227 | 0.0000000000000000 | | | | ALT-20191227 | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000000 | | | | ALT-20200626 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATOM-20200327 | 0.0000000000000000 | | | | ATOM-20200327 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000056 | | | | ATOM-PERP | 0.0000000000000056 |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 15.0988390553808660 | | | | BTC | 15.0988390553808660 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.0000000000000000 | | | | BTC-HASH-2020Q3 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.0000000000000000 | | | | BTC-HASH-2020Q4 | 0.0000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | | | BTC-HASH-2021Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.0000000000000000 | | | | BTC-MOVE-2020Q3 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.0000000000000000 | | | | BTC-MOVE-2020Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHF | 0.0000000046444440 | | | | CHF | 0.0000000046444440 |
| | | | COMP-20201225 | 0.0000000000000000 | | | | COMP-20201225 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000006184250 | | | | DOGE | 0.0000000006184250 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETC-20200626 | 0.0000000000000000 | | | | ETC-20200626 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0073310729556260 | | | | ETH | 0.0073310729556260 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20191227 | 0.000000000000000 | | | | ETH-20191227 | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000426 | | | | ETH-PERP | -0.000000000000426 |
| | | | ETHW | 0.000268962188959 | | | | ETHW | 0.000268962188959 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 701.599364972343000 | | | | FTT | 701.599364972343000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20200327 | 0.000000000000000 | | | | LTC-20200327 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-0624 | 0.000000000000000 | | | | MID-0624 | 0.000000000000000 |
| | | | MID-20190927 | 0.000000000000000 | | | | MID-20190927 | 0.000000000000000 |
| | | | MID-20191227 | 0.000000000000000 | | | | MID-20191227 | 0.000000000000000 |
| | | | MID-20200327 | 0.000000000000000 | | | | MID-20200327 | 0.000000000000000 |
| | | | MID-20200626 | 0.000000000000000 | | | | MID-20200626 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000003 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000000454 | | | | POLIS-PERP | -0.000000000000454 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 | | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-20190927 | 0.000000000000000 | | | | SHIT-20190927 | 0.000000000000000 |
| | | | SHIT-20191227 | 0.000000000000000 | | | | SHIT-20191227 | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | | | SHIT-20200327 | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 27.492106730000000 | | | | SRM | 27.492106730000000 |
| | | | SRM_LOCKED | 252.621735580000000 | | | | SRM_LOCKED | 252.621735580000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX-20200327 | 0.000000000000000 | | | | TRX-20200327 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 6,384.071423288312000 | | | | USD | 6,384.071423288312000 |
| | | | USTC | 0.000000009303590 | | | | USTC | 0.000000009303590 |
| | | | WBTC | 0.000000009237152 | | | | WBTC | 0.000000009237152 |
| | | | YFI | 0.000000005500000 | | | | YFI | 0.000000005500000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 10381 | Name on file | FTX Trading Ltd. | AMPL | 0.191854634633043 | 53586 | Name on file | FTX Trading Ltd. | AMPL | 0.191854634633043 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BILI | 9,911.457790000000000 | | | | BILI | 9,911.457790000000000 |
| | | | ENS | 0.003678000000000 | | | | ENS | 0.003678000000000 |
| | | | ETH | 0.000075895000000 | | | | ETH | 0.000075895000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHW | 587.615764199417100 | | | | ETHW | 587.615764199417100 |
| | | | FTT | 32,026.057035190000000 | | | | FTT | 32,026.057035190000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | JPY | 1,020,387.897352450000000 | | | | JPY | 1,020,387.897352450000000 |
| | | | LUNA2 | 5.257365141000000 | | | | LUNA2 | 5.257365141000000 |
| | | | LUNA2_LOCKED | 12.267185330000000 | | | | LUNA2_LOCKED | 12.267185330000000 |
| | | | LUNC | 0.003310486951116 | | | | LUNC | 0.003310486951116 |
| | | | NEAR | 0.099600000000000 | | | | NEAR | 0.099600000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM | 1.902956500000000 | | | | SRM | 1.902956500000000 |
| | | | SRM_LOCKED | 7.217043500000000 | | | | SRM_LOCKED | 7.217043500000000 |
| | | | TRX | 0.390930000000000 | | | | TRX | 0.390930000000000 |
| | | | USD | 261,091.124873795980000 | | | | USD | 261,091.124873795980000 |
| | | | USDT | 1.131365048484929 | | | | USDT | 1.131365048484929 |
| | | | USTC | 744.205444000000000 | | | | USTC | 744.205444000000000 |
| 7208 | Name on file | FTX Trading Ltd. | BILI | 9,911.457790000000000 | 53586 | Name on file | FTX Trading Ltd. | AMPL | 0.191854634633043 |
| | | | ETHW | 587.615764199417100 | | | | APT-PERP | 0.000000000000000 |
| | | | FTT | 32,026.057035190000000 | | | | AR-PERP | 0.000000000000000 |
| | | | JPY | 1,020,387.897352450000000 | | | | BILI | 9,911.457790000000000 |
| | | | USD | 261,091.124873795980000 | | | | ENS | 0.003678000000000 |
| | | | | | | | | ETH | 0.000075895000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETHW | 587.615764199417100 |
| | | | | | | | | FTT | 32,026.057035190000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | JPY | 1,020,387.897352450000000 |
| | | | | | | | | LUNA2 | 5.257365141000000 |
| | | | | | | | | LUNA2_LOCKED | 12.267185330000000 |
| | | | | | | | | LUNC | 0.003310486951116 |
| | | | | | | | | NEAR | 0.099600000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.902956500000000 |
| | | | | | | | | SRM_LOCKED | 7.217043500000000 |
| | | | | | | | | TRX | 0.390930000000000 |
| | | | | | | | | USD | 261,091.124873795980000 |
| | | | | | | | | USDT | 1.131365048484929 |
| | | | | | | | | USTC | 744.205444000000000 |
| 71421 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000841521 5 | 92157 | Name on file | FTX Trading Ltd. | 1INCH | .000000004207608 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | .000000000000000 |
| | | | AAVE | 0.031992567271177 | | | | AAVE | .015996283635589 |
| | | | AAVE-PERP | 0.000000000049939 | | | | AAVE-PERP | .000000000024970 |
| | | | ADA-0930 | 0.000000000000000 | | | | ADA-0930 | .000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | .000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | .000000000000000 |
| | | | AGLD-PERP | -0.000000000000099 | | | | AGLD-PERP | -.000000000000455 |
| | | | ALGO | 1.841325681580000 | | | | ALGO | .920662840790000 |
| | | | ALGO-0930 | 0.000000000000000 | | | | ALGO-0930 | .000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ALGO-1230 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 0.0752000000000009 |
| | | | ALICE-PERP | -0.0000000000221168 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000036120250 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE | 1.0581381217681100 |
| | | | APE-PERP | 0.0000000000062136 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000087 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.1758124655078883 |
| | | | ATOM-0930 | 0.0000000000000000 |
| | | | ATOM-1230 | 0.0000000000000003 |
| | | | ATOM-PERP | 0.0100000000028614 |
| | | | AUDIO-PERP | 0.0000000000044414 |
| | | | AVAX | 0.1799380435425760 |
| | | | AVAX-0930 | -0.0000000000001762 |
| | | | AVAX-PERP | 0.0000000000036691 |
| | | | AXS | 0.4999890185175070 |
| | | | AXS-PERP | 0.0000000000057114 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000002 |
| | | | BAND-PERP | 0.0000000000000909 |
| | | | BAT | 0.9067550000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0177920432308690 |
| | | | BCH-0930 | -0.0000000000000909 |
| | | | BCH-1230 | 0.0000000000000000 |
| | | | BCH-PERP | -0.0000000000000977 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | -783.7411154659390000 |
| | | | BNB-1230 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000012612 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-0930 | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000021 |
| | | | BTC | 83.0543383384109560 |
| | | | BTC-0325 | 0.0000000000000104 |
| | | | BTC-0331 | -0.0000000000000007 |
| | | | BTC-0624 | 0.0000000000000012 |
| | | | BTC-0930 | 0.0000000000000011 |
| | | | BTC-1230 | 0.0000000000000009 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000323 |
| | | | BTT-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000006416 |
| | | | CEL | 1.2304050266861000 |
| | | | CELO-PERP | 0.0000000000015824 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR | 1.8775700000000000 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 48.9214500000000000 |
| | | | CHZ-093D | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0024459185000000 |
| | | | COMP-0930 | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000118 |
| | | | CRO | 9.9777000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 1.4905800000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000503 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | -10,017.7348089870000000 |
| | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | -45,749.9103199098000000 |
| | | | DOT-0325 | -0.0000000000000454 |
| | | | DOT-1230 | -0.0000000000000003 |
| | | | DOT-PERP | 0.0000000000006657 |
| | | | DYDX-PERP | -0.0000000000000533 |
| | | | EGLD-PERP | 0.0200000000000319 |
| | | | ENJ | 1.4345300000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000259 |
| | | | EOS-1230 | -0.0000000000001818 |
| | | | EOS-PERP | 0.0000000000003438 |
| | | | ETC-PERP | -0.0000000000001271 |
| | | | ETH | -45.5707815464481300 |
| | | | ETH-0325 | 0.0000000000000881 |
| | | | ETH-0331 | -0.0000000000000056 |
| | | | ETH-0624 | 0.0000000000000068 |
| | | | ETH-0930 | 0.0000000000001405 |
| | | | ETH-1230 | 0.0000000000001024 |
| | | | ETH-20211231 | 0.0000000000000087 |
| | | | ETH-PERP | 0.0000000000010909 |
| | | | ETHW | 1.2653362407460900 |
| | | | ETHW-PERP | -0.0000000000029181 |
| | | | EUR | 0.0455521245782050 |
| | | | FIL-PERP | 0.0000000001124370 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000123620 |
| | | | FTM | 0.7832268511787750 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 60,010.4877630600000000 |
| | | | FTT-PERP | -60,009.3000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA | 7.7700000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 2.5464100038013280 |
| | | | GMT-0930 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 4.6865092416166500 |
| | | | GRT-0930 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000224 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | HT | 0.0792303274976110 |
| | | | HT-PERP | 0.0000000000005561 |
| | | | ICP-PERP | 0.0000000000092280 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JST | 1.5645000000000000 |
| | | | KAVA-PERP | -0.0000000000003413 |
| | | | KIN-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000009464434 |
| | | | KNC-PERP | -0.0000000000014551 |
| | | | KSHIB-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ALGO-1230 | .0000000000000000 |
| | | | ALGO-PERP | .0000000000000000 |
| | | | ALICE | .0376000000000000 |
| | | | ALICE-PERP | -.0000000000011084 |
| | | | ALPHA-PERP | .0000000000000000 |
| | | | AMPL | .0000000018060130 |
| | | | AMPL-PERP | .0000000000000000 |
| | | | APE | .5290690608840550 |
| | | | APE-PERP | .0000000000031068 |
| | | | APT-PERP | .0000000000000000 |
| | | | AR-PERP | .0000000000000087 |
| | | | ATLAS-PERP | .0000000000000000 |
| | | | ATOM | .0879263237539420 |
| | | | ATOM-0930 | .0000000000000000 |
| | | | ATOM-1230 | .0000000000000002 |
| | | | ATOM-PERP | .0050000000014307 |
| | | | AUDIO-PERP | .0000000000022207 |
| | | | AVAX | .0899690217712880 |
| | | | AVAX-0930 | -.0000000000000881 |
| | | | AVAX-PERP | .0000000000018346 |
| | | | AXS | .2499945092587530 |
| | | | AXS-PERP | .0000000000028557 |
| | | | BADGER-PERP | .0000000000000000 |
| | | | BAL-PERP | .0000000000000001 |
| | | | BAND-PERP | .0000000000000455 |
| | | | BAT | .4533775000000000 |
| | | | BAT-PERP | .0000000000000000 |
| | | | BCH | .0088960216154535 |
| | | | BCH-0930 | -.0000000000000455 |
| | | | BCH-1230 | .0000000000000000 |
| | | | BCH-PERP | .0000000000000489 |
| | | | BIT-PERP | .0000000000000000 |
| | | | BNB | -391.8705577329690000 |
| | | | BNB-1230 | -.0000000000000004 |
| | | | BNB-PERP | -.0000000000001306 |
| | | | BOBA-PERP | .0000000000000000 |
| | | | BSV-0930 | .0000000000000000 |
| | | | BSV-PERP | -.0000000000000011 |
| | | | BTC | 6.5271691692055000 |
| | | | BTC-0325 | .0000000000000052 |
| | | | BTC-0331 | -.0000000000000004 |
| | | | BTC-0624 | .0000000000000061 |
| | | | BTC-0930 | .0000000000000006 |
| | | | BTC-1230 | .0000000000000005 |
| | | | BTC-20211231 | .0000000000000000 |
| | | | BTC-MOVE-2022Q1 | .0000000000000000 |
| | | | BTC-PERP | -.0000000000000162 |
| | | | BTT-PERP | .0000000000000000 |
| | | | CRB-PERP | .0000000000000000 |
| | | | CAKE-PERP | -.0000000000001208 |
| | | | CEL | .6152028013343050 |
| | | | CELO-PERP | .0000000000007912 |
| | | | CEL-PERP | .0000000000000000 |
| | | | CHR | .9387850000000000 |
| | | | CHR-PERP | .0000000000000000 |
| | | | CHZ | 24.4607250000000000 |
| | | | CHZ-0930 | .0000000000000000 |
| | | | CHZ-PERP | .0000000000000000 |
| | | | COMP | .0012295925000000 |
| | | | COMP-0930 | .0000000000000000 |
| | | | COMP-PERP | -.0000000000000059 |
| | | | CRO | 4.9888500000000000 |
| | | | CRO-PERP | .0000000000000000 |
| | | | CRV | .7452900000000000 |
| | | | CRV-PERP | .0000000000000000 |
| | | | CVC-PERP | .0000000000000000 |
| | | | DASH-PERP | .0000000000000252 |
| | | | DEFI-PERP | .0000000000000000 |
| | | | DENT-PERP | .0000000000000000 |
| | | | DOGE | -5,008.8674044935000000 |
| | | | DOGE-1230 | .0000000000000000 |
| | | | DOGE-PERP | .0000000000000000 |
| | | | DOT | -22,874.9551595149000000 |
| | | | DOT-0325 | .0000000000000080 |
| | | | DOT-1230 | -.0000000000000227 |
| | | | DOT-PERP | .0000000000003329 |
| | | | DYDX-PERP | -.0000000000000267 |
| | | | EGLD-PERP | .0100000000000160 |
| | | | ENJ | .7172650000000000 |
| | | | ENJ-PERP | .0000000000000000 |
| | | | ENS-PERP | .0000000000000130 |
| | | | EOS-1230 | -.0000000000000909 |
| | | | EOS-PERP | .0000000000016719 |
| | | | ETC-PERP | -.0000000000000636 |
| | | | ETH | -22.7853907732406000 |
| | | | ETH-0325 | .0000000000000441 |
| | | | ETH-0331 | -.0000000000000028 |
| | | | ETH-0624 | .0000000000000234 |
| | | | ETH-0930 | .0000000000000703 |
| | | | ETH-1230 | .0000000000000512 |
| | | | ETH-20211231 | .0000000000000044 |
| | | | ETH-PERP | .0000000000005455 |
| | | | ETHW | .6326681203730450 |
| | | | ETHW-PERP | -.0000000000014591 |
| | | | EUR | .0227760622893103 |
| | | | FIL-PERP | .0000000000006219 |
| | | | FLM-PERP | .0000000000000000 |
| | | | FLOW-PERP | .0000000000061810 |
| | | | FTM | .3916134256893880 |
| | | | FTM-PERP | .0000000000000000 |
| | | | FTT | 30,005.2438815300000000 |
| | | | FTT-PERP | -30,004.6500000000000000 |
| | | | FXS-PERP | .0000000000000000 |
| | | | GALA | 3.8850000000000000 |
| | | | GALA-PERP | .0000000000000000 |
| | | | GLMR-PERP | .0000000000000000 |
| | | | GMT | 1.2732050015066400 |
| | | | GMT-0930 | .0000000000000000 |
| | | | GMT-PERP | .0000000000000000 |
| | | | GRT | 2.3432546208083300 |
| | | | GRT-0930 | .0000000000000000 |
| | | | GRT-PERP | .0000000000000000 |
| | | | HBAR-PERP | .0000000000000112 |
| | | | HNT-PERP | .0000000000000000 |
| | | | HOT-PERP | .0000000000000000 |
| | | | HT | .0396151187480800 |
| | | | HT-PERP | .0000000000002781 |
| | | | ICP-PERP | .0000000000000140 |
| | | | ICX-PERP | .0000000000000000 |
| | | | IMX-PERP | .0000000000000000 |
| | | | IOST-PERP | .0000000000000000 |
| | | | IOTA-PERP | .0000000000000000 |
| | | | JST | .7822500000000000 |
| | | | KAVA-PERP | -.0000000000001707 |
| | | | KIN-PERP | .0000000000000000 |
| | | | KLAY-PERP | .0000000000000000 |
| | | | KLUNC-PERP | .0000000000000000 |
| | | | KNC | .0000000470321217 |
| | | | KNC-PERP | .0000000007291276 |
| | | | KSHIB-PERP | .0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KSM-PERP | 0.00000000000092 | | | | KSM-PERP | .00000000000046 |
| | | | KSOS-PERP | 0.0000000000000 | | | | KSOS-PERP | .0000000000000 |
| | | | LDO-PERP | 0.0000000000000 | | | | LDO-PERP | .0000000000000 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | .0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | .0000000000000 |
| | | | LINK | 0.340459539034048 | | | | LINK | .170229769517024 |
| | | | LINK-0930 | -0.00000000000003637 | | | | LINK-0930 | -.00000000001819 |
| | | | LINK-1230 | -0.0000000000000454 | | | | LINK-1230 | -.00000000000227 |
| | | | LINK-PERP | -0.100000000100085 | | | | LINK-PERP | -.050000000050043 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | .0000000000000 |
| | | | LRC | 0.225325000000000 | | | | LRC | .112662500000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | .0000000000000 |
| | | | LTC | 2.947180237515900 | | | | LTC | 1.473590011875790 |
| | | | LTC-0930 | -0.00000000000003026 | | | | LTC-0930 | -.00000000000028 |
| | | | LTC-1230 | -0.0000000000000306 | | | | LTC-1230 | -.0000000000153 |
| | | | LTC-PERP | 0.01999999999804 | | | | LTC-PERP | .00999999999950 |
| | | | LUNA2 | 17.028065838781000 | | | | LUNA2 | 8.514032919390500 |
| | | | LUNA2_LOCKED | 39.732153628995900 | | | | LUNA2_LOCKED | 19.866076814498000 |
| | | | LUNC | 16,566.775128417100000 | | | | LUNC | 8,283.387564208550000 |
| | | | LUNC-PERP | -0.000000770613802 | | | | LUNC-PERP | -.000000036030691 |
| | | | MANA | 1.729765000000000 | | | | MANA | .864882500000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | .0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | .0000000000000 |
| | | | MASK-PERP | 0.0000000000000 | | | | MASK-PERP | .0000000000000 |
| | | | MATIC | 2.054549638561420 | | | | MATIC | 1.027274819280710 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | .0000000000000 |
| | | | MKR | 0.001006182959150 | | | | MKR | .000503039147957 |
| | | | MKR-PERP | 0.0000000000185 | | | | MKR-PERP | .00000000000093 |
| | | | MTL-PERP | 0.00000000000454 | | | | MTL-PERP | .00000000000227 |
| | | | NEAR | 0.117308500000000 | | | | NEAR | .058654250000000 |
| | | | NEAR-PERP | -0.399999999834208 | | | | NEAR-PERP | -.199999999917104 |
| | | | NEO-PERP | 0.00000000001302 | | | | NEO-PERP | .00000000000651 |
| | | | OKB | 0.000067223539018 | | | | OKB | .000338617369509 |
| | | | OKB-PERP | -0.00000000003453 | | | | OKB-PERP | -.00000000001727 |
| | | | OMG | 0.294580002384815 | | | | OMG | .147290001192408 |
| | | | OMG-PERP | 0.00000000023015 | | | | OMG-PERP | .00000000011508 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | .0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | .0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | .0000000000000 |
| | | | PAXG-PERP | 0.0000000000000 | | | | PAXG-PERP | .0000000000000 |
| | | | PEOPLE | 2.244200000000000 | | | | PEOPLE | 1.122100000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | .0000000000000 |
| | | | PERP-PERP | 0.00000000000127 | | | | PERP-PERP | .00000000000068 |
| | | | POLIS-PERP | 0.0000000000056 | | | | POLIS-PERP | .0000000000028 |
| | | | PROM-PERP | -0.00000000000113 | | | | PROM-PERP | -.00000000000057 |
| | | | QTUM-PERP | 0.0000000000000 | | | | QTUM-PERP | .0000000000024 |
| | | | RAY | 0.853157530253286 | | | | RAY | .426578765126643 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | .0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | .0000000000000 |
| | | | REN | 0.00000000943552 | | | | REN | .00000000004971776 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | .0000000000000 |
| | | | RNDR-PERP | 0.00000000000013 | | | | RNDR-PERP | .00000000000007 |
| | | | RON-PERP | 0.0000000000000 | | | | RON-PERP | .0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | .0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | .0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | .0000000000000 |
| | | | RUNE | 0.810674009072513 | | | | RUNE | .405337004536256 |
| | | | RUNE-PERP | 0.00000000071049 | | | | RUNE-PERP | .00000000035525 |
| | | | SAND | 3.331130000000000 | | | | SAND | 1.666565000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | .0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | | | SC-PERP | .0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | | | SCRT-PERP | .0000000000000 |
| | | | SECO-PERP | 0.0000000000000 | | | | SECO-PERP | .0000000000000 |
| | | | SHIB | 1,260.000010000000 | | | | SHIB | 630.000005000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | .0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | .0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | .0000000000000 |
| | | | SNX | 0.451809448517750 | | | | SNX | .225904922425887 |
| | | | SNX-PERP | -0.00000000008652 | | | | SNX-PERP | -.00000000004326 |
| | | | SOL | 4,970.065839026980000 | | | | SOL | 2,485.032919513490000 |
| | | | SOL-0624 | 0.00000000002515 | | | | SOL-0624 | .00000000001258 |
| | | | SOL-0930 | -0.00000000011823 | | | | SOL-0930 | -.00000000005912 |
| | | | SOL-1230 | 0.0000000000004831 | | | | SOL-1230 | .00000000000002416 |
| | | | SOL-PERP | 0.00000000323820 | | | | SOL-PERP | .00000000161910 |
| | | | SPELL | 65.359000000000000 | | | | SPELL | 32.679500000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | .0000000000000 |
| | | | SRM | 1,519.694334430000000 | | | | SRM | 759.847167215000000 |
| | | | SRM_LOCKED | 20,528.525045230000000 | | | | SRM_LOCKED | 10,264.262522615000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | .0000000000000 |
| | | | STEP-PERP | 0.0000000000008731 | | | | STEP-PERP | .0000000000004366 |
| | | | STMX-PERP | 0.0000000000000 | | | | STMX-PERP | .0000000000000 |
| | | | STORJ-PERP | -0.00000000000023 | | | | STORJ-PERP | -.00000000000012 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | .0000000000000 |
| | | | SUSHI | 3.475349881059780 | | | | SUSHI | 1.737674940529890 |
| | | | SUSHI-0325 | 0.0000000000000 | | | | SUSHI-0325 | .0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | .0000000000000 |
| | | | SXP | 0.097711007688773 | | | | SXP | .048860503844387 |
| | | | SXP-PERP | 0.00000000065353 | | | | SXP-PERP | .00000000032677 |
| | | | THETA-PERP | -0.00000000021174 | | | | THETA-PERP | -.00000000010587 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | .0000000000000 |
| | | | TONCOIN-PERP | 0.00000000090 | | | | TONCOIN-PERP | .00000000000045 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | .0000000000000 |
| | | | TRX | 20.879426357286700 | | | | TRX | 10.439713178643400 |
| | | | TRX-0930 | 0.0000000000000 | | | | TRX-0930 | .0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | .0000000000000 |
| | | | UNI | 0.512354478359194 | | | | UNI | .256177239179597 |
| | | | UNI-PERP | -0.100000000038256 | | | | UNI-PERP | -.050000000019128 |
| | | | USD | 29,949,924.230000000000000 | | | | USD | 16,316,037.117477000000000 |
| | | | USDT | 1,808,480.550591350000000 | | | | USDT | 904,240.275295675000000 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | .0000000000000 |
| | | | USTC | 1,781.121036223550000 | | | | USTC | 890.560518111775000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | .0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | .0000000000000 |
| | | | WAVES-0930 | 0.0000000000000 | | | | WAVES-0930 | .0000000000000 |
| | | | WAVES-1230 | 0.0000000000000 | | | | WAVES-1230 | .0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | .0000000000000 |
| | | | WBTC | 0.001609715000000 | | | | WBTC | .000804877500000 |
| | | | XEM-PERP | 0.0000000000000 | | | | XEM-PERP | .0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | .0000000000000 |
| | | | XMR-PERP | 0.00000000000044 | | | | XMR-PERP | .00000000000022 |
| | | | XRP | -1,222,251.321672030000000 | | | | XRP | -611,125.660836015000000 |
| | | | XRP-0930 | 0.0000000000000 | | | | XRP-0930 | .0000000000000 |
| | | | XRP-1230 | 0.0000000000000 | | | | XRP-1230 | .0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | .0000000000000 |
| | | | XTZ-PERP | 0.00000000001257 | | | | XTZ-PERP | .00000000000629 |
| | | | YFI | 0.000106393085828 | | | | YFI | .000053196542914 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | .0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | .0000000000000 |
| | | | ZEC-PERP | -0.00000000000008 | | | | ZEC-PERP | -.00000000000004 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | .0000000000000 |
| | | | ZRX | 0.257075000000000 | | | | ZRX | .128537500000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | .0000000000000 |
| | | | | | 92092 | Name on file | FTX Trading Ltd. | 1INCH | .00000004207608 |
| | | | | | | | | 1INCH-PERP | .0000000000000 |
| | | | | | | | | AAVE | .015996283635589 |
| | | | | | | | | AAVE-PERP | -.00000000000247 |
| | | | | | | | | ADA-0930 | .0000000000000 |
| | | | | | | | | ADA-1230 | .0000000000000 |
| | | | | | | | | ADA-PERP | .0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AGLD-PERP | -.000000000000455 |
| | | | | | | | | ALGO | .920662840790000 |
| | | | | | | | | ALGO-0930 | .000000000000000 |
| | | | | | | | | ALGO-1230 | .000000000000000 |
| | | | | | | | | ALGO-PERP | .000000000000000 |
| | | | | | | | | ALICE | .037600000000000 |
| | | | | | | | | ALICE-PERP | -.000000000011084 |
| | | | | | | | | ALPHA-PERP | .000000000000000 |
| | | | | | | | | AMPL | .000000001806013 |
| | | | | | | | | AMPL-PERP | .000000000000000 |
| | | | | | | | | APE | .529690608884055 |
| | | | | | | | | APE-PERP | .000000000031068 |
| | | | | | | | | APT-PERP | .000000000000000 |
| | | | | | | | | AR-PERP | .000000000000087 |
| | | | | | | | | ATLAS-PERP | .000000000000000 |
| | | | | | | | | ATOM | .087926232753942 |
| | | | | | | | | ATOM-0930 | .000000000000000 |
| | | | | | | | | ATOM-1230 | .000000000000000 |
| | | | | | | | | ATOM-PERP | .005000000014307 |
| | | | | | | | | AUDIO-PERP | .000000000022307 |
| | | | | | | | | AVAX | .089969021771288 |
| | | | | | | | | AVAX-0930 | -.000000000000881 |
| | | | | | | | | AVAX-PERP | .000000000018346 |
| | | | | | | | | AXS | .249994509258753 |
| | | | | | | | | AXS-PERP | .000000000028557 |
| | | | | | | | | BADGER-PERP | .000000000000000 |
| | | | | | | | | BAL-PERP | .000000000000001 |
| | | | | | | | | BAND-PERP | .000000000000455 |
| | | | | | | | | BAT | .453377500000000 |
| | | | | | | | | BAT-PERP | .000000000000000 |
| | | | | | | | | BCH | .008896021615435 |
| | | | | | | | | BCH-0930 | -.000000000000455 |
| | | | | | | | | BCH-1230 | .000000000000000 |
| | | | | | | | | BCH-PERP | .000000000000489 |
| | | | | | | | | BIT-PERP | .000000000000000 |
| | | | | | | | | BNB | -391.870557732969000 |
| | | | | | | | | BNB-1230 | -.000000000000004 |
| | | | | | | | | BNB-PERP | -.000000000001306 |
| | | | | | | | | BOBA-PERP | .000000000000000 |
| | | | | | | | | BSV-0930 | .000000000000000 |
| | | | | | | | | BSV-PERP | -.000000000000011 |
| | | | | | | | | BTC | 6.527169169205500 |
| | | | | | | | | BTC-0325 | .000000000000052 |
| | | | | | | | | BTC-0331 | -.000000000000004 |
| | | | | | | | | BTC-0624 | .000000000000061 |
| | | | | | | | | BTC-0930 | .000000000000000 |
| | | | | | | | | BTC-1230 | .000000000000005 |
| | | | | | | | | BTC-20211231 | .000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | .000000000000000 |
| | | | | | | | | BTC-PERP | -.000000000000162 |
| | | | | | | | | BTT-PERP | .000000000000000 |
| | | | | | | | | C98-PERP | .000000000000000 |
| | | | | | | | | CAKE-PERP | -.000000000003208 |
| | | | | | | | | CEL | .615202801334305 |
| | | | | | | | | CELO-PERP | .000000000007912 |
| | | | | | | | | CEL-PERP | .000000000000000 |
| | | | | | | | | CHR | .938785000000000 |
| | | | | | | | | CHR-PERP | .000000000000000 |
| | | | | | | | | CHZ | 24.460725000000000 |
| | | | | | | | | CHZ-0930 | .000000000000000 |
| | | | | | | | | CHZ-PERP | .000000000000000 |
| | | | | | | | | COMP | .001222959250000 |
| | | | | | | | | COMP-0930 | .000000000000000 |
| | | | | | | | | COMP-PERP | -.000000000000059 |
| | | | | | | | | CRO | 4.988850000000000 |
| | | | | | | | | CRO-PERP | .000000000000000 |
| | | | | | | | | CRV | .745290000000000 |
| | | | | | | | | CRV-PERP | .000000000000000 |
| | | | | | | | | CVC-PERP | .000000000000000 |
| | | | | | | | | DASH-PERP | .000000000000252 |
| | | | | | | | | DEFI-PERP | .000000000000000 |
| | | | | | | | | DENT-PERP | .000000000000000 |
| | | | | | | | | DOGE | -5,008.867404493500000 |
| | | | | | | | | DOGE-1230 | .000000000000000 |
| | | | | | | | | DOGE-PERP | .000000000000000 |
| | | | | | | | | DOT | -22,874.955159954900000 |
| | | | | | | | | DOT-0325 | .000000000000000 |
| | | | | | | | | DOT-1230 | -.000000000000227 |
| | | | | | | | | DOT-PERP | .000000000000329 |
| | | | | | | | | DYDX-PERP | -.000000000000267 |
| | | | | | | | | EGLD-PERP | .010000000000160 |
| | | | | | | | | ENJ | .717265000000000 |
| | | | | | | | | ENJ-PERP | .000000000000000 |
| | | | | | | | | ENS-PERP | .000000000000130 |
| | | | | | | | | EOS-1230 | -.000000000000909 |
| | | | | | | | | EOS-PERP | .000000000016719 |
| | | | | | | | | ETC-PERP | -.000000000000636 |
| | | | | | | | | ETH | -22.785390773240600 |
| | | | | | | | | ETH-0325 | .000000000000441 |
| | | | | | | | | ETH-0331 | -.000000000000028 |
| | | | | | | | | ETH-0624 | .000000000000234 |
| | | | | | | | | ETH-0930 | .000000000000703 |
| | | | | | | | | ETH-1230 | .000000000000512 |
| | | | | | | | | ETH-20211231 | .000000000000044 |
| | | | | | | | | ETH-PERP | .000000000005455 |
| | | | | | | | | ETHW | 632.668120373045000 |
| | | | | | | | | ETHW-PERP | -.000000000014591 |
| | | | | | | | | EUR | .022776062289103 |
| | | | | | | | | FIL-PERP | .000000000006219 |
| | | | | | | | | FLM-PERP | .000000000000000 |
| | | | | | | | | FLOW-PERP | .000000000061810 |
| | | | | | | | | FTM | .391613425689388 |
| | | | | | | | | FTM-PERP | .000000000000000 |
| | | | | | | | | FTT | 30,005.243881530000000 |
| | | | | | | | | FTT-PERP | -30,004.650000000000000 |
| | | | | | | | | FXS-PERP | .000000000000000 |
| | | | | | | | | GALA | 3.885000000000000 |
| | | | | | | | | GALA-PERP | .000000000000000 |
| | | | | | | | | GLMR-PERP | .000000000000000 |
| | | | | | | | | GMT | 1.273205001506640 |
| | | | | | | | | GMT-0930 | .000000000000000 |
| | | | | | | | | GMT-PERP | .000000000000000 |
| | | | | | | | | GRT | 2.343254620808330 |
| | | | | | | | | GRT-0930 | .000000000000000 |
| | | | | | | | | GRT-PERP | .000000000000000 |
| | | | | | | | | HBAR-PERP | .000000000000000 |
| | | | | | | | | HNT-PERP | .000000000000112 |
| | | | | | | | | HOT-PERP | .000000000000000 |
| | | | | | | | | HT | .039611518748806 |
| | | | | | | | | HT-PERP | .000000000002781 |
| | | | | | | | | ICP-PERP | .000000000000140 |
| | | | | | | | | ICX-PERP | .000000000000000 |
| | | | | | | | | IMX-PERP | .000000000000000 |
| | | | | | | | | IOST-PERP | .000000000000000 |
| | | | | | | | | IOTA-PERP | .000000000000000 |
| | | | | | | | | JST | .782250000000000 |
| | | | | | | | | KAVA-PERP | -.000000000001707 |
| | | | | | | | | KIN-PERP | .000000000000000 |
| | | | | | | | | KLAY-PERP | .000000000000000 |
| | | | | | | | | KLUNC-PERP | .000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | KNC | .000000004703217 |
| | | | | | | | | KNC-PERP | .000000000072726 |
| | | | | | | | | KSHIB-PERP | .000000000000000 |
| | | | | | | | | KSM-PERP | .000000000000046 |
| | | | | | | | | KSOS-PERP | .000000000000000 |
| | | | | | | | | LDO-PERP | .000000000000000 |
| | | | | | | | | LEO-PERP | .000000000000000 |
| | | | | | | | | LINA-PERP | .000000000000000 |
| | | | | | | | | LINK | .170229769517024 |
| | | | | | | | | LINK-0930 | -.000000000001819 |
| | | | | | | | | LINK-1230 | -.000000000000227 |
| | | | | | | | | LINK-PERP | -.050000000050043 |
| | | | | | | | | LOOKS-PERP | .000000000000000 |
| | | | | | | | | LRC | .112662500000000 |
| | | | | | | | | LRC-PERP | .000000000000000 |
| | | | | | | | | LTC | 1.473590011875790 |
| | | | | | | | | LTC-0930 | -.000000000000028 |
| | | | | | | | | LTC-1230 | -.000000000000153 |
| | | | | | | | | LTC-PERP | .000999999999002 |
| | | | | | | | | LUNA2 | 8.514032919390500 |
| | | | | | | | | LUNA2_LOCKED | 19.866076814498000 |
| | | | | | | | | LUNC | 8,283.387564208550000 |
| | | | | | | | | LUNC-PERP | -.000000036036691 |
| | | | | | | | | MANA | .864882500000000 |
| | | | | | | | | MANA-PERP | .000000000000000 |
| | | | | | | | | MAPS-PERP | .000000000000000 |
| | | | | | | | | MASK-PERP | .000000000000000 |
| | | | | | | | | MATIC | 1.027274819280710 |
| | | | | | | | | MATIC-PERP | .000000000000000 |
| | | | | | | | | MKR | .000503091479575 |
| | | | | | | | | MKR-PERP | .000000000000093 |
| | | | | | | | | MTL-PERP | .000000000000227 |
| | | | | | | | | NEAR | .058054250000000 |
| | | | | | | | | NEAR-PERP | -.199999999917104 |
| | | | | | | | | NEO-PERP | .000000000000651 |
| | | | | | | | | OKB | .000338617769509 |
| | | | | | | | | OKB-PERP | -.000000000001727 |
| | | | | | | | | OMG | .147290001192408 |
| | | | | | | | | OMG-PERP | .000000000011508 |
| | | | | | | | | ONE-PERP | .000000000000000 |
| | | | | | | | | ONT-PERP | .000000000000000 |
| | | | | | | | | OP-PERP | .000000000000000 |
| | | | | | | | | PAXG-PERP | .000000000000000 |
| | | | | | | | | PEOPLE | 1.122100000000000 |
| | | | | | | | | PEOPLE-PERP | .000000000000000 |
| | | | | | | | | PERP-PERP | .000000000000004 |
| | | | | | | | | POLIS-PERP | .000000000000028 |
| | | | | | | | | PROM-PERP | -.000000000000057 |
| | | | | | | | | QTUM-PERP | .000000000000024 |
| | | | | | | | | RAY | .426578765126643 |
| | | | | | | | | RAY-PERP | .000000000000000 |
| | | | | | | | | REEF-PERP | .000000000000000 |
| | | | | | | | | REN | .000000004971776 |
| | | | | | | | | REN-PERP | .000000000000000 |
| | | | | | | | | RNDR-PERP | .000000000000007 |
| | | | | | | | | RON-PERP | .000000000000000 |
| | | | | | | | | ROOK-PERP | .000000000000000 |
| | | | | | | | | ROSE-PERP | .000000000000000 |
| | | | | | | | | RSR-PERP | .000000000000000 |
| | | | | | | | | RUNE | .405337004536256 |
| | | | | | | | | RUNE-PERP | .000000000035525 |
| | | | | | | | | SAND | 1.666565000000000 |
| | | | | | | | | SAND-PERP | .000000000000000 |
| | | | | | | | | SC-PERP | .000000000000000 |
| | | | | | | | | SCRT-PERP | .000000000000000 |
| | | | | | | | | SECO-PERP | .000000000000000 |
| | | | | | | | | SHIB | 630.000005000000000 |
| | | | | | | | | SHIB-PERP | .000000000000000 |
| | | | | | | | | SHIT-PERP | .000000000000000 |
| | | | | | | | | SKL-PERP | .000000000000000 |
| | | | | | | | | SNX | .225904922425887 |
| | | | | | | | | SNX-PERP | -.000000000004326 |
| | | | | | | | | SOL | 2,485.032919513490000 |
| | | | | | | | | SOL-0624 | .000000000001258 |
| | | | | | | | | SOL-0930 | -.000000000005912 |
| | | | | | | | | SOL-1230 | .000000000002416 |
| | | | | | | | | SOL-PERP | .000000000161910 |
| | | | | | | | | SPELL | 32.679500000000000 |
| | | | | | | | | SPELL-PERP | .000000000000000 |
| | | | | | | | | SRM | 759.847167215000000 |
| | | | | | | | | SRM_LOCKED | 10,264.262522615000000 |
| | | | | | | | | SRM-PERP | .000000000000000 |
| | | | | | | | | STEP-PERP | .000000000004366 |
| | | | | | | | | STMX-PERP | .000000000000000 |
| | | | | | | | | STORJ-PERP | -.000000000000012 |
| | | | | | | | | STX-PERP | .000000000000000 |
| | | | | | | | | SUSHI | 1.737674940529890 |
| | | | | | | | | SUSHI-0325 | .000000000000000 |
| | | | | | | | | SUSHI-PERP | .000000000000000 |
| | | | | | | | | SXP | .048860503844387 |
| | | | | | | | | SXP-PERP | .000000000053677 |
| | | | | | | | | THETA-PERP | -.000000000010587 |
| | | | | | | | | TLM-PERP | .000000000000000 |
| | | | | | | | | TONCOIN-PERP | -.000000000000045 |
| | | | | | | | | TRU-PERP | .000000000000000 |
| | | | | | | | | TRX | 10.439713178643400 |
| | | | | | | | | TRX-0930 | .000000000000000 |
| | | | | | | | | TRX-PERP | .000000000000000 |
| | | | | | | | | UNI | .256177239179597 |
| | | | | | | | | UNI-PERP | -.050000000019128 |
| | | | | | | | | USD | 16,316,037.117477000000000 |
| | | | | | | | | USDT | 904,240.275295675000000 |
| | | | | | | | | USDT-PERP | .000000000000000 |
| | | | | | | | | USTC | 890.566518111775000 |
| | | | | | | | | USTC-PERP | .000000000000000 |
| | | | | | | | | VET-PERP | .000000000000000 |
| | | | | | | | | WAVES-0930 | .000000000000000 |
| | | | | | | | | WAVES-1230 | .000000000000000 |
| | | | | | | | | WAVES-PERP | .000000000000000 |
| | | | | | | | | WBTC | .000804877500000 |
| | | | | | | | | XEM-PERP | .000000000000000 |
| | | | | | | | | XLM-PERP | .000000000000000 |
| | | | | | | | | XMR-PERP | .000000000000022 |
| | | | | | | | | XRP | -611,125.660836015000000 |
| | | | | | | | | XRP-0930 | .000000000000000 |
| | | | | | | | | XRP-1230 | .000000000000000 |
| | | | | | | | | XRP-PERP | .000000000000000 |
| | | | | | | | | XTZ-PERP | .000000000000629 |
| | | | | | | | | YFI | .000053196543914 |
| | | | | | | | | YFII-PERP | .000000000000000 |
| | | | | | | | | YFII-PERP | .000000000000000 |
| | | | | | | | | ZEC-PERP | -.000000000000004 |
| | | | | | | | | ZIL-PERP | .000000000000000 |
| | | | | | | | | ZRX | 128537500000000 |
| | | | | | | | | ZRX-PERP | .000000000000000 |
| 42981 | Name on file | FTX Trading Ltd. | | | 43963 | Name on file | FTX Trading Ltd. | 364228801864980565/THE | |
| | | | BTC | 20.133845430000000 | | | | HILL BY FTX #37902 | 1.000000000000000 |
| | | | FTT | 826.972336000000000 | | | | BTC | 20.133845439420053 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 826.97233600000000 |
| | | | | | | | | KSM-PERP | -0.00000000000227 |
| | | | | | | | | LUNA2 | 0.00235202573700 |
| | | | | | | | | LUNA2_LOCKED | 0.00548806005300 |
| | | | | | | | | LUNC | 0.00685500000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.73096931000000 |
| | | | | | | | | SRM_LOCKED | 30.46903069000000 |
| | | | | | | | | STG | 0.74103932000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00000009765549 |
| | | | | | | | | USDT | 0.00000000679614 |
| | | | | | | | | USTC | 0.03171700000000 |
| 27423 | Name on file | FTX Trading Ltd. | BTC | 0.00000000200000 | 41637 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | FTT | 1,001.22025832000000 | | | | AAVE | 0.00000000093480 |
| | | | SRM | 54.68776545000000 | | | | AAVE-PERP | 0.00000000000053 |
| | | | USD | 107,013.57000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-0624 | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000113 |
| | | | | | | | | AVAX | 0.00000000043005 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000002237840 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000002 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DAI | 0.00000004512000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000454 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000003540338 |
| | | | | | | | | ETH-PERP | 0.00000000000033 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,001.22025820793700 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000624500 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000021 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OMG | 0.00000000243600 |
| | | | | | | | | OMG-20211231 | -0.00000000000085 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000200730 |
| | | | | | | | | SOL-20210924 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000255 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 54.68776545000000 |
| | | | | | | | | SRM_LOCKED | 429.91178669000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | UBXT_LOCKED | 56.44429080000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 107,013.56778874887000 |
| | | | | | | | | USDT | 0.00097681688615 |
| | | | | | | | | USDT-0624 | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000000399170 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000000700000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 39547 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.00000000000000 | 89959 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.00000000000000 |
| | | | BNB | 0.00000000178111 | | | | BNB | 0.00000000178111 |
| | | | BTC | 0.00000000849884 | | | | BTC | 0.00000000849884 |
| | | | CRO | 0.00000000295015 | | | | CRO | 0.00000000295015 |
| | | | CRV | 5,000.00000001332000 | | | | CRV | 5,000.00000001332000 |
| | | | DYDX | 20,000.00000001844000 | | | | DYDX | 20,000.00000001844000 |
| | | | ENJ | 10,000.00000007240000 | | | | ENJ | 10,000.00000007240000 |
| | | | ETH | 0.00000001814804 | | | | ETH | 0.00000001814804 |
| | | | EUR | 50,000.00000233440000 | | | | EUR | 50,000.00000233440000 |
| | | | FTM | 20,000.00000085300000 | | | | FTM | 20,000.00000085300000 |
| | | | FTT | 400.00000002685600 | | | | FTT | 400.00000001685600 |
| | | | GBP | 0.00000011753991 | | | | GBP | 0.00000011753991 |
| | | | HNT | 5,000.00000001676000 | | | | HNT | 5,000.00000001676000 |
| | | | LRC | 25,000.00000000000000 | | | | LRC | 25,000.00000000000000 |
| | | | LUNA2 | 61.29383087000000 | | | | LUNA2 | 61.29383087000000 |
| | | | LUNA2_LOCKED | 143.01893870000000 | | | | LUNA2_LOCKED | 143.01893870000000 |
| | | | LUNC | 13,346,860.72000000000000 | | | | LUNC | 13,346,860.72000000000000 |
| | | | RAY | 10,352.63984586614000 | | | | RAY | 10,352.63984586614000 |
| | | | RUNE | 15,000.00000002949000 | | | | RUNE | 15,000.00000002949000 |
| | | | SAND | 10,000.00000000942800 | | | | SAND | 10,000.00000000942800 |
| | | | SHIB | 42,864,431.66511540000000 | | | | SHIB | 42,864,431.66511540000000 |
| | | | SOL | 2,500.00000003494700 | | | | SOL | 2,500.00000003494700 |
| | | | SRM | 0.06649135025529 | | | | SRM | 0.06649135025529 |
| | | | SRM_LOCKED | 23.04591749000000 | | | | SRM_LOCKED | 23.04591749000000 |
| | | | STMX | 1,000,000.00000005700000 | | | | STMX | 1,000,000.00000005700000 |
| | | | TRX | 0.00000000461638 | | | | TRX | 0.00000000461638 |
| | | | USD | 0.00000007459627 | | | | USD | 0.00000007459627 |
| | | | USDT | 93,402.65343796121000 | | | | USDT | 93,402.65343796121000 |
| 37462 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 | 92650 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | 3448118993170972 68/JAPAN TICKET STUB #1379 | |
| | | | AAVE | 171.92118580000000 | | | | 50155252200143786 5/THE HILL BY FTX #35363 | 1.00000000000000 |
| | | | | | | | | 53696925975272700 21/FTX CRYPTO CUP 2022 KEY #1632 | 1.00000000000000 |
| | | | AAVE-PERP | -171.92000000000000 | | | | AAVE | 171.92118580000000 |
| | | | ADA-20211231 | 0.00000000000000 | | | | AAVE-PERP | -171.92000000000000 |
| | | | ALGO-20211231 | 0.00000000000000 | | | | | |
| | | | ALGO-PERP | 0.00000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | **Claims to be Disallowed** | |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000237932 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 9,685.012721000000000 |
| | | | APE-PERP | -9,685.100000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004000000 |
| | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000170 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000017 |
| | | | BAND-PERP | 0.000000000000184 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000018942557 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000037447597 |
| | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000063 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 3.048722290274938 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000315330440 |
| | | | CEL-0325 | 0.000000000000000 |
| | | | CEL-20210924 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000003524 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000160000000 |
| | | | COMP-PERP | 0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000001829043 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAI | 0.000000005657082 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000015537147 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS | 0.000000007187877 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000056 |
| | | | ETH | 37.292020846372566 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000004000000 |
| | | | ETHW-PERP | -467.700000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000003150444071 |
| | | | FTT-PERP | 0.000000000000795 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007301715 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | |
| | | | HT-PERP | 0.000000000000568 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000010 |
| | | | LOOKS | 0.000000100000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000018979121 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000015821936 |
| | | | LUNC | 0.000000001962551 |
| | | | LUNC-PERP | 0.000000011920917 |
| | | | MATIC | 0.000000009205583 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000011150000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000341 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000344024116 |
| | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 62.528674470000000 |
| | | | SRM_LOCKED | 211.996674180000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000015645518 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000030632898 |
| | | | SXP-PERP | 0.000000000001634 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 3,217.231963000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1.000010000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000056 |
| | | | USD | 115,626.735222397800000 |
| | | | USDT | 0.000000057744045 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000002129737 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | **Surviving Claims** | |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000237932 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 9,685.012721000000000 |
| | | | APE-PERP | -9,685.100000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004000000 |
| | | | ASD-PERP | -0.000000000011827 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000170 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000017 |
| | | | BAND-PERP | 0.000000000000184 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000018942557 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000037447597 |
| | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000063 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 3.048722290274938 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000010 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000315330440 |
| | | | CEL-0325 | 0.000000000000000 |
| | | | CEL-20210924 | -0.000000000003069 |
| | | | CEL-PERP | 0.000000000003524 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000160000000 |
| | | | COMP-PERP | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000001829043 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAI | 0.000000005657082 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000015537147 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000056 |
| | | | ENS | 0.000000007187877 |
| | | | ENS-PERP | -0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 37.292020846372566 |
| | | | ETH-PERP | -0.000000000000018 |
| | | | ETHW | 0.000000004000000 |
| | | | ETHW-PERP | -467.700000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000003150444071 |
| | | | FTT-PERP | 0.000000000000795 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007301715 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.030465107980390 |
| | | | HT-PERP | 0.000000000000568 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000010 |
| | | | LOOKS | 0.000000100000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000018979121 |
| | | | LTC-PERP | -0.000000000000127 |
| | | | LUNA2_LOCKED | 0.000000015821936 |
| | | | LUNC | 0.000000001962551 |
| | | | LUNC-PERP | 0.000000011920917 |
| | | | MATIC | 0.000000009205583 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000011150000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000341 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000344024116 |
| | | | SOL-20210625 | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 62.528674470000000 |
| | | | SRM_LOCKED | 211.996674180000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000015645518 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000030632898 |
| | | | SXP-PERP | 0.000000000001634 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 3,217.231963000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1.000010000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000056 |
| | | | USD | 115,626.735222397800000 |
| | | | USDT | 0.000000057744045 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XAUT-PERP | 0.0000000000000001 | | | | USTC-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XAUT | 0.0000000129737 |
| | | | XMR-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP | 0.0000000008895181 | | | | XEM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.0000000008895181 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 11094 | Name on file | FTX Trading Ltd. | ATOM | 57.2481741093 18450 | 72152 | Name on file | FTX Trading Ltd. | ATOM | 57.2481741093 18450 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 373.4692299036 88850 | | | | AVAX | 373.4692299036 88850 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.0053665560 42100 | | | | BNB | 0.0053665560 42100 |
| | | | BTC | 29.4228403186 53034 | | | | BTC | 29.4228403186 53034 |
| | | | BTC-PERP | -0.00000000000000001 | | | | BTC-PERP | -0.00000000000000001 |
| | | | BULL | 0.00000000000000 | | | | BULL | 0.00000000000000 |
| | | | ETH | 2.9208187491 40937 | | | | ETH | 2.9208187491 40937 |
| | | | ETH-PERP | -0.00000000000000007 | | | | ETH-PERP | -0.00000000000000007 |
| | | | ETHW | 0.0000000019619271 | | | | ETHW | 0.0000000019619271 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 2.4378937060 00000 | | | | LUNA2 | 2.4378937060 00000 |
| | | | LUNA2_LOCKED | 5.6884186480 00000 | | | | LUNA2_LOCKED | 5.6884186480 00000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | SOL | 0.0000000042 61410 | | | | SOL | 0.0000000042 61410 |
| | | | TSLA | 0.00000000000000 | | | | TSLA | 0.00000000000000 |
| | | | TSLAPRE | -0.0000000019 17500 | | | | TSLAPRE | -0.0000000019 17500 |
| | | | USD | 130,875.5108886 0937000 | | | | USD | 130,875.5108886 0937000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.0000000005 90020 | | | | USTC | 0.0000000005 90020 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.0000000005511311 | | | | WBTC | 0.0000000005511311 |
| | | | XRP | 0.0000000016545021 | | | | XRP | 0.0000000016545021 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 55118 | Name on file | FTX Trading Ltd. | BCH | 0.00000000000000 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.00000000000000 |
| | | | BNB | 13.7481858675 99830 | | | | BNB | 13.7481858675 99830 |
| | | | BTC | 15.2480633007 36632 | | | | BTC | 15.2480633007 36632 |
| | | | CRO | 9,730.00000000 00000 | | | | CRO | 9,730.00000000 00000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 3.2064981312 38010 | | | | ETHW | 3.2064981312 38010 |
| | | | FTT | 126.9950896000 00000 | | | | FTT | 126.9950896000 00000 |
| | | | LUNA2 | 15.3791337970 00000 | | | | LUNA2 | 15.3791337970 00000 |
| | | | LUNA2_LOCKED | 35.8846455390 00000 | | | | LUNA2_LOCKED | 35.8846455390 00000 |
| | | | LUNC | 176,888.8500000000 00000 | | | | LUNC | 176,888.8500000000 00000 |
| | | | MATIC | 2,054.4002038043 72000 | | | | MATIC | 2,054.4002038043 72000 |
| | | | NEAR | 712.8797255700 00000 | | | | NEAR | 712.8797255700 00000 |
| | | | NEXO | 400.00000000000000 | | | | NEXO | 400.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 10,492.6575404238 30000 | | | | USD | 10,492.6575404238 30000 |
| | | | USDT | 34.274.960000000000 | | | | USDT | 0.00000000000000 |
| | | | USTC | 2,062.00000000000000 | | | | USTC | 2,062.00000000000000 |
| | | | XRP | 8,501.6500000000 00000 | | | | XRP | 8,501.6500000000 00000 |
| 82980 | Name on file | FTX Trading Ltd. | BCH | 0.00000000000000 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.00000000000000 |
| | | | BNB | 13.7481858675 99830 | | | | BNB | 13.7481858675 99830 |
| | | | BTC | 15.2480633007 36632 | | | | BTC | 15.2480633007 36632 |
| | | | CRO | 9,730.00000000 00000 | | | | CRO | 9,730.00000000 00000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 3.2064981312 38010 | | | | ETHW | 3.2064981312 38010 |
| | | | FTT | 126.9950896000 00000 | | | | FTT | 126.9950896000 00000 |
| | | | LUNA2 | 15.3791337970 00000 | | | | LUNA2 | 15.3791337970 00000 |
| | | | LUNA2_LOCKED | 35.8846455390 00000 | | | | LUNA2_LOCKED | 35.8846455390 00000 |
| | | | LUNC | 176,888.8500000000 00000 | | | | LUNC | 176,888.8500000000 00000 |
| | | | MATIC | 2,054.4002038043 72000 | | | | MATIC | 2,054.4002038043 72000 |
| | | | NEAR | 712.8797255700 00000 | | | | NEAR | 712.8797255700 00000 |
| | | | NEXO | 400.00000000000000 | | | | NEXO | 400.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 10,492.6575404238 30000 | | | | USD | 10,492.6575404238 30000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | USTC | 2,062.00000000000000 | | | | USTC | 2,062.00000000000000 |
| | | | XRP | 8,501.6500000000 00000 | | | | XRP | 8,501.6500000000 00000 |
| 17129 | Name on file | FTX Trading Ltd. | BCH | 0.0004172025448 40 | 6834 | Name on file | FTX Trading Ltd. | BCH | 0.0004172025448 40 |
| | | | DOT | 0.0000000007537407 | | | | DOT | 0.0000000007537407 |
| | | | ETH | 91.3455645671 83080 | | | | ETH | 91.3455645671 83080 |
| | | | ETHW | 97.9576684200 00000 | | | | ETHW | 97.9576684200 00000 |
| | | | FTT | 501.9551680208 90100 | | | | FTT | 501.9551680208 90100 |
| | | | LINK | 3,943.6177001980 70000 | | | | LINK | 3,943.6177001980 70000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SRM | 2.3833965600 00000 | | | | SRM | 2.3833965600 00000 |
| | | | SRM_LOCKED | 56.9044064300 00000 | | | | SRM_LOCKED | 56.9044064300 00000 |
| | | | USD | 15.5015576072 19858 | | | | USD | 15.5015576072 19858 |
| | | | USDT | 31.3577576378 99390 | | | | USDT | 31.3577576378 99390 |
| | | | YGG | 211.8398467200 00000 | | | | YGG | 211.8398467200 00000 |
| 19481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92298 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | -0.0000000000000255 | | | | 2919852033836759561/FTX NIGHT #311 3367112312283265 47/FTX EU 4399446140196 18234/FTX EU | 1.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | - WE ARE HERE! #257905 | 1.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | - WE ARE HERE! #257890 44551696286964 9655/FTX EU | 1.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | - WE ARE HERE! #257900 45626371251663 3098/FTX BEYOND #208 47813688926007 9836/FTX MOON #338 | 1.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | AAVE-PERP | -0.0000000000000255 |
| | | | ANC-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.0000000000004366 | | | | APT-PERP | 0.00000000000000 |
| | | | AXS-PERP | -0.0000000000014551 | | | | AR-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | AVAX-PERP | -0.0000000000004366 |
| | | | BCH-PERP | 0.00000000000000 | | | | AXS-PERP | -0.0000000000014551 |
| | | | BIDEN | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BTC | 0.0000008853 1504000 | | | | BIDEN | 0.00000000000000 |
| | | | BTC-MOVE-0126 | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-MOVE-20201109 | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC-MOVE-20201110 | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC-MOVE-20201219 | 0.00000000000000 | | | | BTC | 0.0000008853 1504000 |
| | | | BTC-MOVE-20210123 | 0.00000000000000 | | | | BTC-MOVE-0126 | 0.00000000000000 |
| | | | BTC-MOVE-20210124 | 0.00000000000000 | | | | BTC-MOVE-20201109 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-MOVE-20201110 | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTC-MOVE-20201219 | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | BTC-MOVE-20210123 | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | CEL-PERP | -0.0000000000911322 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | | |
| | | | CRO-PERP | 0.00000000000000 | | | | | |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.60877530000000 |
| | | | DOGEBEAR | 0.58326199000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000090094 |
| | | | DYDX-PERP | 0.00000000097275 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000010913 |
| | | | ETC-PERP | 0.00000000010913 |
| | | | ETH | 100.00074782000000 |
| | | | ETH-PERP | -0.00000000002728 |
| | | | ETHW-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000014551 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000018189 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.13409132817200 |
| | | | FTT-PERP | -0.00000000102318 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-20210326 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST | 0.04990200000000 |
| | | | GST-PERP | 0.00000000116415 |
| | | | HBAR-PERP | 0.00000000000454 |
| | | | HNT-PERP | 0.00000000000454 |
| | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000003637 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000909 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000500000 |
| | | | LTC-PERP | -0.00000000000873 |
| | | | LUNC-PERP | 0.00000019227162 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000029103 |
| | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000003637 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000021827 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000056 |
| | | | SOL | 0.00000001000000 |
| | | | SOL-PERP | 0.00000000029103 |
| | | | SRM | 25.64644791000000 |
| | | | SRM_LOCKED | 527.89868393000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STAR ATLAS SHIPS | 2.00000000000000 |
| | | | STEP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000005002 |
| | | | THETA-PERP | -0.00000000101863 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00079500000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000001456 |
| | | | USD | 893,826.92340134510000 |
| | | | USDT | 0.00124500136000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.80112039000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000097275 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 |
| 12534 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20200925 | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | -0.00000000000454 |
| | | | ALGO-20191227 | 0.00000000000000 |
| | | | ALGO-20200327 | 0.00000000000000 |
| | | | ALGO-20200925 | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-20200327 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000083507 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000093132 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.60877530000000 |
| | | | DOGEBEAR | 0.58326199000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000090094 |
| | | | DYDX-PERP | 0.00000000097275 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000010913 |
| | | | ETC-PERP | 0.00000000010913 |
| | | | ETH | 100.00074782000000 |
| | | | ETH-PERP | -0.00000000002728 |
| | | | ETHW-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000014551 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000018189 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.13409132817200 |
| | | | FTT-PERP | -0.00000000102318 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST | 0.04990200000000 |
| | | | GST-PERP | 0.00000000116415 |
| | | | HBAR-PERP | 0.00000000000454 |
| | | | HNT-PERP | 0.00000000000454 |
| | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000003637 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000909 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000500000 |
| | | | LTC-PERP | -0.00000000000873 |
| | | | LUNC-PERP | 0.00000019227162 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000029103 |
| | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000003637 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000021827 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000056 |
| | | | SOL | 0.00000001000000 |
| | | | SOL-PERP | 0.00000000029103 |
| | | | SRM | 25.64644791000000 |
| | | | SRM_LOCKED | 527.89868393000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000005002 |
| | | | THETA-PERP | -0.00000000101863 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00079500000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000001456 |
| | | | USD | 893,826.92340134510000 |
| | | | USDT | 0.00124500136000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.80112039000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000097275 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 |
| 77822 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20200925 | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | -0.00000000000454 |
| | | | ALGO-20191227 | 0.00000000000000 |
| | | | ALGO-20200327 | 0.00000000000000 |
| | | | ALGO-20200925 | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-20200327 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000083507 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000017189704 |
| | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000017 |
| | | | BSV-20200327 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | 0.000000000000000 |
| | | | BTC-MOVE-20191112 | 0.000000000000000 |
| | | | BTC-MOVE-20191113 | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200111 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200110 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200117 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20191227 | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000000000 |
| | | | BVOL | 0.000000002115000 |
| | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 |
| | | | COMPBEAR | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20191227 | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000014 |
| | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-20201225 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000078348625 |
| | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20191227 | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 |
| | | | ETHW | 0.000000010000000 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.136808480000000 |
| | | | FIDA_LOCKED | 1.472143340000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | -0.000000000000001 |
| | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 375.000000010071230 |
| | | | FTT-PERP | -0.000000000000056 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HNT-20200925 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000007 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000017189704 |
| | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000017 |
| | | | BSV-20200327 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | 0.000000000000000 |
| | | | BTC-MOVE-20191112 | 0.000000000000000 |
| | | | BTC-MOVE-20191113 | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200111 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200110 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200117 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20191227 | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000000000 |
| | | | BVOL | 0.000000002115000 |
| | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 |
| | | | COMPBEAR | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20191227 | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000014 |
| | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-20201225 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000078348625 |
| | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20191227 | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 |
| | | | ETHW | 0.000000010000000 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.136808480000000 |
| | | | FIDA_LOCKED | 1.472143340000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | -0.000000000000001 |
| | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 375.000000010071230 |
| | | | FTT-PERP | -0.000000000000056 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HNT-20200925 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000007 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | | | KNC-20200925 | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-20191227 | 0.000000000000000 | | | | LINK-20191227 | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | | | LINK-20200327 | 0.000000000000000 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LOOKS | 0.000000100000000 | | | | LOOKS | 0.000000100000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000027720000 | | | | MATIC | 0.000000027720000 |
| | | | MATIC-20191227 | 0.000000000000000 | | | | MATIC-20191227 | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000014 | | | | OKB-PERP | 0.000000000000014 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | | | SHIT-20201225 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000012954021 | | | | SOL | 0.000000012954021 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000010 | | | | SOL-OVER-TWO | 0.000000000000010 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.015925390000000 | | | | SRM | 0.015925390000000 |
| | | | SRM_LOCKED | 3.715615400000000 | | | | SRM_LOCKED | 3.715615400000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETA-20200925 | 0.000000000000000 | | | | THETA-20200925 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-20191227 | 0.000000000000028 | | | | TOMO-20191227 | 0.000000000000028 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-20200626 | 0.000000000000000 | | | | TOMO-20200626 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-20191227 | 0.000000000000000 | | | | TRX-20191227 | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-20200626 | 0.000000000000000 | | | | TRYB-20200626 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000010000000 | | | | TSLA | 0.000000010000000 |
| | | | TSLAPRE | -0.000000001153378 | | | | TSLAPRE | -0.000000001153378 |
| | | | TSM | 0.000000050000000 | | | | TSM | 0.000000050000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 259,302.480960142540000 | | | | USD | 259,302.480960142540000 |
| | | | USDT | 0.000000033940919 | | | | USDT | 0.000000033940919 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-20200925 | 0.000000000000000 | | | | VET-20200925 | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20191227 | 0.000000000000000 | | | | XRP-20191227 | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 20522 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000100000000 | 90307 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000100000000 |
| | | | | | | | | 5421905581815547/FTX EU - WE ARE HERE! #260772 | 1.000000000000000 |
| | | | AAPL | 0.000000008288340 | | | | 5474329706227410SQ/FTX EU - WE ARE HERE! #260774 | 1.000000000000000 |
| | | | AAVE | 0.000000037604590 | | | | 5729426608488292740/FTX EU - WE ARE HERE! #260769 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000015 | | | | AAPL | 0.000000008288340 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AAVE | 0.000000037604590 |
| | | | AMZN | 0.000000100000000 | | | | AAVE-PERP | 0.000000000000015 |
| | | | AMZNPRE | 0.000000000484070 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | AMZN | 0.000000100000000 |
| | | | ARKK | 0.000000007897330 | | | | AMZNPRE | 0.000000000484070 |
| | | | AR-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000494567 | | | | ARKK | 0.000000007897330 |
| | | | AVAX | 246.185772370000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | | | ASD-PERP | 0.000000000494567 |
| | | | AXS-PERP | -0.000000000000007 | | | | AVAX | 246.185772370000000 |
| | | | BADGER | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000007 |
| | | | BADGER-PERP | 0.000000000000071 | | | | AXS-PERP | -0.000000000000007 |
| | | | BAO-PERP | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000052 | | | | BADGER-PERP | 0.000000000000071 |
| | | | BIDEN | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 1.000000007399556 | | | | BCH-PERP | 0.000000000000052 |
| | | | BNB-PERP | 0.000000000000164 | | | | BIDEN | 0.000000000000000 |
| | | | BTC | 0.006810618558940 | | | | BNB | 1.000000007399556 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BNB-PERP | 0.000000000000164 |
| | | | BTC-20210625 | 0.000000000000001 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC | 0.00681061855894 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-MOVE-20210604 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000001 |
| | | | BTC-MOVE-2021Q2 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.00000000000000 | | | | BTC-MOVE-20210604 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210604 | 0.00000000000000 | | | | BTC-MOVE-2021Q2 | 0.00000000000002 |
| | | | BTC-MOVE-WK-20210702 | 0.00000000000000 | | | | BTC-MOVE-2021Q3 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-MOVE-2021Q4 | 0.00000000000000 |
| | | | BULL | 0.00000000000000 | | | | BTC-MOVE-WK-20210604 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | BTC-MOVE-WK-20210702 | 0.00000000000000 |
| | | | COMP | 0.00000013500000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000021 | | | | BULL | 0.00000000500000 |
| | | | CREAM | 0.00000001000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-20210326 | 0.00000000000000 | | | | COMP | 0.00000013500000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | COMP-PERP | -0.00000000000021 |
| | | | CRV | 0.00000002000000 | | | | CREAM | 0.00000001000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CREAM-20210326 | 0.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000 | | | | CRV | 0.00000002000000 |
| | | | DOGEBEAR2021 | 0.00000007500000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGEBULL | 0.00000000161000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOGEBEAR2021 | 0.00000007500000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOGEBULL | 0.00000000161000 |
| | | | EOS-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00012343671501 | | | | DOT-20210326 | 0.00000000000000 |
| | | | ETH-20201225 | -0.00000000000002 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000014 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000506429302 | | | | ETH | 0.00012343671501 |
| | | | FB | 0.00000000464906 | | | | ETH-20201225 | -0.00000000000002 |
| | | | FLOW-PERP | 0.00000000000000 | | | | ETH-PERP | -0.00000000000014 |
| | | | FTM | 0.00000001000000 | | | | ETHW | 0.00000506429302 |
| | | | FTM-PERP | 0.00000000000000 | | | | FB | 0.00000000464906 |
| | | | FTT | 150.00000009558050 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000002280 | | | | FTM | 0.00000001000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 | | | | FTT | 150.00000009558050 |
| | | | GMT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000002280 |
| | | | GRT-20210326 | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000142 | | | | GME-20210326 | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000056 | | | | GMT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | GRT-20210326 | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000142 |
| | | | LEO-PERP | 0.00000000000000 | | | | HT-PERP | -0.00000000000056 |
| | | | LINK-PERP | 0.00000000001378 | | | | ICP-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000001378 |
| | | | MATIC | 0.00000001600666 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MKR-PERP | -0.00000000000003 | | | | MANA-PERP | 0.00000000000000 |
| | | | MTL | 566.50011000000000 | | | | MATIC | 0.00000001600666 |
| | | | NEAR-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NVDA | 0.00000000447020 | | | | MKR-PERP | -0.00000000000003 |
| | | | OKB-PERP | -0.00000000000113 | | | | MTL | 566.50011000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | NVDA | 0.00000000447020 |
| | | | PERP | 0.00000000000000 | | | | OKB-PERP | -0.00000000000113 |
| | | | RAY-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000014381 | | | | OXY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SHIT-20210625 | 0.00000000000000 | | | | RUNE-PERP | 0.00000000014381 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | -0.00000000226718 | | | | SHIT-20210625 | 0.00000000000000 |
| | | | SOL-1230 | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000002778 | | | | SLP-PERP | 0.00000000000000 |
| | | | SRM | 83.56494629000000 | | | | SOL | -0.00000000226718 |
| | | | SRM_LOCKED | 707.60533697000000 | | | | SOL-1230 | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SOL-PERP | -0.00000000002778 |
| | | | STEP | 0.00000001000000 | | | | SRM | 83.56494629000000 |
| | | | STEP-PERP | 0.00000000000227 | | | | SRM_LOCKED | 707.60533697000000 |
| | | | STETH | 3.87917690295810 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | STEP | 0.00000001000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000227 |
| | | | TOMO-PERP | 0.00000000000000 | | | | STETH | 3.87917690295810 |
| | | | TRUMP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX | 398.56091798500000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-0930 | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRUMPFEB | 0.00000000000000 |
| | | | TSLA | 4.00000001000000 | | | | TRX | 398.56091798500000 |
| | | | TSLAPRE | 0.00000000421676 | | | | TRX-0930 | 0.00000000000000 |
| | | | TSM-20210625 | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000158425 | | | | TSLA | 4.00000001000000 |
| | | | UNI-PERP | 0.00000000000056 | | | | TSLAPRE | 0.00000000421676 |
| | | | USD | 549.52780972656010 | | | | TSM-20210625 | 0.00000000000000 |
| | | | USDT | 8,997.00000004577500 | | | | UNI | 0.00000000158425 |
| | | | USTC | 0.00000000782552 | | | | UNI-PERP | 0.00000000000056 |
| | | | WAVES-PERP | 0.00000000000000 | | | | USD | 549.52780972656010 |
| | | | WBTC | 0.00000000904780 | | | | USDT | 8,997.00000004577500 |
| | | | XRP-20210326 | 0.00000000000000 | | | | USTC | 0.00000000782552 |
| | | | XRP-PERP | 0.00000001000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000000000 | | | | WBTC | 0.00000000904780 |
| | | | YFI-PERP | 0.00000000000001 | | | | XRP-20210326 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000001000000 |
| | | | | | | | | YFI | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000001 |
| 31695 | Name on file | FTX Trading Ltd. | BTC | 5.43959488000000 | 50332 | Name on file | FTX Trading Ltd. | BTC | 5.43959489000000 |
| | | | FTT | 25.00000000000000 | | | | FTT | 25.00000000000000 |
| | | | TRX | 0.00002200000000 | | | | TRX | 0.00002200000000 |
| | | | USDT | 9,584.62000000000000 | | | | USDT | 9,584.61578325000000 |
| 19233 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.00000000000067 | 72540 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.00000000000067 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000454 | | | | ALICE-PERP | -0.00000000000454 |
| | | | AMD-0930 | 0.00000000000000 | | | | AMD-0930 | 0.00000000000000 |
| | | | AMZN-0930 | 0.00000000000000 | | | | AMZN-0930 | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000007 | | | | BNB-PERP | 0.00000000000007 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000808419 | | | | ETH | 0.00000000808419 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00027592000000 | | | | ETHW | 0.00027592000000 |
| | | | FTT | 407.10033450000000 | | | | FTT | 407.10033450000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GOOGL-0930 | 0.00000000000007 | | | | GOOGL-0930 | 0.00000000000007 |
| | | | GST-PERP | -0.00000000465661 | | | | GST-PERP | -0.00000000465661 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JPY | 865,360.887587022500000 | | | | JPY | 865,360.887587022500000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NVDA-0624 | 0.000000000000000 | | | | NVDA-0624 | 0.000000000000000 |
| | | | NVDA-0930 | 0.000000000000000 | | | | NVDA-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SPY-0930 | 0.000000000000001 | | | | SPY-0930 | 0.000000000000001 |
| | | | TRX | 0.021123000000000 | | | | TRX | 0.021123000000000 |
| | | | TSLAPRE-0930 | -0.000000000000003 | | | | TSLAPRE-0930 | -0.000000000000003 |
| | | | TSM | 0.000000004435033 | | | | TSM | 0.000000004435033 |
| | | | USD | 202,481.928637140950000 | | | | USD | 202,481.928637140950000 |
| | | | USDT | 0.318607036092952 | | | | USDT | 0.318607036092952 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USO-0930 | 0.000000000000000 | | | | USO-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000021 | | | | YFI-PERP | -0.000000000000021 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 21643 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002711614 | | | | AMPL | 0.000000002711614 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.005000000000000 | | | | APT | 0.005000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.037496000000000 | | | | ATLAS-PERP | 0.037496000000000 |
| | | | ATOM | 0.037496000000000 | | | | ATOM | 0.037496000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000001913 | | | | AVAX-PERP | -0.000000000001913 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000454 | | | | BADGER-PERP | -0.000000000000454 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000248 | | | | BNB-PERP | -0.000000000000248 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.000018217500000 | | | | BTC | 2.000018217500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DFL | 18,144.986904670000000 | | | | DFL | 18,144.986904670000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000003637 | | | | DYDX-PERP | -0.000000000003637 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 20.059122508000000 | | | | ETH | 20.059122508000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000113 | | | | ETH-PERP | -0.000000000000113 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000113 | | | | FIL-PERP | -0.000000000000113 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 6,035.211729815265000 | | | | FTT | 6,035.211729815265000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.035720820000000 | | | | HT | 0.035720820000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | IP3 | 0.017200000000000 | | | | IP3 | 0.017200000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.026357220000000 | | | | LOOKS | 0.026357220000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000003026798 | | | | LUNC-PERP | 0.000000003026798 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000003637 | | | | OXY-PERP | -0.000000000003637 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAMP | 0.353665250000000 | | | | RAMP | 0.353665250000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.267170140000000 | | | | SRM | 1.267170140000000 |
| | | | SRM_LOCKED | 19.197442115000000 | | | | SRM_LOCKED | 19.197442115000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000007275 | | | | TOMO-PERP | -0.000000000007275 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.549287750000000 | | | | TRX | 0.549287750000000 |
| | | | UNI-PERP | 0.000000000000037 | | | | UNI-PERP | 0.000000000000037 |
| | | | USD | 118,162.129284245750000 | | | | USD | 118,162.129284245750000 |
| | | | USDT | 0.004174479550000 | | | | USDT | 0.004174479550000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 55808 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002271614 | | | | AMPL | 0.000000002271614 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.005000000000000 | | | | APT | 0.005000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.037496000000000 | | | | ATOM | 0.037496000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000011913 | | | | AVAX-PERP | -0.000000000011913 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000454 | | | | BADGER-PERP | -0.000000000000454 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000248 | | | | BNB-PERP | -0.000000000000248 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.000018217500000 | | | | BTC | 2.000018217500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DFL | 18,144.986904670000000 | | | | DFL | 18,144.986904670000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000003637 | | | | DYDX-PERP | -0.000000000003637 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 20.059122508000000 | | | | ETH | 20.059122508000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000113 | | | | ETH-PERP | -0.000000000000113 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000113 | | | | FIL-PERP | -0.000000000000113 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 6,035.211729815265000 | | | | FTT | 6,035.211729815265000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.035720820000000 | | | | HT | 0.035720820000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | IP3 | 0.017230000000000 | | | | IP3 | 0.017230000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.026357220000000 | | | | LOOKS | 0.026357220000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000003026798 | | | | LUNC-PERP | 0.000000003026798 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000003637 | | | | OXY-PERP | -0.000000000003637 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAMP | 0.353661250000000 | | | | RAMP | 0.353661250000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.267170140000000 | | | | SRM | 1.267170140000000 |
| | | | SRM_LOCKED | 19.197442150000000 | | | | SRM_LOCKED | 19.197442150000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000007275 | | | | TOMO-PERP | -0.000000000007275 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.549287750000000 | | | | TRX | 0.549287750000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 118,162.129284245750000 | | | | USD | 118,162.129284245750000 |
| | | | USDT | 0.004174479550000 | | | | USDT | 0.004174479550000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 20976 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 66652 | Name on file | FTX Trading Ltd. | BLT | 0.214914870000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | FTT | 0.117949430000000 |
| | | | AVAX | 0.000000005968192 | | | | USD | 167,771.350000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | | USDT | 11.250000000000000 |
| | | | BLT | 0.214914870000000 | | | | | |
| | | | BOBA-PERP | -0.000000000000113 | | | | | |
| | | | BTC | 0.000000002500000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000007 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000000000000 | | | | | |
| | | | ETH-0325 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.117949430000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | OMG-20211231 | 0.000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000014 | | | | | |
| | | | SOL-0325 | 0.000000000000007 | | | | | |
| | | | SOL-0624 | 0.000000000000000 | | | | | |
| | | | SOL-20211231 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | USD | 167,771.354671078400000 | | | | | |
| | | | USDT | 11.245926848935506 | | | | | |
| | | | USTC | 0.000000007368712 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 41930 | Name on file | FTX Trading Ltd. | EDEN | 1,353.151030400000000 | 41936 | Name on file | FTX Trading Ltd. | EDEN | 1,353.151030400000000 |
| | | | FTT | 35.778733860000000 | | | | FTT | 35.778733860000000 |
| | | | LUNA2 | 1.335461563000000 | | | | LUNA2 | 1.335461563000000 |
| | | | LUNA2_LOCKED | 3.116076980000000 | | | | LUNA2_LOCKED | 3.116076980000000 |
| | | | LUNC | 290,799.566944791640000 | | | | LUNC | 290,799.566944791640000 |
| | | | USD | 591,041.038156952600000 | | | | USD | 591,041.038156952600000 |
| 50870 | Name on file | FTX Trading Ltd. | FIDA | 255,728.613137460000000 | 57670 | Name on file | FTX Trading Ltd. | FIDA | 255,728.613137460000000 |
| | | | FIDA_LOCKED | 1,603,284.671534640000000 | | | | FIDA_LOCKED | 1,603,284.671534640000000 |
| | | | FTT | 500.575002240000000 | | | | FTT | 500.575002240000000 |
| | | | MAPS | 4,327.468152820000000 | | | | MAPS | 4,327.468152820000000 |
| | | | MAPS_LOCKED | 1,149,679.955414080000000 | | | | MAPS_LOCKED | 1,149,679.955414080000000 |
| | | | MSRM_LOCKED | 0.900000010000000 | | | | MSRM_LOCKED | 0.900000010000000 |
| | | | OXY | 57,151.267175360000000 | | | | OXY | 57,151.267175360000000 |
| | | | OXY_LOCKED | 3,077,290.076336190000000 | | | | OXY_LOCKED | 3,077,290.076336190000000 |
| | | | SOL | 0.816290190000000 | | | | SOL | 0.816290190000000 |
| | | | SRM | 10,762.547388820000000 | | | | SRM | 10,762.547388820000000 |
| | | | SRM_LOCKED | 39,179.350237010000000 | | | | SRM_LOCKED | 39,179.350237010000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 116,593.648999683590000 | | | | USD | 116,593.648999683590000 |
| | | | USDT | 0.628756560000000 | | | | USDT | 0.628756560000000 |
| 20323 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004567219 | 56119* | Name on file | FTX Trading Ltd. | AAVE | 0.000000004567219 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005577136 | | | | BNB | 0.000000005577136 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000033517895 | | | | BTC | 0.000000033517895 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 40,000.000000000000000 | | | | CRO | 40,000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 33.146115627241400 | | | | ETH | 33.146115627241400 |
| | | | ETHW | 0.000000039130693 | | | | ETHW | 0.000000039130693 |
| | | | FTM | 125.000000000841000 | | | | FTM | 125.000000000841000 |
| | | | FTT | 0.000000003168874 | | | | FTT | 0.000000003168874 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK | 0.000000022969388 | | | | LINK | 0.000000022969388 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002204080260000 | | | | LUNA2 | 0.002204080260000 |
| | | | LUNA2_LOCKED | 0.005142853939000 | | | | LUNA2_LOCKED | 0.005142853939000 |
| | | | LUNC | 0.000000014384870 | | | | LUNC | 0.000000014384870 |
| | | | LUNC-PERP | 0.000000047672074 | | | | LUNC-PERP | 0.000000047672074 |
| | | | MATIC | 73.000000021494100 | | | | MATIC | 73.000000021494100 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000009356390 | | | | NFLX | 0.000000009356390 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000118823 | | | | SNX | 0.000000000118823 |
| | | | SRM | 0.581240010000000 | | | | SRM | 0.581240010000000 |
| | | | SRM_LOCKED | 503.644467970000000 | | | | SRM_LOCKED | 503.644467970000000 |
| | | | SUSHI | 0.000000009312531 | | | | SUSHI | 0.000000009312531 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000013074091 | | | | UNI | 0.000000013074091 |
| | | | USD | 1,572,044.090385760000000 | | | | USD | 1,572,044.090385760000000 |
| | | | USDT | 58,807.379673911600000 | | | | USDT | 58,807.379673911600000 |
| | | | USTC | 0.000000011025431 | | | | USTC | 0.000000011025431 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 52530 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 | 54291 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 |
| | | | BCH | 454.672837370000000 | | | | BCH | 454.672837370000000 |
| | | | BNB | 21.755046260000000 | | | | BNB | 21.755046260000000 |
| | | | BTC | 1.212237160000000 | | | | BTC | 1.212237160000000 |
| | | | CRO | 31,430.942900000000000 | | | | CRO | 31,430.942900000000000 |
| | | | DAI | 2,394.884678690000000 | | | | DAI | 2,394.884678690000000 |
| | | | ETH | 0.002485630000000 | | | | ETH | 0.002485630000000 |
| | | | EUR | 71.750000000000000 | | | | EUR | 71.750000000000000 |
| | | | FTT | 10,000.105420300000000 | | | | FTT | 10,000.105420300000000 |
| | | | LUNA2 | 39.801215010000000 | | | | LUNA2 | 39.801215010000000 |
| | | | LUNA2_LOCKED | 92.869501700000000 | | | | LUNA2_LOCKED | 92.869501700000000 |
| | | | LUNC | 8,664,515.005775600000000 | | | | LUNC | 8,664,515.005775600000000 |
| | | | MATIC | 17,569.969253370000000 | | | | MATIC | 17,569.969253370000000 |
| | | | RAY | 1,990.238075590000000 | | | | RAY | 1,990.238075590000000 |
| | | | SOL | 684.169215010000000 | | | | SOL | 684.169215010000000 |
| | | | SRM | 13,746.631894660000000 | | | | SRM | 13,746.631894660000000 |
| | | | SRM_LOCKED | 17,824.406227430000000 | | | | SRM_LOCKED | 17,824.406227430000000 |
| | | | TRX | 2.094426520000000 | | | | TRX | 2.094426520000000 |
| | | | USD | 1,168,739.180000000000000 | | | | USD | 1,168,739.180000000000000 |
| | | | USDT | 54,631.320000000000000 | | | | USDT | 54,631.320000000000000 |
| | | | YGG | 43,831.512745000000000 | | | | YGG | 43,831.512745000000000 |
| 54256 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 | 54291 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 |
| | | | BCH | 454.672837370000000 | | | | BCH | 454.672837370000000 |
| | | | BNB | 21.755046260000000 | | | | BNB | 21.755046260000000 |
| | | | BTC | 1.212237160000000 | | | | BTC | 1.212237160000000 |
| | | | CRO | 31,430.942900000000000 | | | | CRO | 31,430.942900000000000 |
| | | | DAI | 2,394.884678690000000 | | | | DAI | 2,394.884678690000000 |
| | | | ETH | 0.002485630000000 | | | | ETH | 0.002485630000000 |
| | | | EUR | 71.750000000000000 | | | | EUR | 71.750000000000000 |
| | | | FTT | 10,000.105420300000000 | | | | FTT | 10,000.105420300000000 |
| | | | LUNA2 | 39.801215010000000 | | | | LUNA2 | 39.801215010000000 |
| | | | LUNA2_LOCKED | 92.869501700000000 | | | | LUNA2_LOCKED | 92.869501700000000 |
| | | | LUNC | 8,664,515.005775600000000 | | | | LUNC | 8,664,515.005775600000000 |
| | | | MATIC | 17,569.969253370000000 | | | | MATIC | 17,569.969253370000000 |
| | | | RAY | 1,990.238075590000000 | | | | RAY | 1,990.238075590000000 |
| | | | SOL | 684.169215010000000 | | | | SOL | 684.169215010000000 |
| | | | SRM | 13,746.631894660000000 | | | | SRM | 13,746.631894660000000 |
| | | | SRM_LOCKED | 17,824.406227430000000 | | | | SRM_LOCKED | 17,824.406227430000000 |
| | | | TRX | 2.094426520000000 | | | | TRX | 2.094426520000000 |
| | | | USD | 1,168,739.180000000000000 | | | | USD | 1,168,739.180000000000000 |
| | | | USDT | 54,631.320000000000000 | | | | USDT | 54,631.320000000000000 |
| | | | YGG | 43,831.512745000000000 | | | | YGG | 43,831.512745000000000 |
| 11056 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 76609 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000097487220 | | | | ETH | 0.000000097487220 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000097487220 | | | | ETHW | 0.000000097487220 |

56119* Surviving Claim included as the claim to be modified subject to the Debtors Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.00000000226732 | | | | FTT | 0.00000000226732 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000002140884 | | | | LUNA2 | 0.00000002140884 |
| | | | LUNA2_LOCKED | 0.00000004995396 | | | | LUNA2_LOCKED | 0.00000004995396 |
| | | | LUNC | 0.00466182000967 | | | | LUNC | 0.00466182000967 |
| | | | TRX | 2.00826200000000 | | | | TRX | 2.00826200000000 |
| | | | USD | 510,891.24965077530000 | | | | USD | 510,891.24965077530000 |
| | | | USDT | 190.43999999846930 | | | | USDT | 190.43999999846930 |
| 18413 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 | 67976 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | 1INCH-PERP | 10,709.00000000000000 | | | | 1INCH-PERP | 10,709.00000000000000 |
| | | | 3124726938321797987/AU | | | | | 3124726938321797987/AUSTR | |
| | | | STRIA TICKET STUB #1036 | 1.00000000000000 | | | | IA TICKET STUB #1036 | 1.00000000000000 |
| | | | 4452254551232877/FT | | | | | 4452254551232877/FTX | |
| | | | X AU - WE ARE HERE! | | | | | AU - WE ARE HERE! #16365 | |
| | | | #16365 | 1.00000000000000 | | | | | 1.00000000000000 |
| | | | 5267468871883402297/FT | | | | | 5267468871883402297/FTX | |
| | | | X CRYPTO CUP 2022 KEY | | | | | CRYPTO CUP 2022 KEY #15709 | |
| | | | #15709 | 1.00000000000000 | | | | | 1.00000000000000 |
| | | | 5588085436146700657/FT | | | | | 5588085436146700657/FTX EU | |
| | | | X EU - WE ARE HERE! | | | | | - WE ARE HERE! #108375 | |
| | | | #108375 | 1.00000000000000 | | | | ADA-PERP | 1.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATOM-PERP | -0.00000000000014 |
| | | | ATOM-PERP | -0.00000000000014 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000028 |
| | | | AXS-PERP | 0.00000000000028 | | | | BABA | 0.00000000000000 |
| | | | BABA | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BNB | 217.13002039678800 |
| | | | BNB | 217.13002039678800 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BTC | 2.75428967726620 |
| | | | BTC | 2.75428967726620 | | | | BTC-PERP | 5.20470000000000 |
| | | | BTC-PERP | 5.20470000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000001136 |
| | | | CEL-PERP | 0.00000000001136 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | DAI | 0.00000000623452 |
| | | | DAI | 0.00000000623452 | | | | DFL | 1.76054112000000 |
| | | | DFL | 1.76054112000000 | | | | DOGE | 9,816.18763874000000 |
| | | | DOGE | 9,816.18763874000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | EDEN | 4,866.40403000000000 |
| | | | EDEN | 4,866.40403000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENS-PERP | -0.00000000000014 |
| | | | ENS-PERP | -0.00000000000014 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETH | 45.67874053681321 |
| | | | ETH | 45.67874053681321 | | | | ETH-PERP | -0.00000000000003 |
| | | | ETH-PERP | -0.00000000000003 | | | | ETHW | 0.00091693882581 |
| | | | ETHW | 0.00091693882581 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIL-PERP | 3,000.00000000000000 |
| | | | FIL-PERP | 3,000.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTT | 1,000.39198150393200 |
| | | | FTT | 1,000.39198150393200 | | | | FTT-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GAL-PERP | 368.50000000000000 |
| | | | GAL-PERP | 368.50000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000001823 |
| | | | GST-PERP | 0.00000000001823 | | | | HNT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000113 |
| | | | HT-PERP | 0.00000000000113 | | | | HUM-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000085 |
| | | | ICP-PERP | 0.00000000000085 | | | | IMX | 0.02190550000000 |
| | | | IMX | 0.02190550000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LTC | 0.00000000233658 |
| | | | LTC | 0.00000000233658 | | | | LTC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LUNA2_LOCKED | 794.13404330000000 |
| | | | LUNA2_LOCKED | 794.13404330000000 | | | | LUNA2-PERP | -0.00000000000213 |
| | | | LUNA2-PERP | -0.00000000000213 | | | | LUNC | 4,000,095.00682400000000 |
| | | | LUNC | 4,000,095.00682400000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MATIC | 0.00000000969640 |
| | | | MATIC | 0.00000000969640 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | NEAR-PERP | -0.00000000001591 |
| | | | NEAR-PERP | -0.00000000001591 | | | | OKB-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PUNDIX-PERP | -0.00000000000454 |
| | | | PUNDIX-PERP | -0.00000000000454 | | | | QTUM-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAY | 0.63534800519232 |
| | | | RAY | 0.63534800519232 | | | | RAY-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | SAND-PERP | 8,073.00000000000000 |
| | | | SAND-PERP | 8,073.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SOL | 0.01026279724189 |
| | | | SOL | 0.01026279724189 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SRM | 9.83169259000000 |
| | | | SRM | 9.83169259000000 | | | | SRM_LOCKED | 330.41141352000000 |
| | | | SRM_LOCKED | 330.41141352000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000002728 |
| | | | STORJ-PERP | 0.00000000002728 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000003881925 | | | | SUSHI | 0.00000003881925 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000000464491 | | | | SXP | 0.00000000464491 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO | 0.00000007050000 | | | | TOMO | 0.00000007050000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -109,310.93667291227000 | | | | USD | -109,310.93667291227000 |
| | | | USDT | 0.91533870524620 | | | | USDT | 0.91533870524620 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000464762 | | | | YFI | 0.00000000464762 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 56048 | Name on file | FTX Trading Ltd. | ATLAS | 2,050,121.05263157000000 | 92261 | Name on file | FTX Trading Ltd. | ATLAS | 2,050,121.05263157000000 |
| | | | ATLAS_IEF_LOCKED | 47,606,778.94736840000000 | | | | ATLAS_IEF_LOCKED | 47,606,778.94736840000000 |
| | | | ETH | 0.00051659771766 | | | | ETH | 0.00051659771766 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00051659771766 | | | | ETHW | 0.00051659771766 |
| | | | FIDA | 12,604.86666672000000 | | | | FIDA | 12,604.86666672000000 |
| | | | FIDA_IEF_LOCKED | 176,468.13333328000000 | | | | FIDA_IEF_LOCKED | 176,468.13333328000000 |
| | | | FTT | 11,892.88315733840000 | | | | FTT | 11,892.88315733840000 |
| | | | LUNA2 | 0.00251740524600 | | | | LUNA2 | 0.00251740524600 |
| | | | LUNA2_LOCKED | 0.00587394557500 | | | | LUNA2_LOCKED | 0.00587394557500 |
| | | | MAPS | 67,933.86666709000000 | | | | MAPS | 67,933.86666709000000 |
| | | | MAPS_IEF_LOCKED | 951,074.13333291000000 | | | | MAPS_IEF_LOCKED | 951,074.13333291000000 |
| | | | OXY | 26,818.06666680000000 | | | | OXY | 26,818.06666680000000 |
| | | | OXY_IEF_LOCKED | 375,452.93333320000000 | | | | OXY_IEF_LOCKED | 375,452.93333320000000 |
| | | | POLIS_IEF_LOCKED | 242,280.00000000000000 | | | | POLIS_IEF_LOCKED | 242,280.00000000000000 |
| | | | PYTH_IEF_LOCKED | 5,000,001.00000000000000 | | | | PYTH_IEF_LOCKED | 5,000,001.00000000000000 |
| | | | RAY | 6,752.73333332000000 | | | | RAY | 6,752.73333332000000 |
| | | | RAY_IEF_LOCKED | 94,538.26666668000000 | | | | RAY_IEF_LOCKED | 94,538.26666668000000 |
| | | | SOL | 590.05746477000000 | | | | SOL | 590.05746477000000 |
| | | | SOL_IEF_LOCKED | 8,235.94253523000000 | | | | SOL_IEF_LOCKED | 8,235.94253523000000 |
| | | | SRM | 33,891.78152401000000 | | | | SRM | 33,891.78152401000000 |
| | | | SRM_IEF_LOCKED | 473,570.81738306000000 | | | | SRM_IEF_LOCKED | 473,570.81738306000000 |
| | | | SRM_LOCKED | 1,309.25075392000000 | | | | SRM_LOCKED | 1,309.25075392000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 8,257.71037936653000 | | | | USD | 8,257.71037936653000 |
| | | | USD_IEF_LOCKED | 754,630.20000000000000 | | | | USD_IEF_LOCKED | 754,630.20000000000000 |
| | | | USDT | 1.29467596101056 | | | | USDT | 1.29467596101056 |
| | | | USTC | 0.35635088409605 | | | | USTC | 0.35635088409605 |
| 14530 | Name on file | FTX Trading Ltd. | AVAX | 0.00004725708179 | 59504 | Name on file | FTX Trading Ltd. | AVAX | 0.00004725708179 |
| | | | BTC | 0.00003362710687 | | | | BTC | 0.00003362710687 |
| | | | DOGE | 0.00000000518070 | | | | DOGE | 0.00000000518070 |
| | | | ETH | 0.35303340887240 | | | | ETH | 0.35303340887240 |
| | | | ETHW | 0.00000000647940 | | | | ETHW | 0.00000000647940 |
| | | | EUR | 0.00539968000000 | | | | EUR | 0.00539968000000 |
| | | | FTM | 0.04895504633102 | | | | FTM | 0.04895504633102 |
| | | | FTT | 127.88807782587950 | | | | FTT | 127.88807782587950 |
| | | | LINK | 0.00049588111490 | | | | LINK | 0.00049588111490 |
| | | | LUNA2 | 1.50926633100000 | | | | LUNA2 | 1.50926633100000 |
| | | | LUNA2_LOCKED | 3.52162144000000 | | | | LUNA2_LOCKED | 3.52162144000000 |
| | | | LUNC | 0.00000000132465 | | | | LUNC | 0.00000000132465 |
| | | | SOL | 0.04018850750825 | | | | SOL | 0.04018850750825 |
| | | | TRX | 8,566.12835905778800 | | | | TRX | 8,566.12835905778800 |
| | | | USD | 109,901.18841497913000 | | | | USD | 109,901.18841497913000 |
| | | | USDT | 121,001.16437720180000 | | | | USDT | 121,001.16437720180000 |
| 15984 | Name on file | FTX Trading Ltd. | FTT | 25.00030562450000 | 55415 | Name on file | FTX Trading Ltd. | FTT | 25.00030562450000 |
| | | | LUNA2 | 141.38622230000000 | | | | LUNA2 | 141.38622230000000 |
| | | | LUNA2_LOCKED | 329.90118530000000 | | | | LUNA2_LOCKED | 329.90118530000000 |
| | | | USD | 483,775.32688278720000 | | | | USD | 483,775.32688278720000 |
| | | | USDT | 0.00727700135000 | | | | USDT | 0.00727700135000 |
| 63233 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | 73408 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 |
| | | | ALPHA | 999.80000000000000 | | | | ALPHA | 999.80000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | BAO | 6,314,368.50000000000000 | | | | BAO | 6,314,368.50000000000000 |
| | | | BTC | 0.00000000245000 | | | | BTC | 0.00000000245000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 139.47100000000000 | | | | ETH | 139.47100000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 139.47170000000000 | | | | ETHW | 139.47170000000000 |
| | | | FTM | 499.90000000000000 | | | | FTM | 499.90000000000000 |
| | | | LUNA2 | 527.90180220000000 | | | | LUNA2 | 527.90180220000000 |
| | | | LUNA2_LOCKED | 1,231.77087200000000 | | | | LUNA2_LOCKED | 1,231.77087200000000 |
| | | | OXY-PERP | 10,619.40000000000000 | | | | OXY-PERP | 10,619.40000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 14,418.21652961980500 | | | | USD | 14,418.21652961980500 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 75.00000000000000 | | | | XLM-PERP | 75.00000000000000 |
| 11294 | Name on file | FTX Trading Ltd. | USDT | 124,510.30065000000000 | 89892 | Name on file | FTX Trading Ltd. | USDT | 124,510.30065000000000 |
| 54294 | Name on file | FTX Trading Ltd. | USDT | 124,510.30065300000000 | 89892 | Name on file | FTX Trading Ltd. | USDT | 124,510.30065000000000 |
| 78526 | Name on file | FTX Trading Ltd. | BTC | 7.45404492818000 | 78838 | Name on file | FTX Japan K.K. | BTC | 7.45404492818000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| 29558 | Name on file | FTX Trading Ltd. | AVAX | 8,904.70273194000000 | 53766 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000436068 |
| | | | FTT | 150.02515065000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.14624896000000 | | | | AVAX | 8,904.70273194280800 |
| | | | SRM | 0.11649015000000 | | | | BAL | 0.00000001000000 |
| | | | USD | 59.79000000000000 | | | | BTC | 0.00000001388000 |
| | | | USDT | 78.14000000000000 | | | | BTC-PERP | 0.00000001000000 |
| | | | | | | | | COIN | 0.00000000282273 |
| | | | | | | | | DAI | 0.00000005307720 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000851046 |
| | | | | | | | | FTT | 150.02515065603730 |
| | | | | | | | | LUNA2 | 0.14624896320000 |
| | | | | | | | | LUNA2_LOCKED | 0.34124758090000 |
| | | | | | | | | SOL | 0.00000000683480 |
| | | | | | | | | SRM | 0.11649015000000 |
| | | | | | | | | SRM_LOCKED | 3.20441727000000 |
| | | | | | | | | TRYB | 0.00000000534190 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 59.78652475047710 |
| | | | | | | | | USDT | 78.13561984525529 |
| | | | | | | | | USDT | 0.00000000824120 |
| | | | | | | | | WSB-20210326 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 55090 | Name on file | FTX Trading Ltd. | APE | 0.13596000000000 | 55163 | Name on file | FTX Trading Ltd. | APE | 0.13596000000000 |
| | | | ATOM | 0.00619200000000 | | | | ATOM | 0.00619200000000 |
| | | | AUD | 19,352.45000000000000 | | | | AUD | 19,352.45000000000000 |
| | | | AXS | 0.05528000000000 | | | | AXS | 0.05528000000000 |
| | | | BTC | 0.00484755000000 | | | | BTC | 0.00484755000000 |
| | | | ETH | 0.00005700000000 | | | | ETH | 0.00005700000000 |
| | | | ETHW | 84.00005700000000 | | | | ETHW | 84.00005700000000 |
| | | | FTM | 36,264.00000000000000 | | | | FTM | 36,264.00000000000000 |
| | | | NEAR | 0.03326000000000 | | | | NEAR | 0.03326000000000 |
| | | | SAND | 991.91640000000000 | | | | SAND | 991.91640000000000 |
| | | | SOL | 932.80586453000000 | | | | SOL | 932.80586453000000 |
| | | | UNI | 0.16752000000000 | | | | UNI | 0.16752000000000 |
| | | | USD | 114,023.54000000000000 | | | | USD | 114,023.54000000000000 |
| | | | USDT | 1,485.70000000000000 | | | | USDT | 1,485.70000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 57563 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 | 77796 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0049345520000000 | | | | AAVE | 0.0049345520000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000113 | | | | ATOM-PERP | -0.0000000000000113 |
| | | | AVAX-PERP | -0.0000000000000056 | | | | AVAX-PERP | -0.0000000000000056 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0084163000000000 | | | | BNB | 0.0084163000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.3424513924137280 | | | | BTC | 0.3424513924137280 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | COMP | 0.0000114310000001 | | | | COMP | 0.0000114310000001 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | COPE | 0.0099600000000000 | | | | COPE | 0.0099600000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0001519989000000 | | | | ETH | 0.0001519989000000 |
| | | | ETH-PERP | 0.0000000000000003 | | | | ETH-PERP | 0.0000000000000003 |
| | | | ETHW | 0.6401264489000000 | | | | ETHW | 0.6401264489000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.0050650000000000 | | | | FTM | 0.0050650000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0446560600000000 | | | | FTT | 0.0446560600000000 |
| | | | FTT-PERP | 0.0000000000000682 | | | | FTT-PERP | 0.0000000000000682 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 18,670.1255730412400000 | | | | GBP | 18,670.1255730412400000 |
| | | | GRT | 0.3220800000000000 | | | | GRT | 0.3220800000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LINK | 0.0080410000000000 | | | | LINK | 0.0080410000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0083882650000000 | | | | LTC | 0.0083882650000000 |
| | | | LTC-PERP | -0.0000000000000014 | | | | LTC-PERP | -0.0000000000000014 |
| | | | LUNC-PERP | -0.0000000000000284 | | | | LUNC-PERP | -0.0000000000000284 |
| | | | MATIC | 3.5992000000000000 | | | | MATIC | 3.5992000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY | 0.2196738000000000 | | | | OXY | 0.2196738000000000 |
| | | | RAY | 0.8425150600000000 | | | | RAY | 0.8425150600000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0003664430000000 | | | | ROOK | 0.0003664430000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB | 3,100.0000000000000000 | | | | SHIB | 3,100.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0026566900000000 | | | | SOL | 0.0026566900000000 |
| | | | SOL-PERP | -0.0000000000000156 | | | | SOL-PERP | -0.0000000000000156 |
| | | | SPELL | 1.2445000000000000 | | | | SPELL | 1.2445000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 6.5092307900000000 | | | | SRM | 6.5092307900000000 |
| | | | SRM_LOCKED | 37.8547828300000000 | | | | SRM_LOCKED | 37.8547828300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0467850000000000 | | | | STEP | 0.0467850000000000 |
| | | | SUSHI | 0.0027375000000000 | | | | SUSHI | 0.0027375000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.1232520000000000 | | | | TRX | 0.1232520000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0039775314400001 | | | | USD | 0.0039775314400001 |
| | | | USDT | 77,112.7496166378100000 | | | | USDT | 77,112.7496166378100000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 0.0711350000000000 | | | | XRP | 0.0711350000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 24285 | Name on file | FTX Trading Ltd. | BTC | 0.0063062000000000 | 6239 | Name on file | FTX Trading Ltd. | BTC | 0.0063062000000000 |
| | | | ETH | 287.2114772000000000 | | | | ETH | 287.2114772000000000 |
| | | | ETHW | 28.9834772000000000 | | | | ETHW | 28.9834772000000000 |
| | | | FTT | 26.9948000000000000 | | | | FTT | 26.9948000000000000 |
| | | | LUNA2 | 0.0001150390071400 | | | | LUNA2 | 0.0001150390071400 |
| | | | LUNA2_LOCKED | 0.0002684244990900 | | | | LUNA2_LOCKED | 0.0002684244990900 |
| | | | LUNC | 25.0500000000000000 | | | | LUNC | 25.0500000000000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USD | 0.0842753413000000 | | | | USD | 0.0842753413000000 |
| | | | USDT | 118.5311135709129800 | | | | USDT | 118.5311135709129800 |
| 41613 | Name on file | FTX Trading Ltd. | BTC | 0.0000000093494483 | 55801 | Name on file | FTX Trading Ltd. | BTC | 0.0000000093494483 |
| | | | FTT | 0.0857301000000000 | | | | FTT | 0.0857301000000000 |
| | | | LUA | 0.0205315300000000 | | | | LUA | 0.0205315300000000 |
| | | | SRM | 1.7277654800000000 | | | | SRM | 1.7277654800000000 |
| | | | SRM_LOCKED | 25.8122345200000000 | | | | SRM_LOCKED | 25.8122345200000000 |
| | | | TRX | 0.0005190000000000 | | | | TRX | 0.0005190000000000 |
| | | | USD | 308,127.2320733851500000 | | | | USD | 308,127.2320733851500000 |
| | | | USDT | 404,112.9302732142400000 | | | | USDT | 404,112.9302732142400000 |
| | | | WBTC | 0.0000328252098669 | | | | WBTC | 0.0000328252098669 |
| 49006 | Name on file | FTX Trading Ltd. | ALCX | 0.0506506600000000 | 60654 | Name on file | FTX Trading Ltd. | ALCX | 0.0506506600000000 |
| | | | AMPL | 0.0000000003388372 | | | | AMPL | 0.0000000003388372 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | -0.0000000000013913 | | | | ASD-PERP | -0.0000000000013913 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BNB | 0.0001151600000000 | | | | BNB | 0.0001151600000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 2,028.5532458100000000 | | | | BOBA | 2,028.5532458100000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 1.0148632700000000 | | | | BTC | 1.0148632700000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0031150000000000 | | | | CEL | 0.0031150000000000 |
| | | | CITY | 0.2053966400000000 | | | | CITY | 0.2053966400000000 |
| | | | COMP | 1.1156900000000000 | | | | COMP | 1.1156900000000000 |
| | | | CREAM | 0.0045036700000000 | | | | CREAM | 0.0045036700000000 |
| | | | CREAM-PERP | -0.0000000000000014 | | | | CREAM-PERP | -0.0000000000000014 |
| | | | DAWN | 0.1300468900000000 | | | | DAWN | 0.1300468900000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DMG-20201225 | 0.0000000000000000 | | | | DMG-20201225 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EMB | 7.8223500000000000 | | | | EMB | 7.8223500000000000 |
| | | | ETH | 0.0006930400000000 | | | | ETH | 0.0006930400000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000001 | | | | ETH-20211231 | 0.0000000000000001 |
| | | | ETH-PERP | -28.9690000000000000 | | | | ETH-PERP | -28.9690000000000000 |
| | | | ETHW | 0.0006930400000000 | | | | ETHW | 0.0006930400000000 |
| | | | FIDA | 0.0015450000000000 | | | | FIDA | 0.0015450000000000 |
| | | | FIL-PERP | -0.0000000000000002 | | | | FIL-PERP | -0.0000000000000002 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 790.9717775000000000 | | | | FTT | 790.9717775000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HT | 1.0000594000000000 | | | | HT | 1.0000594000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HXRO | 0.1859266400000000 | | | | HXRO | 0.1859266400000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 0.0301280000000000 | | | | MAPS | 0.0301280000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATH | 1,014.2072349800000000 | | | | MATH | 1,014.2072349800000000 |
| | | | MATIC-PERP | -5,000.0000000000000000 | | | | MATIC-PERP | -5,000.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | OKB | 416.7136726900000000 | | | | OKB | 416.7136726900000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG | 2,529.7531986900000000 | | | | OMG | 2,529.7531986900000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ORBS | 19,352.5049065700000000 | | | | ORBS | 19,352.5049065700000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0024618200000000 | | | | PAXG | 0.0024618200000000 |
| | | | POLIS | 0.0006350000000000 | | | | POLIS | 0.0006350000000000 |
| | | | RAY | 67.2549945200000000 | | | | RAY | 67.2549945200000000 |
| | | | REEF-20210924 | 0.0000000000000000 | | | | REEF-20210924 | 0.0000000000000000 |
| | | | ROOK | 0.0002095950000000 | | | | ROOK | 0.0002095950000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0651020200000000 | | | | SOL | 0.0651020200000000 |
| | | | SOL-PERP | -844.5900000000000000 | | | | SOL-PERP | -844.5900000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 10.2382218600000000 | | | | SRM | 10.2382218600000000 |
| | | | SRM_LOCKED | 117.7781068000000000 | | | | SRM_LOCKED | 117.7781068000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000850000000000 | | | | TRX | 0.0000850000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 132,489.8075880964800000 | | | | USD | 132,489.8075880964800000 |
| | | | USDT | 8,927.5795062372530000 | | | | USDT | 8,927.5795062372530000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 16486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 89212 | Name on file | FTX Trading Ltd. | 1INCH-PERP | |
| | | | 4571923714555155545/AU STRIA TICKET STUB #1610 | 1.0000000000000000 | | | | 4571923714555155545/AUSTR IA TICKET STUB #1610 | 1.0000000000000000 |
| | | | 5043919588604393777/FT X SWAG PACK #303 (REDEEMED | 1.0000000000000000 | | | | 5043919588604393777/FTX SWAG PACK #303 (REDEEMED | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000326 | | | | AAVE-PERP | 0.0000000000000326 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD | 0.0000000100000000 | | | | AGLD | 0.0000000100000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000000000000 | | | | ALCX | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000170 | | | | ALCX-PERP | 0.0000000000000170 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000036988925 | | | | AMPL | 0.0000000036988925 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.0000000100000000 | | | | APE | 0.0000000100000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000454 | | | | AR-PERP | 0.0000000000000454 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000022278790 | | | | ATOM | 0.0000000022278790 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BABA-0325 | 0.0000000000000000 | | | | BABA-0325 | 0.0000000000000000 |
| | | | BABA-20211231 | 0.0000000000000000 | | | | BABA-20211231 | 0.0000000000000000 |
| | | | BADGER | 0.0000000100000000 | | | | BADGER | 0.0000000100000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000041305648 | | | | BAND | 0.0000000041305648 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000045464684 | | | | BNB | 0.0000000045464684 |
| | | | BNB-PERP | -0.0000000000000795 | | | | BNB-PERP | -0.0000000000000795 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-MOVE-0714 | 0.0000000000000000 | | | | BTC-MOVE-0714 | 0.0000000000000000 |
| | | | BTC-MOVE-0715 | 0.0000000000000000 | | | | BTC-MOVE-0715 | 0.0000000000000000 |
| | | | BTC-MOVE-20200403 | 0.0000000000000000 | | | | BTC-MOVE-20200403 | 0.0000000000000000 |
| | | | BTC-MOVE-20200406 | 0.0000000000000000 | | | | BTC-MOVE-20200406 | 0.0000000000000000 |
| | | | BTC-MOVE-20200407 | 0.0000000000000000 | | | | BTC-MOVE-20200407 | 0.0000000000000000 |
| | | | BTC-MOVE-20200408 | 0.0000000000000000 | | | | BTC-MOVE-20200408 | 0.0000000000000000 |
| | | | BTC-MOVE-20200430 | 0.0000000000000000 | | | | BTC-MOVE-20200430 | 0.0000000000000000 |
| | | | BTC-MOVE-20200510 | 0.0000000000000000 | | | | BTC-MOVE-20200510 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200512 | 0.0000000000000000 | | | | BTC-MOVE-20200512 | 0.0000000000000000 |
| | | | BTC-MOVE-20200515 | 0.0000000000000000 | | | | BTC-MOVE-20200515 | 0.0000000000000000 |
| | | | BTC-MOVE-20200521 | 0.0000000000000000 | | | | BTC-MOVE-20200521 | 0.0000000000000000 |
| | | | BTC-MOVE-20200522 | 0.0000000000000000 | | | | BTC-MOVE-20200522 | 0.0000000000000000 |
| | | | BTC-MOVE-20200523 | 0.0000000000000000 | | | | BTC-MOVE-20200523 | 0.0000000000000000 |
| | | | BTC-MOVE-20200602 | 0.0000000000000000 | | | | BTC-MOVE-20200602 | 0.0000000000000000 |
| | | | BTC-MOVE-20200606 | 0.0000000000000000 | | | | BTC-MOVE-20200606 | 0.0000000000000000 |
| | | | BTC-MOVE-20200715 | 0.0000000000000000 | | | | BTC-MOVE-20200715 | 0.0000000000000000 |
| | | | BTC-MOVE-20200821 | 0.0000000000000000 | | | | BTC-MOVE-20200821 | 0.0000000000000000 |
| | | | BTC-MOVE-20200824 | 0.0000000000000000 | | | | BTC-MOVE-20200824 | 0.0000000000000000 |
| | | | BTC-MOVE-20200916 | 0.0000000000000000 | | | | BTC-MOVE-20200916 | 0.0000000000000000 |
| | | | BTC-MOVE-20201023 | 0.0000000000000000 | | | | BTC-MOVE-20201023 | 0.0000000000000000 |
| | | | BTC-MOVE-20201111 | 0.0000000000000000 | | | | BTC-MOVE-20201111 | 0.0000000000000000 |
| | | | BTC-MOVE-20201122 | 0.0000000000000000 | | | | BTC-MOVE-20201122 | 0.0000000000000000 |
| | | | BTC-MOVE-20201208 | 0.0000000000000000 | | | | BTC-MOVE-20201208 | 0.0000000000000000 |
| | | | BTC-MOVE-20201226 | 0.0000000000000000 | | | | BTC-MOVE-20201226 | 0.0000000000000000 |
| | | | BTC-MOVE-20201227 | 0.0000000000000000 | | | | BTC-MOVE-20201227 | 0.0000000000000000 |
| | | | BTC-MOVE-20210130 | 0.0000000000000000 | | | | BTC-MOVE-20210130 | 0.0000000000000000 |
| | | | BTC-MOVE-20211029 | 0.0000000000000000 | | | | BTC-MOVE-20211029 | 0.0000000000000000 |
| | | | BTC-MOVE-20211031 | 0.0000000000000000 | | | | BTC-MOVE-20211031 | 0.0000000000000000 |
| | | | BTC-MOVE-20211101 | 0.0000000000000000 | | | | BTC-MOVE-20211101 | 0.0000000000000000 |
| | | | BTC-MOVE-20211105 | 0.0000000000000000 | | | | BTC-MOVE-20211105 | 0.0000000000000000 |
| | | | BTC-MOVE-20211106 | 0.0000000000000000 | | | | BTC-MOVE-20211106 | 0.0000000000000000 |
| | | | BTC-MOVE-20211107 | 0.0000000000000000 | | | | BTC-MOVE-20211107 | 0.0000000000000000 |
| | | | BTC-MOVE-20211117 | 0.0000000000000000 | | | | BTC-MOVE-20211117 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0401 | 0.0000000000000000 | | | | BTC-MOVE-WK-0401 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0408 | 0.0000000000000000 | | | | BTC-MOVE-WK-0408 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.0000000000000000 | | | | BTC-MOVE-WK-0429 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.0000000000000000 | | | | BTC-MOVE-WK-0506 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200417 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201002 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201002 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201218 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201218 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-20201225 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201225 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210101 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210101 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211119 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211119 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000003 | | | | BTC-PERP | -0.0000000000000003 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000000005736000 | | | | BVOL | 0.0000000005736000 |
| | | | CAKE-PERP | 0.0000000000007275 | | | | CAKE-PERP | 0.0000000000007275 |
| | | | CEL | 0.0000000001134048 | | | | CEL | 0.0000000001134048 |
| | | | CEL-0930 | -0.0000000000000909 | | | | CEL-0930 | -0.0000000000000909 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CH2-20210326 | 0.0000000000000000 | | | | CH2-20210326 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000004528000 | | | | COIN | 0.0000000004528000 |
| | | | COMP | 0.0000000075000000 | | | | COMP | 0.0000000075000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000023000000 | | | | CREAM | 0.0000000023000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000007 | | | | CREAM-PERP | 0.0000000000000007 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000000507140 | | | | DAI | 0.0000000000507140 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG | 0.0000000030000000 | | | | DMG | 0.0000000030000000 |
| | | | DMG-PERP | 0.0000000000000727 | | | | DMG-PERP | 0.0000000000000727 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000001840556 | | | | DOGE | 0.0000000001840556 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | -0.0000000000000006 | | | | DRGN-PERP | -0.0000000000000006 |
| | | | DYDX | 0.0000000100000000 | | | | DYDX | 0.0000000100000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000007275 | | | | ENS-PERP | -0.0000000000007275 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000227 | | | | ETC-PERP | 0.0000000000000227 |
| | | | ETH | 0.0000000014476413 | | | | ETH | 0.0000000014476413 |
| | | | ETH-PERP | -0.0000000000000227 | | | | ETH-PERP | -0.0000000000000227 |
| | | | ETHW | 0.0000000009476413 | | | | ETHW | 0.0000000009476413 |
| | | | ETHW-PERP | 0.0000000000000008 | | | | ETHW-PERP | 0.0000000000000008 |
| | | | EXCH-PERP | 0.0000000000000008 | | | | EXCH-PERP | 0.0000000000000008 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-20210326 | 0.0000000000000000 | | | | FIL-20210326 | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000001080 | | | | FIL-PERP | -0.0000000000001080 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0284614421303000 | | | | FTT | 1,000.0284614421303000 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GENE | 0.0000000100000000 | | | | GENE | 0.0000000100000000 |
| | | | GME | 0.0000000200000000 | | | | GME | 0.0000000200000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GMEPRE | -0.0000000047988400 | | | | GMEPRE | -0.0000000047988400 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20201225 | 0.0000000000000000 | | | | GRT-20201225 | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-20201225 | 0.0000000000000000 | | | | HNT-20201225 | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOOD_PRE | 0.0000000031000000 | | | | HOOD_PRE | 0.0000000031000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000006246103 | | | | HT | 0.0000000006246103 |
| | | | HT-20201225 | 0.0000000000000000 | | | | HT-20201225 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IBVOL | 0.0000000902000000 | | | | IBVOL | 0.0000000902000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0312550000000000 | | | | LINK | 0.0312550000000000 |
| | | | LINK-PERP | -0.0000000000001818 | | | | LINK-PERP | -0.0000000000001818 |
| | | | LOOKS | 0.0000000100000000 | | | | LOOKS | 0.0000000100000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 3,296.7206250000000 | | | | LUNA2_LOCKED | 3,296.7206250000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000075722287 | | | | LUNC | 0.0000000075722287 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000090039953 | | | | MOB | 0.0000000090039953 |
| | | | MOB-PERP | 0.0000000000007275 | | | | MOB-PERP | 0.0000000000007275 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB | 0.0000000019006306 | | | | OKB | 0.0000000019006306 |
| | | | OKB-20210326 | 0.0000000000000000 | | | | OKB-20210326 | 0.0000000000000000 |
| | | | OKB-20211231 | 0.0000000000000000 | | | | OKB-20211231 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PAXG | 17.3857941220000000 | | | | PAXG | 17.3857941220000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP | 0.0000000040000000 | | | | PERP | 0.0000000040000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PUNDIX | 0.000000004000000 | | | | PUNDIX | 0.000000004000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000003637 | | | | RON-PERP | 0.000000000003637 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000042 | | | | ROOK-PERP | 0.000000000000042 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000008252607 | | | | RSR | 0.000000008252607 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000003 | | | | SHIT-PERP | 0.000000000000003 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000009831701 | | | | SNX | 0.000000009831701 |
| | | | SNX-PERP | -0.000000000005456 | | | | SNX-PERP | -0.000000000005456 |
| | | | SOL | 0.004066800000000 | | | | SOL | 0.004066800000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000007275 | | | | SOL-PERP | -0.000000000007275 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.889564910000000 | | | | SRM | 1.889564910000000 |
| | | | SRM_LOCKED | 634.120433060000000 | | | | SRM_LOCKED | 634.120433060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG | 0.000000010000000 | | | | STG | 0.000000010000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000005853267 | | | | SXP | 0.000000005853267 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000006827197 | | | | TOMO | 0.000000006827197 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 28,998.319317000000000 | | | | TONCOIN | 28,998.319317000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRUMPFEBWIN | 14,604.600000000000000 | | | | TRUMPFEBWIN | 14,604.600000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000025000000000 | | | | TRX | 0.000025000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | | TWTR-0624 | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | | | TWTR-1230 | 0.000000000000000 |
| | | | UNI | 0.000000008564593 | | | | UNI | 0.000000008564593 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000014551 | | | | UNI-PERP | 0.000000000014551 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 888,652.191922161400000 | | | | USD | 888,652.191922161400000 |
| | | | USDT | 38,208.682132498220000 | | | | USDT | 38,208.682132498220000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000002070771 | | | | USTC | 0.000000002070771 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000006246462 | | | | WBTC | 0.000000006246462 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001433265 | | | | XRP | 0.000000001433265 |
| | | | XRPBULL | 0.000000005000000 | | | | XRPBULL | 0.000000005000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000009116544 | | | | YFI | 0.000000009116544 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 59417 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000000909 | | | | ASD-PERP | -0.000000000000909 |
| | | | ATLAS | 5,390.421178430000000 | | | | ATLAS | 5,390.421178430000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 5.423740077909580 | | | | BNB | 5.423740077909580 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.533418908359669 | | | | BTC | 2.533418908359669 |
| | | | BTC-MOVE-1104 | 0.000000000000000 | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | BTC-MOVE-1108 | 0.000000000000000 | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | BTC-MOVE-1109 | 0.000000000000000 | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | BTC-MOVE-1110 | 0.000000000000000 | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.000000000000000 | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 6.609517026597260 | | | | ETH | 6.609517026597260 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 6.358050455422440 | | | | ETHW | 6.358050455422440 |
| | | | EUR | 0.000290315557887 | | | | EUR | 0.000290315557887 |
| | | | FTT | 24.952140810000000 | | | | FTT | 24.952140810000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 51.260613875445230 | | | | LINK | 51.260613875445230 |
| | | | LINK-PERP | -0.000000000000003 | | | | LINK-PERP | -0.000000000000003 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.262418221000000 | | | | LUNA2 | 1.262418221000000 |
| | | | LUNA2_LOCKED | 2.945642515000000 | | | | LUNA2_LOCKED | 2.945642515000000 |
| | | | LUNC | 4.066739980000000 | | | | LUNC | 4.066739980000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 609.941860000000000 | | | | MATIC | 609.941860000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 170.943972150000000 | | | | POLIS | 170.943972150000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000056 | | | | RNDR-PERP | 0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 451.000000000000000 | | | | SAND | 451.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000028 | | | | SNX-PERP | -0.000000000000028 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 53,725.68817769647000 | | | | USD | 53,725.68817769647000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 47752 | Name on file | FTX Trading Ltd. | BTC | 11.51700501000000 | 66424 | Name on file | FTX Trading Ltd. | BTC | 11.51700501000000 |
| | | | CAKE-PERP | -11,000.00000000000000 | | | | CAKE-PERP | -11,000.00000000000000 |
| | | | ETH | 0.00011973000000 | | | | ETH | 0.00011973000000 |
| | | | ETHW | 6.81315112000000 | | | | ETHW | 6.81315112000000 |
| | | | FTT | 1,025.21711330000000 | | | | FTT | 1,025.21711330000000 |
| | | | INDI | 0.75818268000000 | | | | INDI | 0.75818268000000 |
| | | | LUNA2 | 0.00135440292000 | | | | LUNA2 | 0.00135440292000 |
| | | | LUNA2_LOCKED | 0.00316026734900 | | | | LUNA2_LOCKED | 0.00316026734900 |
| | | | LUNC | 0.00436305362187 | | | | LUNC | 0.00436305362187 |
| | | | SRM | 22.68688498000000 | | | | SRM | 22.68688498000000 |
| | | | SRM_LOCKED | 250.89990423000000 | | | | SRM_LOCKED | 250.89990423000000 |
| | | | USD | 70,537.46740922744000 | | | | USD | 70,537.46740922744000 |
| | | | USDT | 0.10167572150000 | | | | USDT | 0.10167572150000 |
| 63773 | Name on file | FTX Trading Ltd. | AXS | 0.09448000000000 | 63801 | Name on file | FTX Trading Ltd. | AXS | 0.09448000000000 |
| | | | BNB | 0.00000000912140 | | | | BNB | 0.00000000912140 |
| | | | BTC | 0.11238856124928 | | | | BTC | 0.11238856124928 |
| | | | COPE | 0.98960000000000 | | | | COPE | 0.98960000000000 |
| | | | DOGE | 24.35900000000000 | | | | DOGE | 24.35900000000000 |
| | | | ETH | 0.00000001051540 | | | | ETH | 0.00000001051540 |
| | | | ETHW | 3.54156575947828 | | | | ETHW | 3.54156575947828 |
| | | | FTT | 26.79336320000000 | | | | FTT | 26.79336320000000 |
| | | | LINK | 0.06079426772324 | | | | LINK | 0.06079426772324 |
| | | | MATIC | 0.00000000350609 | | | | MATIC | 0.00000000350609 |
| | | | PAXG | 0.01389730540000 | | | | PAXG | 0.01389730540000 |
| | | | SOL | 0.00105781693281 | | | | SOL | 0.00105781693281 |
| | | | TRX | 0.13728200000000 | | | | TRX | 0.13728200000000 |
| | | | TSLA | 516.29006548762050 | | | | TSLA | 516.29006548762050 |
| | | | USD | 21,095.81000000000000 | | | | USD | 115.95434000000000 |
| | | | USDT | 0.00000000525279 | | | | USDT | 0.00000000525279 |
| | | | XRP | 0.36155200611715 | | | | XRP | 0.36155200611715 |
| 45907 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.00000000000000 | 45911 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 60.00000000000000 | | | | BNB-PERP | 60.00000000000000 |
| | | | BOBA | 1,924.80552150000000 | | | | BOBA | 1,924.80552150000000 |
| | | | BOBA-PERP | 0.00000000003637 | | | | BOBA-PERP | 0.00000000003637 |
| | | | BTC | 3.42964130507900 | | | | BTC | 3.42964130507900 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-PERP | 4.56999999999980 | | | | BTC-PERP | 4.56999999999980 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DAWN-PERP | -0.00000000000091 | | | | DAWN-PERP | -0.00000000000091 |
| | | | DOT-PERP | -0.00000000000042 | | | | DOT-PERP | -0.00000000000042 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 4,500.00000000000000 | | | | ENJ-PERP | 4,500.00000000000000 |
| | | | ETH | 0.00000000893000 | | | | ETH | 0.00000000893000 |
| | | | ETH-PERP | 70.00000000000100 | | | | ETH-PERP | 70.00000000000100 |
| | | | ETHW | 0.00026018000000 | | | | ETHW | 0.00026018000000 |
| | | | FLOW-PERP | 0.00000000000113 | | | | FLOW-PERP | 0.00000000000113 |
| | | | FTM-PERP | 32,100.00000000000000 | | | | FTM-PERP | 32,100.00000000000000 |
| | | | FTT | 21,842.43710018600000 | | | | FTT | 21,842.43710018600000 |
| | | | FTT-PERP | 1,791.00000000000000 | | | | FTT-PERP | 1,791.00000000000000 |
| | | | GBTC | 0.00000000791700 | | | | GBTC | 0.00000000791700 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000027 | | | | HT-PERP | 0.00000000000027 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00516709395400 | | | | LUNA2 | 0.00516709395400 |
| | | | LUNA2_LOCKED | 0.01205655256000 | | | | LUNA2_LOCKED | 0.01205655256000 |
| | | | LUNC | 0.00200489800000 | | | | LUNC | 0.00200489800000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | OMG | 0.44355100000000 | | | | OMG | 0.44355100000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000003637 | | | | OMG-PERP | -0.00000000003637 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 11,500.00000000000000 | | | | SAND-PERP | 11,500.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL-PERP | 100.00000000000000 | | | | SOL-PERP | 100.00000000000000 |
| | | | SRM | 9.86495824000000 | | | | SRM | 9.86495824000000 |
| | | | SRM_LOCKED | 113.97504176000000 | | | | SRM_LOCKED | 113.97504176000000 |
| | | | SRM-PERP | 11,000.00000000000000 | | | | SRM-PERP | 11,000.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | TRX | 224,062.36045490000000 | | | | TRX | 224,062.36045490000000 |
| | | | USD | -84,513.32512071070000 | | | | USD | -84,513.32512071070000 |
| | | | USDT | 6.84315585483915 | | | | USDT | 6.84315585483915 |
| | | | USTC | 0.73142581850988 5 | | | | USTC | 0.73142581850988 5 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES | 0.01144500000000 | | | | WAVES | 0.01144500000000 |
| | | | XPLA | 11,584.13460485000000 | | | | XPLA | 11,584.13460485000000 |
| 33974 | Name on file | FTX Trading Ltd. | USD | 201,091.23000000000000 | 54386 | Name on file | FTX Trading Ltd. | BTC | 0.00000221460556 |
| | | | | | | | | ETH | 0.00016931547309 6 |
| | | | | | | | | EUR | 0.00000000681242 7 |
| | | | | | | | | FTT | 1.96111276217813 9 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.01056642399000 |
| | | | | | | | | LUNA2_LOCKED | 0.02465498930000 |
| | | | | | | | | LUNC | 0.15920250000000 |
| | | | | | | | | MATIC | |
| | | | | | | | | SRM | 0.00501951000000 |
| | | | | | | | | SRM_LOCKED | 2.89960980000000 |
| | | | | | | | | SUSHI | 0.00000001000000 |
| | | | | | | | | TRX | 439.00000000000000 |
| | | | | | | | | USD | 201,091.22514186735000 |
| | | | | | | | | USDT | 0.00000006703723 |
| 25809 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 92023 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000009 | | | | ATOM-PERP | -0.00000000000009 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000454 | | | | BAND-PERP | 0.00000000000454 |
| | | | BNB | 0.00000001326 80 | | | | BNB | 0.00000001326 80 |
| | | | BNB-PERP | -0.00000000000028 | | | | BNB-PERP | -0.00000000000028 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000008203500 | | | | BTC | 0.00000008203500 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COPE | 0.00000000742977 | | | | COPE | 0.00000000742977 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.00000000301803 5 | | | | DAI | 0.00000000301803 5 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00088861000000 | | | | ETH | 0.00088861000000 |
| | | | ETHE | 4,098.67358000000000 | | | | ETHE | 4,098.67358000000000 |
| | | | ETH-PERP | -0.00000000000010 | | | | ETH-PERP | -0.00000000000010 |
| | | | ETHW | 0.00108891000000 | | | | ETHW | 0.00108891000000 |
| | | | EUR | 9,880.19873703423400 | | | | EUR | 9,880.19873703423400 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.117524929480217 | | | | FTT | 0.117524929480217 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBTC | 6,781.750000000000000 | | | | GBTC | 6,781.750000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HXRO | 0.000000000000000 | | | | HXRO | 0.000000000008000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KLLINC-PERP | 0.000000000000000 | | | | KLLINC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000002980243 | | | | LUNC-PERP | 0.000000002980243 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000909 | | | | NEAR-PERP | 0.000000000909 |
| | | | OMG-PERP | 0.000000000000909 | | | | OMG-PERP | 0.000000000000909 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 0.022726910915250 | | | | RUNE | 0.022726910915250 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.002150005113600 | | | | SOL | 0.002150005113600 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 34.430000000000000 | | | | SPY | 34.430000000000000 |
| | | | SRM | 0.165346400000000 | | | | SRM | 0.165346400000000 |
| | | | SRM_LOCKED | 4.940439640000000 | | | | SRM_LOCKED | 4.940439640000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.100013000000000 | | | | TRX | 0.100013000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -36.958629325016030 | | | | USD | -36.958629325016030 |
| | | | USDT | 90.000000007413260 | | | | USDT | 90.000000007413260 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000454 | | | | XTZ-PERP | 0.000000000454 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 17942 | Name on file | FTX Trading Ltd. | BTC | 0.999800000000000 | 45678* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | CRO | 1,000.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 0.999800000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.480000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | LUNC | 1,193,652.220000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USDC | 286,718.810000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USDT | 9,383.933000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | -215,193.200000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 3,500.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.999800001000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000002 |
| | | | | | | | | BTC-PERP | 4.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000003638 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 1,000.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 1,250.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.999800000000000 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 300.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 30,000.000000000000000 |
| | | | | | | | | FTT | 0.000000008650989 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 120,000.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 5.481702314000000 |
| | | | | | | | | LUNA2_LOCKED | 12.790638730000000 |
| | | | | | | | | LUNC | 1,193,652.220000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000227 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | SHIB-PERP | 0.000000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000000 |
| | | | | | | | | SOL-1230 | 0.000000000000000000 |
| | | | | | | | | SOL-PERP | -1,000.000000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000000 |
| | | | | | | | | USD | -223,805.349135254000000 |
| | | | | | | | | USDT | 9,383.933328587290000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000000 |
| | | | | | | | | XRP-PERP | 60,000.000000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000000 |
| | | | | | | | | YFI-1230 | 0.000000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000000 |
| | | | | | | | | YFII-PERP | 2.645000000000000000 |
| 32580 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000000 | 42162 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000000 |
| | | | GBP | 1.140042158000000000 | | | | GBP | 1.140421580000000000 |
| | | | LUNA2 | 0.006705350000000000 | | | | LUNA2 | 0.006705359174000 |
| | | | USD | 108,700.320000000000000 | | | | LUNA2_LOCKED | 0.015645838070000 |
| | | | USTC | 0.949176000000000000 | | | | USD | 108,700.321500052890000 |
| | | | | | | | | USDT | 0.000000000200000 |
| | | | | | | | | USTC | 0.949176000000000000 |
| 42151 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000000 | 42162 | Name on file | FTX Trading Ltd. | BTC | 0.000072780000000000 |
| | | | GBP | 1.140421580000000000 | | | | GBP | 1.140421580000000000 |
| | | | LUNA2 | 0.006705359174000 | | | | LUNA2 | 0.006705359174000 |
| | | | LUNA2_LOCKED | 0.015645838070000 | | | | LUNA2_LOCKED | 0.015645838070000 |
| | | | USD | 108,700.321500052890000 | | | | USD | 108,700.321500052890000 |
| | | | USDT | 0.000000000200000 | | | | USDT | 0.000000000200000 |
| | | | USTC | 0.949176000000000000 | | | | USTC | 0.949176000000000000 |
| 57353 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053172510000 | | | | BTC | 15.735053172510000 |
| | | | ETH | 799.943000002500000 | | | | ETH | 799.943000002500000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235900000000 | | | | LUNA2_LOCKED | 171.436235900000000 |
| | | | LUNC | 0.000000000500000 | | | | LUNC | 0.000000000500000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 91991 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053172510000 | | | | BTC | 15.735053172510000 |
| | | | ETH | 799.943000002500000 | | | | ETH | 799.943000002500000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235900000000 | | | | LUNA2_LOCKED | 171.436235900000000 |
| | | | LUNC | 0.000000000500000 | | | | LUNC | 0.000000000500000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 91996 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053172510000 | | | | BTC | 15.735053172510000 |
| | | | ETH | 799.943000002500000 | | | | ETH | 799.943000002500000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235900000000 | | | | LUNA2_LOCKED | 171.436235900000000 |
| | | | LUNC | 0.000000000500000 | | | | LUNC | 0.000000000500000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 13728 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 | 91300 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 |
| | | | AGLD-PERP | 0.000000000000000000 | | | | AGLD-PERP | 0.000000000000000000 |
| | | | ALCX-PERP | 0.000000000000000000 | | | | ALCX-PERP | 0.000000000000000000 |
| | | | ALICE-PERP | 0.000000000000000000 | | | | ALICE-PERP | 0.000000000000000000 |
| | | | AMPL-PERP | 0.000000000000000000 | | | | AMPL-PERP | 0.000000000000000000 |
| | | | ANC-PERP | 0.000000000000000000 | | | | ANC-PERP | 0.000000000000000000 |
| | | | APE-PERP | 0.000000000000000014 | | | | APE-PERP | 0.000000000000000014 |
| | | | AR-PERP | 0.000000000000000000 | | | | AR-PERP | 0.000000000000000000 |
| | | | ASD-PERP | 0.000000000000000000 | | | | ASD-PERP | 0.000000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000000 | | | | ATLAS-PERP | 0.000000000000000000 |
| | | | AVAX-PERP | 0.000000000000000000 | | | | AVAX-PERP | 0.000000000000000000 |
| | | | AXS-PERP | 0.000000000000000000 | | | | AXS-PERP | 0.000000000000000000 |
| | | | BADGER-PERP | 0.000000000000000000 | | | | BADGER-PERP | 0.000000000000000000 |
| | | | BAL-PERP | 0.000000000000000000 | | | | BAL-PERP | 0.000000000000000000 |
| | | | BAND-PERP | 0.000000000000000000 | | | | BAND-PERP | 0.000000000000000000 |
| | | | BAT-PERP | 0.000000000000000000 | | | | BAT-PERP | 0.000000000000000000 |
| | | | BNB-PERP | 0.000000000000000000 | | | | BNB-PERP | 0.000000000000000000 |
| | | | BOBA-PERP | 0.000000000000000000 | | | | BOBA-PERP | 0.000000000000000000 |
| | | | BTC | 0.000000007824000 | | | | BTC | 0.000000007824000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000000 | | | | BTTPRE-PERP | 0.000000000000000000 |
| | | | C98-PERP | 0.000000000000000000 | | | | C98-PERP | 0.000000000000000000 |
| | | | CAKE-PERP | 0.000000000000000000 | | | | CAKE-PERP | 0.000000000000000000 |
| | | | CEL-PERP | -0.000000000000227 | | | | CEL-PERP | -0.000000000000227 |
| | | | CHZ-PERP | 0.000000000000000000 | | | | CHZ-PERP | 0.000000000000000000 |
| | | | CLV-PERP | 0.000000000000000000 | | | | CLV-PERP | 0.000000000000000000 |
| | | | COMP-PERP | 0.000000000000000000 | | | | COMP-PERP | 0.000000000000000000 |
| | | | CRO-PERP | 0.000000000000000000 | | | | CRO-PERP | 0.000000000000000000 |
| | | | CRV-PERP | 0.000000000000000000 | | | | CRV-PERP | 0.000000000000000000 |
| | | | CVX-PERP | 0.000000000000000000 | | | | CVX-PERP | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 | | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 | | | | DOT-PERP | 0.000000000000000000 |
| | | | DYDX-PERP | -0.000000000000227 | | | | DYDX-PERP | -0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000000000 | | | | EGLD-PERP | 0.000000000000000000 |
| | | | ENS-PERP | 0.000000000000000000 | | | | ENS-PERP | 0.000000000000000000 |
| | | | ETH | 20.000000010000000 | | | | ETH | 20.000000010000000 |
| | | | FIDA-PERP | 0.000000000000000000 | | | | FIDA-PERP | 0.000000000000000000 |
| | | | FIL-PERP | 0.000000000000000000 | | | | FIL-PERP | 0.000000000000000000 |
| | | | FLM-PERP | -0.000000000000227 | | | | FLM-PERP | -0.000000000000227 |
| | | | FLOW-PERP | 0.000000000000000000 | | | | FLOW-PERP | 0.000000000000000000 |
| | | | FTT | 25.526324480000000 | | | | FTT | 25.526324480000000 |
| | | | FTT-PERP | 0.000000000000000000 | | | | FTT-PERP | 0.000000000000000000 |
| | | | FXS-PERP | 0.000000000000000000 | | | | FXS-PERP | 0.000000000000000000 |
| | | | GALA-PERP | 0.000000000000000000 | | | | GALA-PERP | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 | | | | GRT-PERP | 0.000000000000000000 |
| | | | GST-PERP | -0.000000000003637 | | | | GST-PERP | -0.000000000003637 |
| | | | HBAR-PERP | 0.000000000000000000 | | | | HBAR-PERP | 0.000000000000000000 |
| | | | HNT-PERP | 0.000000000000000000 | | | | HNT-PERP | 0.000000000000000000 |
| | | | ICP-PERP | 0.000000000000000000 | | | | ICP-PERP | 0.000000000000000000 |
| | | | ICX-PERP | 0.000000000000000000 | | | | ICX-PERP | 0.000000000000000000 |
| | | | IMX-PERP | 0.000000000000000000 | | | | IMX-PERP | 0.000000000000000000 |
| | | | IOTA-PERP | 0.000000000000000000 | | | | IOTA-PERP | 0.000000000000000000 |
| | | | LDO-PERP | 0.000000000000000000 | | | | LDO-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 | | | | LINA-PERP | 0.000000000000000000 |
| | | | LINK-PERP | 0.000000000000000000 | | | | LINK-PERP | 0.000000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000000 | | | | LOOKS-PERP | 0.000000000000000000 |
| | | | LRC-PERP | 0.000000000000000000 | | | | LRC-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.004592378100000 | | | | LUNA2 | 0.004592378100000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.0107155489000000 | | | | LUNA2_LOCKED | 0.0107155489000000 |
| | | | LUNC | 1,000.0000000000000000 | | | | LUNC | 1,000.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000011652 | | | | LUNC-PERP | 0.0000000000011652 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000227 | | | | NEAR-PERP | -0.0000000000000227 |
| | | | OMG-PERP | 0.0000000000000113 | | | | OMG-PERP | 0.0000000000000113 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000002899840 | | | | SNX | 0.0000000002899840 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000085 | | | | SOL-PERP | 0.0000000000000085 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000227 | | | | TONCOIN-PERP | 0.0000000000000227 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 82,100.7816232265600000 | | | | USD | 82,100.7816232265600000 |
| | | | USDT | 0.0000000022283415 | | | | USDT | 0.0000000022283415 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 92209 | Name on file | FTX Trading Ltd. | BCH | 38.5377959549960230 | 92269 | Name on file | FTX EU Ltd. | BCH | 38.5377959549960230 |
| | | | BCH-0930 | 0.0000000000000000 | | | | BCH-0930 | 0.0000000000000000 |
| | | | BCH-PERP | -100.0000000000000000 | | | | BCH-PERP | -100.0000000000000000 |
| | | | BTC | 7.6076358089960300 | | | | BTC | 7.6076358089960300 |
| | | | BTC-PERP | -10.0000000000000000 | | | | BTC-PERP | -10.0000000000000000 |
| | | | CEL | 0.0000000034737336 | | | | CEL | 0.0000000034737336 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000002661760 | | | | DOT | 0.0000000002661760 |
| | | | ETH | 0.0000000005467515 | | | | ETH | 0.0000000005467515 |
| | | | ETHW | -100.1750139029697200 | | | | ETHW | -100.1750139029697200 |
| | | | FTT | 25.0949800000000000 | | | | FTT | 25.0949800000000000 |
| | | | MATIC | 0.0000000062141870 | | | | MATIC | 0.0000000062141870 |
| | | | USD | 195,911.7097474112800000 | | | | USD | 195,911.7097474112800000 |
| | | | USDT | 0.0000000089766200 | | | | USDT | 0.0000000089766200 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000022797573398 | | | | WBTC | 0.0000022797573398 |
| 23717 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 72329 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 3755841002424356437/TH E HILL BY FTX #22975 | 1.0000000000000000 | | | | 3755841002424356437/THE HILL BY FTX #22975 | 1.0000000000000000 |
| | | | AAPL-0325 | 0.0000000000000000 | | | | AAPL-0325 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ABNB-0325 | 0.0000000000000000 | | | | ABNB-0325 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | AMZN-0325 | 0.0000000000000000 | | | | AMZN-0325 | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 500.9297000000000000 | | | | APT | 500.9297000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000056 | | | | ATOM-PERP | -0.0000000000000056 |
| | | | AVAX-PERP | 0.0000000000000001 | | | | AVAX-PERP | 0.0000000000000001 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB | 10.0797879000000000 | | | | BNB | 10.0797879000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 7.9879472146141950 | | | | BTC | 7.9879472146141950 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000312 | | | | CAKE-PERP | 0.0000000000000312 |
| | | | CELO-PERP | -0.0000000000000007 | | | | CELO-PERP | -0.0000000000000007 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000021 | | | | ENS-PERP | 0.0000000000000021 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 26.6203200000000000 | | | | ETH | 26.6203200000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000028 | | | | ETH-PERP | -0.0000000000000028 |
| | | | ETHW | 0.9983200000000000 | | | | ETHW | 0.9983200000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 700.8600000000000000 | | | | FTT | 700.8600000000000000 |
| | | | FTT-PERP | -0.0000000000000113 | | | | FTT-PERP | -0.0000000000000113 |
| | | | GALA-PERP | 0.0000000000000113 | | | | GALA-PERP | 0.0000000000000113 |
| | | | GENE | 0.0598800000000000 | | | | GENE | 0.0598800000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GOOGL-0325 | 0.0000000000000000 | | | | GOOGL-0325 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000113 | | | | KNC-PERP | 0.0000000000000113 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 20.0000000000000000 | | | | LTC | 20.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.7261408551000000 | | | | LUNA2 | 0.7261408551000000 |
| | | | LUNA2_LOCKED | 1.6943286642000000 | | | | LUNA2_LOCKED | 1.6943286642000000 |
| | | | LUNC | 158,118.7000000000000000 | | | | LUNC | 158,118.7000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.0000000000000049 | | | | RUNE-PERP | 0.0000000000000049 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.01000000000000 | | | | SOL | 0.01000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.81004706000000 | | | | SRM | 1.81004706000000 |
| | | | SRM_LOCKED | 28.18995294000000 | | | | SRM_LOCKED | 28.18995294000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN | 860.20000000000000 | | | | TONCOIN | 860.20000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 0.35079300000000 | | | | TRX | 0.35079300000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 32.14485834096 2100 | | | | USD | 32.14485834096 2100 |
| | | | USDT | 6,429.37196977806000 | | | | USDT | 6,429.37196977806000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 46883 | Name on file | FTX Trading Ltd. | 1INCH | 11,101.00000000000000 | 81341 | Name on file | FTX Trading Ltd. | 1INCH | 11,101.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC | 0.00000000000003260 | | | | BTC | 0.00000000000003260 |
| | | | COPE | 0.00000000400000 | | | | COPE | 0.00000000400000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 4.00000000000000 | | | | DOGE | 4.00000000000000 |
| | | | ETH | 146.64870253559770 | | | | ETH | 146.64870253559770 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 147.14870253559770 | | | | ETHW | 147.14870253559770 |
| | | | FTT | 0.00000003000000 | | | | FTT | 0.00000003000000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | SLRS | 5,000.00000000000000 | | | | SLRS | 5,000.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 21.94364526000000 | | | | SRM | 21.94364526000000 |
| | | | SRM_LOCKED | 309.17347993000000 | | | | SRM_LOCKED | 309.17347993000000 |
| | | | USD | 0.00001111814 2698 | | | | USD | 0.00001111814 2698 |
| | | | USDT | 0.00000533993817 | | | | USDT | 0.00000533993817 |
| 13893 | Name on file | FTX Trading Ltd. | CRO | 4.97108111000000 | 92949 | Name on file | FTX Trading Ltd. | CRO | 4.97108111000000 |
| | | | ETH | 0.00000000344 3240 | | | | ETH | 0.00000000344 3240 |
| | | | FTT | 0.04200000000000 | | | | FTT | 0.04200000000000 |
| | | | SRM | 7.39575203000000 | | | | SRM | 7.39575203000000 |
| | | | SRM_LOCKED | 57.04424797000000 | | | | SRM_LOCKED | 57.04424797000000 |
| | | | USD | 1,427,617.40707724910000 | | | | USD | 1,427,617.40707724910000 |
| 12730 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 43913 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALCX | 0.00054261750000 | | | | ALCX | 0.00054261750000 |
| | | | APE | 0.00000000000000 | | | | APE | 0.00000000000000 |
| | | | AUDIO | 0.00332500000000 | | | | AUDIO | 0.00332500000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AURY | 0.38205825000000 | | | | AURY | 0.38205825000000 |
| | | | BNB | 0.00801834000000 | | | | BNB | 0.00801834000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00008554099 5421 | | | | BTC | 0.00008554099 5421 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CHZ | 6.52502786000000 | | | | CHZ | 6.52502786000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CONV | 0.07065000000000 | | | | CONV | 0.07065000000000 |
| | | | DOGE | 3.30728302000000 | | | | DOGE | 3.30728302000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00054912054397 | | | | ETH | 0.00054912054397 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00054912054397 | | | | ETHW | 0.00054912054397 |
| | | | FIDA | 0.04834600000000 | | | | FIDA | 0.04834600000000 |
| | | | FLOW-PERP | 0.0000000000000909 | | | | FLOW-PERP | 0.0000000000000909 |
| | | | FTT | 150.05230588000000 | | | | FTT | 150.05230588000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00364555000000 | | | | LTC | 0.00364555000000 |
| | | | LUNA2 | 117.03073433000000 | | | | LUNA2 | 117.03073433000000 |
| | | | LUNA2_LOCKED | 269.86736570000000 | | | | LUNA2_LOCKED | 269.86736570000000 |
| | | | MAPS | 0.13971500000000 | | | | MAPS | 0.13971500000000 |
| | | | MATH | 0.00365200000000 | | | | MATH | 0.00365200000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | OXY | 0.00346500000000 | | | | OXY | 0.00346500000000 |
| | | | PERP | 0.00110350000000 | | | | PERP | 0.00110350000000 |
| | | | RAY | 0.19107200000000 | | | | RAY | 0.19107200000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR | 0.12000000000000 | | | | RSR | 0.12000000000000 |
| | | | SOL | 0.03746569560 3245 | | | | SOL | 0.03746569560 3245 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 7.59264871000000 | | | | SRM | 7.59264871000000 |
| | | | SRM_LOCKED | 57.73750523000000 | | | | SRM_LOCKED | 57.73750523000000 |
| | | | STORJ | 0.08492365000000 | | | | STORJ | 0.08492365000000 |
| | | | SUSHI | 0.49068288500000 | | | | SUSHI | 0.49068288500000 |
| | | | TRX | 0.00000500000000 | | | | TRX | 0.00000500000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 457,353.17040634394000 | | | | USD | 457,353.17040634394000 |
| | | | USDT | 0.22848579018 0892 | | | | USDT | 0.22848579018 0892 |
| | | | USTC | 0.000000007670220 | | | | USTC | 0.000000007670220 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WRK | 0.00422000000000 | | | | WRK | 0.00422000000000 |
| | | | XRP | 0.11011808000000 | | | | XRP | 0.11011808000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 55358 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55368 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00007610000000 | | | | BNB | 0.00007610000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00038705000000 | | | | ETH | 0.00038705000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 190.08395672923865 0 | | | | FTT | 190.08395672923865 0 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HMT | 497,431.2463550000000000 | | | | HMT | 497,431.2463550000000000 |
| | | | ICP-PERP | -0.0000000000000017 | | | | ICP-PERP | -0.0000000000000017 |
| | | | INJ-PERP | 5,000.0000000000000000 | | | | INJ-PERP | 5,000.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000027554426860 | | | | LUNA2 | 0.0000027554426860 |
| | | | LUNA2_LOCKED | 0.0000064293293340 | | | | LUNA2_LOCKED | 0.0000064293293340 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB | 241,720.8032610000000000 | | | | MOB | 241,720.8032610000000000 |
| | | | MOB-PERP | 0.0000000000003637 | | | | MOB-PERP | 0.0000000000003637 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000014551 | | | | SNX-PERP | -0.0000000000014551 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | STX-PERP | 60,605.0000000000000000 | | | | STX-PERP | 60,605.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.1236650000000000 | | | | TRX | 0.1236650000000000 |
| | | | USD | 163,903.5217741153300000 | | | | USD | 163,903.5217741153300000 |
| | | | USDT | 0.0000000015212540 | | | | USDT | 0.0000000015212540 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 1,024,900.0000000000000000 | | | | ZIL-PERP | 1,024,900.0000000000000000 |
| 22583 | Name on file | FTX Trading Ltd. | ATLAS | 0.8033206100000000 | 53760 | Name on file | FTX Trading Ltd. | ATLAS | 0.8033206100000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 7.1989519028772740 | | | | BTC | 7.1989519028772740 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000103113145 | | | | DOGE | 0.0000000103113145 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DYDX | 0.0000000016532280 | | | | DYDX | 0.0000000016532280 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | FTT | 1,000.0000002163930 | | | | FTT | 1,000.0000002163930 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000100000000 | | | | GME | 0.0000000100000000 |
| | | | GMEPRE | 0.0000000000000000 | | | | GMEPRE | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000011 | | | | LINK-20210326 | 0.0000000000000011 |
| | | | LUNA2 | 0.0000000394441165 | | | | LUNA2 | 0.0000000394441165 |
| | | | LUNA2_LOCKED | 0.0000009203638500 | | | | LUNA2_LOCKED | 0.0000009203638500 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MSOL | 0.0000000028000000 | | | | MSOL | 0.0000000028000000 |
| | | | ORCA | 1,000.0000000000000000 | | | | ORCA | 1,000.0000000000000000 |
| | | | PRISM | 161,285.1564817425400000 | | | | PRISM | 161,285.1564817425400000 |
| | | | RAY | 0.0000000014329733 | | | | RAY | 0.0000000014329733 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.6757371895819230 | | | | SOL | 0.6757371895819230 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.7340365678582640 | | | | SRM | 0.7340365678582640 |
| | | | SRM_LOCKED | 387.5114442800000000 | | | | SRM_LOCKED | 387.5114442800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000232521997 | | | | TRX | 0.0000000232521997 |
| | | | USD | 1.0571581900562240 | | | | USD | 1.0571581900562240 |
| | | | USDT | 0.0000000034692148 | | | | USDT | 0.0000000034692148 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000509500 | | | | XRP | 0.0000000000509500 |
| 46149 | Name on file | FTX Trading Ltd. | AAVE | 0.0084650900000000 | 55147 | Name on file | FTX Trading Ltd. | AAVE | 0.0084650900000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000001819 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | AUD | 418,557.0300000000000000 |
| | | | ALICE-PERP | 0.0000000000001818 | | | | AVAX | 1.2445154500000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | BNB | 0.0000000000000028 |
| | | | APT-PERP | 0.0000000000000000 | | | | BTC | 0.0000527500000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | DOGE | 0.5002100000000000 |
| | | | ATOM-PERP | -0.0000000000002728 | | | | ETHW | 0.0000126600000000 |
| | | | AUD | 418,557.0256583529400000 | | | | FTT | 430.0144945000000000 |
| | | | AVAX | 1.2445154582986030 | | | | LOOKS | 0.2136475000000000 |
| | | | AVAX-PERP | -0.0000000000001818 | | | | LUNA2 | 62.9092890100000000 |
| | | | AXS | 0.5000000000000000 | | | | LUNC | 13,698,630.1300000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | MATIC | 5.5312000000000000 |
| | | | BNB-PERP | 0.0000000000000028 | | | | NEAR-PERP | 0.0000000000007728 |
| | | | BTC | 0.0000527500000000 | | | | SOL | 0.0091690000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | SRM | 25.7192730700000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 124.2807269300000000 |
| | | | CAKE-PERP | -0.0000000000011278 | | | | USD | 0.0000000044602958 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | XRP | 0.3346439901164596 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.5002100000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000003637 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ | 0.6929306700000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0000126600000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 430.0144945000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | FXS-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | -0.0000000000001818 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS | 0.2136475000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 62.9092890100000000 | | | | | |
| | | | LUNA2_LOCKED | 146.7883410000000000 | | | | | |
| | | | LUNC | 13,698,630.1300000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 5.5312000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MINA-PERP | 0.00000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000002728 | | | | | |
| | | | ONE-PERP | 0.00000000000000 | | | | | |
| | | | OP-PERP | 0.00000000000000 | | | | | |
| | | | QTUM-PERP | 0.00000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | RON-PERP | 0.00000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00916900000000 | | | | | |
| | | | SOL-PERP | 0.00000000000454 | | | | | |
| | | | SRM | 25.71927307000000 | | | | | |
| | | | SRM_LOCKED | 124.28072693000000 | | | | | |
| | | | STX-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000000000 | | | | | |
| | | | TRU-PERP | 0.00000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 0.00000000442958 | | | | | |
| | | | USDT | 0.03121316936940 | | | | | |
| | | | USDT-PERP | 0.00000000000000 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | XRP | 0.33464399016459 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | -0.00000000000181 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| 55051 | Name on file | FTX Trading Ltd. | AAVE | 0.00846509000000 | 55147 | Name on file | FTX Trading Ltd. | AAVE | 0.00846509000000 |
| | | | ALICE-PERP | 0.00000000001819 | | | | ALICE-PERP | 0.00000000001819 |
| | | | AUD | 418,557.03000000000000 | | | | AUD | 418,557.03000000000000 |
| | | | AVAX | 1.24451545000000 | | | | AVAX | 1.24451545000000 |
| | | | BNB | 0.00000000000028 | | | | BNB | 0.00000000000028 |
| | | | BTC | 0.00005275000000 | | | | BTC | 0.00005275000000 |
| | | | DOGE | 0.50021000000000 | | | | DOGE | 0.50021000000000 |
| | | | ETHW | 0.00001266000000 | | | | ETHW | 0.00001266000000 |
| | | | FTT | 430.01449450000000 | | | | FTT | 430.01449450000000 |
| | | | LOOKS | 0.21364750000000 | | | | LOOKS | 0.21364750000000 |
| | | | LUNA2 | 62.90928901000000 | | | | LUNA2 | 62.90928901000000 |
| | | | LUNC | 13,698,630.13000000000000 | | | | LUNC | 13,698,630.13000000000000 |
| | | | MATIC | 5.53120000000000 | | | | MATIC | 5.53120000000000 |
| | | | NEAR-PERP | 0.00000000002785 | | | | NEAR-PERP | 0.00000000002728 |
| | | | SOL | 0.00916900000000 | | | | SOL | 0.00916900000000 |
| | | | SRM | 25.71927307000000 | | | | SRM | 25.71927307000000 |
| | | | SRM_LOCKED | 124.28072693000000 | | | | SRM_LOCKED | 124.28072693000000 |
| | | | USD | 0.00000000442958 | | | | USD | 0.00000000442958 |
| | | | USDT | 0.03000000000000 | | | | USDT | 0.03000000000000 |
| | | | XRP | 0.33464399016459 | | | | XRP | 0.33464399016459 |
| 48329 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | 92489 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 |
| | | | AGLD | 0.01200000000000 | | | | AGLD | 0.01200000000000 |
| | | | AVAX | 18.53346897536662 | | | | AVAX | 18.53346897536624 |
| | | | BOBA | 0.65428173000000 | | | | BOBA | 0.65428173000000 |
| | | | BTC | 1.02988099634450 | | | | BTC | 1.02988099634450 |
| | | | BTC-MOVE-20200727 | 0.00000000000000 | | | | BTC-MOVE-20200727 | 0.00000000000000 |
| | | | BTC-MOVE-20200728 | 0.00000000000000 | | | | BTC-MOVE-20200728 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.01420000000000 | | | | CEL | 0.01420000000000 |
| | | | CQT | 0.35700000000000 | | | | CQT | 0.35700000000000 |
| | | | DAI | 0.06503815255325 | | | | DAI | 0.06503815255325 |
| | | | EMB | 9.67150000000000 | | | | EMB | 9.67150000000000 |
| | | | ETH | 150.00000007103920 | | | | ETH | 150.00000007103920 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 66.47395799634760 | | | | ETHW | 66.47395799634760 |
| | | | FRONT | 0.00000001000000 | | | | FRONT | 0.00000001000000 |
| | | | FTT | 5,170.79149087468250 | | | | FTT | 5,170.79149087468250 |
| | | | HMT | 0.00909000000000 | | | | HMT | 0.00909000000000 |
| | | | HNT | 0.00467300000000 | | | | HNT | 0.00467300000000 |
| | | | INDI_IEO_TICKET | 1.00000000000000 | | | | INDI_IEO_TICKET | 1.00000000000000 |
| | | | JPY | 2,593.89901645000000 | | | | JPY | 2,593.89901645000000 |
| | | | KIN | 8,075.60000000000000 | | | | KIN | 8,075.60000000000000 |
| | | | LOOKS | 0.00000000707780 | | | | LOOKS | 0.00000000707780 |
| | | | LUA | 0.00000001000000 | | | | LUA | 0.00000001000000 |
| | | | LUNA2 | 183.35083240000000 | | | | LUNA2 | 183.35083240000000 |
| | | | LUNA2_LOCKED | 427.81860900000000 | | | | LUNA2_LOCKED | 427.81860900000000 |
| | | | MATIC | 0.00000000370348 | | | | MATIC | 0.00000000370348 |
| | | | MTA | 0.72584564000000 | | | | MTA | 0.72584564000000 |
| | | | OMG | 0.65428173910836 | | | | OMG | 0.65428173910836 |
| | | | ORBS | 3.77439603000000 | | | | ORBS | 3.77439603000000 |
| | | | OXY | 0.51000000000000 | | | | OXY | 0.51000000000000 |
| | | | RNDR | 19,315.69657800000000 | | | | RNDR | 19,315.69657800000000 |
| | | | ROOK | 0.00064294000000 | | | | ROOK | 0.00064294000000 |
| | | | SOL | 709.70113850443600 | | | | SOL | 709.70113850443600 |
| | | | SOL-1230 | 0.00000000000000 | | | | SOL-1230 | 0.00000000000000 |
| | | | SRM | 1,094.34409661000000 | | | | SRM | 1,094.34409661000000 |
| | | | SRM_LOCKED | 330.87935331000000 | | | | SRM_LOCKED | 330.87935331000000 |
| | | | STETH | 0.00000000009074 | | | | STETH | 0.00000000009074 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 520,819.87223403100000 | | | | USD | 520,819.87223403100000 |
| | | | USDT | 0.03185232027714 | | | | USDT | 0.03185232027714 |
| | | | USTC | 25,954.19651812679500 | | | | USTC | 25,954.19651812679500 |
| | | | WBTC | 0.00009378982995 | | | | WBTC | 0.00009378982995 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| | | | YGG | 513.66836321000000 | | | | YGG | 513.66836321000000 |
| 71047 | Name on file | FTX Trading Ltd. | BTC | 0.00000000500000 | 78409 | Name on file | FTX Trading Ltd. | BTC | 0.00000000500000 |
| | | | FTT | 15.87361153000000 | | | | FTT | 15.87361153000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000004187559 | | | | LUNA2 | 0.00000004187559 |
| | | | LUNA2_LOCKED | 0.00000009770973 | | | | LUNA2_LOCKED | 0.00000009770973 |
| | | | LUNC | 0.00911850000000 | | | | LUNC | 0.00911850000000 |
| | | | TRX | 0.00001100000000 | | | | TRX | 0.00001100000000 |
| | | | USD | 8,522.78524350544100 | | | | USD | 8,522.78524350544100 |
| | | | USDT | 254,452.94694906974000 | | | | USDT | 254,452.94694906974000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | XRP | 0.47250000000000 | | | | XRP | 0.47250000000000 |
| 62169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 92107 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATOM | 0.08970534590000 | | | | ATOM | 0.08970534590000 |
| | | | AVAX | 0.00274750000000 | | | | AVAX | 0.00274750000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNT | 0.05000000000000 | | | | BNT | 0.05000000000000 |
| | | | BTC | 4.04892498100000 | | | | BTC | 4.04892498100000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.00083758703468 | | | | ETH | 0.00083758703468 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 20.00073758703468 | | | | ETHW | 20.00073758703468 |
| | | | EUR | 223.00114000000000 | | | | EUR | 223.00114000000000 |
| | | | FTT | 25.05400073000000 | | | | FTT | 25.05400073000000 |
| | | | GALA | 1.74985000000000 | | | | GALA | 1.74985000000000 |
| | | | LINK | 11,281.16631795545400 | | | | LINK | 11,281.16631795545400 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.29164500000000 | | | | MATIC | 0.29164500000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | OXY | 0.04023500000000 | | | | OXY | 0.04023500000000 |
| | | | SOL | 0.01163030000000 | | | | SOL | 0.01163030000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 82.77449145000000 | | | | SRM | 82.77449145000000 |
| | | | SRM_LOCKED | 363.38550855000000 | | | | SRM_LOCKED | 363.38550855000000 |
| | | | SUSHI | 0.72996250000000 | | | | SUSHI | 0.72996250000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 26,417.76234773665000 | | | | USD | 26,417.76234773665000 |
| | | | USDT | 0.08873485642939 | | | | USDT | 0.08873485642939 |
| | | | WAVES | 0.04750000000000 | | | | WAVES | 0.04750000000000 |
| 13848 | Name on file | FTX Trading Ltd. | ALGO | 800.00000000000000 | 56732 | Name on file | FTX Trading Ltd. | ALGO | 800.00000000000000 |
| | | | AURY | 0.80840000000000 | | | | AURY | 0.80840000000000 |
| | | | EMB | 2.00000000000000 | | | | EMB | 2.00000000000000 |
| | | | ETHW | 0.10000000000000 | | | | ETHW | 0.10000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | SRM | 1.29136565000000 | | | | SRM | 1.29136565000000 |
| | | | SRM_LOCKED | 7.70863435000000 | | | | SRM_LOCKED | 7.70863435000000 |
| | | | TRX | 0.00001100000000 | | | | TRX | 0.00001100000000 |
| | | | USD | 310.62798233941270 | | | | USD | 310.62798233941270 |
| | | | USDT | 3,734.85320722725000 | | | | USDT | 3,734.85320722725000 |
| | | | XRP | 376,113.12820000000000 | | | | XRP | 376,113.12820000000000 |
| 26740 | Name on file | FTX Trading Ltd. | BTC | 3.28473650000000 | 26789 | Name on file | FTX Trading Ltd. | BTC | 3.28473650000000 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | USD | 77,246.57000000000000 | | | | USD | 77,246.57000000000000 |
| | | | USDT | 11,479.33000000000000 | | | | USDT | 11,479.33000000000000 |
| 30491 | Name on file | FTX Trading Ltd. | COPE | 37,314.16508000000000 | 71506 | Name on file | FTX Trading Ltd. | AAPL | 0.13000130000000 |
| | | | EUR | 321,694.68000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | FTT | 2,089.48914688000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | GMX | 1,736.35152610000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | IMX | 5,738.62869300000000 | | | | APEAMC | 0.00000000000000 |
| | | | JOE | 395,118.80412205000000 | | | | AVAX | 0.00000000485197 |
| | | | MTA | 100,000.87184001000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | STG | 304,991.87778500000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | USD | 32,148.15000000000000 | | | | BNT | 0.00000001000000 |
| | | | | | | | | BTC-MOVE-20200506 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200630 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COPE | 37,314.16508000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000158547B |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 321,694.68466472013000000 |
| | | | | | | | | FTT | 2,089.48914688290170B |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMX | 1,736.35152610000000 |
| | | | | | | | | IMX | 5,738.62869300000000 |
| | | | | | | | | JOE | 395,118.80412205000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000003637 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 2,145.74072500000000 |
| | | | | | | | | LUNC-PERP | -0.00000023108441 |
| | | | | | | | | MTA | 100,000.87184001000000 |
| | | | | | | | | NFLX | 0.00000132000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00000001300000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000016370 |
| | | | | | | | | SRM | 6.52913993000000 |
| | | | | | | | | SRM_LOCKED | 192.83332745000000 |
| | | | | | | | | STG | 304,991.87778500000000 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | TDMO-PERP | 0.00000000000909 |
| | | | | | | | | USD | 32,148.15167995852200 |
| | | | | | | | | USDT | 0.00000000155393 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 83724 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92477 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000434787 | | | | AMPL | 0.00000000434787 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000227 | | | | AR-PERP | 0.00000000000227 |
| | | | ATOM | 200.00000000000000 | | | | ATOM | 200.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 20.00000003601200 | | | | BTC | 20.00000003601200 |
| | | | BTC-PERP | -0.00000000000007 | | | | BTC-PERP | -0.00000000000007 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000007 | | | | COMP-PERP | -0.00000000000007 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 530.00000010000000 | | | | ETH | 530.00000010000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000967992B | | | | ETHW | 0.00000000967992B |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.79619487570320 | | | | FTT | 25.79619487570320 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000454 | | | | HT-PERP | -0.00000000000454 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000053207 | | | | LUNC-PERP | -0.0000000000053207 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 2,831.0000000000000000 | | | | MATIC | 2,831.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000051831000 | | | | MOB | 0.0000000051831000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000003637 | | | | RUNE-PERP | -0.0000000000003637 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 100.0259003400000000 | | | | SOL | 100.0259003400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0860456300000000 | | | | SRM | 0.0860456300000000 |
| | | | SRM_LOCKED | 215.4406645900000000 | | | | SRM_LOCKED | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000001818 | | | | STEP-PERP | 0.0000000000001818 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000682 | | | | SXP-PERP | -0.0000000000000682 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.6516934053025757 | | | | USD | 0.6516934053025757 |
| | | | USDT | 0.0000000073368710 | | | | USDT | 0.0000000073368710 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 33928 | Name on file | FTX Trading Ltd. | BTC | 2.4396419400000000 | 55995 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | ETH | 65.7006370500000000 | | | | BTC | 2.4396419400000000 |
| | | | ETHW | 15.7956370500000000 | | | | ETH | 65.7006370500000000 |
| | | | LUNA2 | 4.6037339400000000 | | | | ETHW | 15.7956370500000000 |
| | | | LUNC | 1,002,472.7600000000000000 | | | | LUNA2_LOCKED | 10.7420458800000000 |
| | | | USD | 0.7600000000000000 | | | | LUNC | 1,002,472.7600000000000000 |
| | | | | | | | | USD | 0.7599844198738800 |
| 34476 | Name on file | FTX Trading Ltd. | BTC | 2.4396419400000000 | 55995 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | ETH | 65.7006370500000000 | | | | BTC | 2.4396419400000000 |
| | | | ETHW | 15.7956370500000000 | | | | ETH | 65.7006370500000000 |
| | | | LUNA2 | 4.6037339400000000 | | | | ETHW | 15.7956370500000000 |
| | | | LUNC | 1,002,472.7600000000000000 | | | | LUNA2_LOCKED | 10.7420458800000000 |
| | | | USD | 0.7600000000000000 | | | | LUNC | 1,002,472.7600000000000000 |
| | | | | | | | | USD | 0.7599844198738800 |
| 18567 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 80952 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000006 | | | | AAVE-PERP | -0.0000000000000006 |
| | | | ADA-PERP | 1,627.0000000000000000 | | | | ADA-PERP | 1,627.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000895 | | | | AGLD-PERP | -0.0000000000000895 |
| | | | ALCX-PERP | -0.0000000000000001 | | | | ALCX-PERP | -0.0000000000000001 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000007 | | | | ALICE-PERP | 0.0000000000000007 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000003 | | | | ALT-PERP | 0.0000000000000003 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000020 | | | | APE-PERP | -0.0000000000000020 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000043 | | | | AR-PERP | 0.0000000000000043 |
| | | | ASD-PERP | 0.0000000000004558 | | | | ASD-PERP | 0.0000000000004558 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000027 | | | | ATOM-PERP | -0.0000000000000027 |
| | | | AUDIO-PERP | -0.0000000000001683 | | | | AUDIO-PERP | -0.0000000000001683 |
| | | | AVAX-PERP | 0.0000000000000958 | | | | AVAX-PERP | 0.0000000000000958 |
| | | | AXS-PERP | -1.3999999999999660 | | | | AXS-PERP | -1.3999999999999660 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000223 | | | | BAL-PERP | -0.0000000000000223 |
| | | | BAND-PERP | 0.0000000000001815 | | | | BAND-PERP | 0.0000000000001815 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BIT-PERP | -23,784.0000000000000000 | | | | BIT-PERP | -23,784.0000000000000000 |
| | | | BNB-PERP | 6.2999999999999910 | | | | BNB-PERP | 6.2999999999999910 |
| | | | BNT-PERP | -0.0000000000000170 | | | | BNT-PERP | -0.0000000000000170 |
| | | | BOBA-PERP | -0.0000000000000021 | | | | BOBA-PERP | -0.0000000000000021 |
| | | | BSV-PERP | 0.0000000000000004 | | | | BSV-PERP | 0.0000000000000004 |
| | | | BTC | 0.0041559090000000 | | | | BTC | 0.0041559090000000 |
| | | | BTC-PERP | -0.0239000000000000 | | | | BTC-PERP | -0.0239000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000021 | | | | CAKE-PERP | 0.0000000000000021 |
| | | | CEL | 0.0000000086235300 | | | | CEL | 0.0000000086235300 |
| | | | CELO-PERP | -0.0000000000000341 | | | | CELO-PERP | -0.0000000000000341 |
| | | | CEL-PERP | -0.0000000000001818 | | | | CEL-PERP | -0.0000000000001818 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000028 | | | | COMP-PERP | -0.0000000000000028 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000225 | | | | CREAM-PERP | -0.0000000000000225 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -1,715.7000000000000000 | | | | CVX-PERP | -1,715.7000000000000000 |
| | | | DASH-PERP | 0.0000000000000001 | | | | DASH-PERP | 0.0000000000000001 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000001 | | | | DEFI-PERP | 0.0000000000000001 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000002771 | | | | DODO-PERP | -0.0000000000002771 |
| | | | DOGE-PERP | 10,666.0000000000000000 | | | | DOGE-PERP | 10,666.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000303 | | | | DOT-PERP | -0.0000000000000303 |
| | | | DRGN-PERP | 0.0000000000000001 | | | | DRGN-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000006 | | | | EGLD-PERP | -0.0000000000000006 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -604.1400000000000000 | | | | ENS-PERP | -604.1400000000000000 |
| | | | EOS-PERP | -0.0000000000001179 | | | | EOS-PERP | -0.0000000000001179 |
| | | | ETC-PERP | -0.0000000000000110 | | | | ETC-PERP | -0.0000000000000110 |
| | | | ETH-PERP | 0.6529999999999995 | | | | ETH-PERP | 0.6529999999999995 |
| | | | ETHW-PERP | -1,610.3000000000000000 | | | | ETHW-PERP | -1,610.3000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FLM-PERP | -0.0000000000035043 | | | | FLM-PERP | -0.0000000000035043 |
| | | | FLOW-PERP | -0.0000000000000001 | | | | FLOW-PERP | -0.0000000000000001 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 175.0874500000000000 | | | | FTT | 175.0874500000000000 |
| | | | FTT-PERP | -13.8000000000000000 | | | | FTT-PERP | -13.8000000000000000 |
| | | | FXS-PERP | -0.0000000000000002 | | | | FXS-PERP | -0.0000000000000002 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000454 | | | | GST-PERP | -0.0000000000000454 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000248 | | | | HNT-PERP | -0.0000000000000248 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000001318 | | | | HT-PERP | 0.0000000000001318 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000227 | | | | ICP-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000073 | | | | KAVA-PERP | 0.0000000000000073 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000006679 | | | | KNC-PERP | 0.0000000000006679 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000028 | | | | KSM-PERP | -0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000267 | | | | LINK-PERP | 0.0000000000000267 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 54.8156702500000000 | | | | LUNA2 | 54.8156702500000000 |
| | | | LUNA2_LOCKED | 127.9032306000000000 | | | | LUNA2_LOCKED | 127.9032306000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000092927 | | | | LUNC-PERP | 0.0000000000092927 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000028 | | | | MEDIA-PERP | 0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000001 | | | | MID-PERP | 0.0000000000000001 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000006 | | | | MKR-PERP | 0.0000000000000006 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000000710 | | | | MOB-PERP | -0.0000000000000710 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000049 | | | | MTL-PERP | -0.0000000000000049 |
| | | | MVDA10-PERP | 0.0000000000000000 | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000015 | | | | NEAR-PERP | 0.0000000000000015 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000478 | | | | OKB-PERP | 0.0000000000000478 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000113 | | | | OXY-PERP | 0.0000000000000113 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000227 | | | | POLIS-PERP | 0.0000000000000227 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000018 | | | | PROM-PERP | 0.0000000000000018 |
| | | | PUNDIX-PERP | -0.0000000000001455 | | | | PUNDIX-PERP | -0.0000000000001455 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000005 | | | | RON-PERP | 0.0000000000000005 |
| | | | ROOK-PERP | 0.0000000000000005 | | | | ROOK-PERP | 0.0000000000000005 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | -1,081,410.0000000000000000 | | | | RSR-PERP | -1,081,410.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001818 | | | | RUNE-PERP | 0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000003 | | | | SHIT-PERP | 0.0000000000000003 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 61.8800000000000000 | | | | SOL-PERP | 61.8800000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000013415 | | | | STEP-PERP | -0.0000000000013415 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000326 | | | | STORJ-PERP | 0.0000000000000326 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000002728 | | | | SXP-PERP | -0.0000000000002728 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000007233 | | | | TOMO-PERP | 0.0000000000007233 |
| | | | TONCOIN-PERP | 0.0000000000000316 | | | | TONCOIN-PERP | 0.0000000000000316 |
| | | | TRUMP | -0.0000000000000028 | | | | TRUMP | -0.0000000000000028 |
| | | | TRUMPFEB | 0.0000000000000000 | | | | TRUMPFEB | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 391.0000000000000000 | | | | TRUMPFEBWIN | 391.0000000000000000 |
| | | | TRU-PERP | -108,697.0000000000000000 | | | | TRU-PERP | -108,697.0000000000000000 |
| | | | TRX | 0.0012020027724610 | | | | TRX | 0.0012020027724610 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000056 | | | | UNI-PERP | 0.0000000000000056 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 125,306.0173345135700000 | | | | USD | 125,306.0173345135700000 |
| | | | USDT | 0.0000007070374500 | | | | USDT | 0.0000007070374500 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 7,759.4230636700380000 | | | | USTC | 7,759.4230636700380000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WARREN | 0.0000000000000000 | | | | WARREN | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000089 | | | | XMR-PERP | 0.0000000000000089 |
| | | | XRP-PERP | 9.5690000000000000 | | | | XRP-PERP | 9.5690000000000000 |
| | | | XTZ-PERP | 0.0000000000000632 | | | | XTZ-PERP | 0.0000000000000632 |
| | | | YFI-PERP | 2.1390000000000000 | | | | YFI-PERP | 2.1390000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -11.1500000000000000 | | | | ZEC-PERP | -11.1500000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 54991 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 80952 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000006 | | | | AAVE-PERP | -0.0000000000000006 |
| | | | ADA-PERP | 1,627.0000000000000000 | | | | ADA-PERP | 1,627.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000895 | | | | AGLD-PERP | -0.0000000000000895 |
| | | | ALCX-PERP | -0.0000000000000001 | | | | ALCX-PERP | -0.0000000000000001 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000007 | | | | ALICE-PERP | 0.0000000000000007 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000003 | | | | ALT-PERP | 0.0000000000000003 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000020 | | | | APE-PERP | -0.0000000000000020 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000043 | | | | AR-PERP | 0.0000000000000043 |
| | | | ASD-PERP | 0.0000000000004558 | | | | ASD-PERP | 0.0000000000004558 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000027 | | | | ATOM-PERP | -0.0000000000000027 |
| | | | AUDIO-PERP | -0.0000000000001683 | | | | AUDIO-PERP | -0.0000000000001683 |
| | | | AVAX-PERP | 0.0000000000000958 | | | | AVAX-PERP | 0.0000000000000958 |
| | | | AXS-PERP | -1.3999999999996660 | | | | AXS-PERP | -1.3999999999996660 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000223 | | | | BAL-PERP | -0.0000000000000223 |
| | | | BAND-PERP | 0.0000000000001815 | | | | BAND-PERP | 0.0000000000001815 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BIT-PERP | -23,784.0000000000000000 | | | | BIT-PERP | -23,784.0000000000000000 |
| | | | BNB-PERP | 6.2999999999999910 | | | | BNB-PERP | 6.2999999999999910 |
| | | | BNT-PERP | -0.0000000000001170 | | | | BNT-PERP | -0.0000000000001170 |
| | | | BOBA-PERP | -0.0000000000000021 | | | | BOBA-PERP | -0.0000000000000021 |
| | | | BSV-PERP | 0.0000000000000004 | | | | BSV-PERP | 0.0000000000000004 |
| | | | BTC | 0.0041155090000000 | | | | BTC | 0.0041155090000000 |
| | | | BTC-PERP | -0.0239000000000000 | | | | BTC-PERP | -0.0239000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000021 | | | | CAKE-PERP | 0.0000000000000021 |
| | | | CEL | 0.0000000862353000 | | | | CEL | 0.0000000862353000 |
| | | | CELO-PERP | -0.0000000000000341 | | | | CELO-PERP | -0.0000000000000341 |
| | | | CEL-PERP | -0.0000000000001818 | | | | CEL-PERP | -0.0000000000001818 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000028 | | | | COMP-PERP | -0.0000000000000028 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000225 | | | | CREAM-PERP | -0.0000000000000225 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -1,715.7000000000000000 | | | | CVX-PERP | -1,715.7000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000001 | | | | DEFI-PERP | 0.0000000000000001 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000002771 | | | | DODO-PERP | -0.0000000000002771 |
| | | | DOGE-PERP | 10,666.0000000000000000 | | | | DOGE-PERP | 10,666.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000303 | | | | DOT-PERP | -0.0000000000000303 |
| | | | DRGN-PERP | 0.0000000000000001 | | | | DRGN-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000006 | | | | EGLD-PERP | -0.0000000000000006 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -604.1400000000000000 | | | | ENS-PERP | -604.1400000000000000 |
| | | | EOS-PERP | -0.0000000000001179 | | | | EOS-PERP | -0.0000000000001179 |
| | | | ETC-PERP | -0.0000000000000110 | | | | ETC-PERP | -0.0000000000000110 |
| | | | ETH-PERP | 0.6529999999999995 | | | | ETH-PERP | 0.6529999999999995 |
| | | | ETHW-PERP | -1,610.3000000000000000 | | | | ETHW-PERP | -1,610.3000000000000000 |
| | | | EXCH-PERP | 0.0000000000000005 | | | | EXCH-PERP | 0.0000000000000005 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000035043 | | | | FLM-PERP | -0.0000000000035043 |
| | | | FLOW-PERP | -0.0000000000000001 | | | | FLOW-PERP | -0.0000000000000001 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 175.0874500000000000 | | | | FTT | 175.0874500000000000 |
| | | | FTT-PERP | -13.8000000000000000 | | | | FTT-PERP | -13.8000000000000000 |
| | | | FXS-PERP | -0.0000000000000002 | | | | FXS-PERP | -0.0000000000000002 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000454 | | | | GST-PERP | -0.0000000000000454 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000248 | | | | HNT-PERP | -0.0000000000000248 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000001318 | | | | HT-PERP | 0.0000000000001318 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000227 | | | | ICP-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000073 | | | | KAVA-PERP | 0.0000000000000073 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000679 | | | | KNC-PERP | 0.0000000000000679 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000028 | | | | KSM-PERP | -0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000267 | | | | LINK-PERP | 0.0000000000000267 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 54.8156702500000000 | | | | LUNA2 | 54.8156702500000000 |
| | | | LUNA2_LOCKED | 127.9032306000000000 | | | | LUNA2_LOCKED | 127.9032306000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000029297 | | | | LUNC-PERP | 0.0000000000029297 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000028 | | | | MEDIA-PERP | 0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000001 | | | | MID-PERP | 0.0000000000000001 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000006 | | | | MKR-PERP | 0.0000000000000006 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000000710 | | | | MOB-PERP | -0.0000000000000710 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000049 | | | | MTL-PERP | -0.0000000000000049 |
| | | | MVDA10-PERP | 0.0000000000000000 | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 | | | | MVDA25-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR-PERP | 0.000000000000015 | | | | NEAR-PERP | 0.000000000000015 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000478 | | | | OKB-PERP | 0.000000000000478 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000113 | | | | OXY-PERP | 0.000000000000113 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000227 | | | | POLIS-PERP | 0.000000000000227 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000018 | | | | PROM-PERP | 0.000000000000018 |
| | | | PUNDIX-PERP | -0.000000000001455 | | | | PUNDIX-PERP | -0.000000000001455 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000005 | | | | ROOK-PERP | -0.000000000000005 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | -1,081,410.000000000000000 | | | | RSR-PERP | -1,081,410.000000000000000 |
| | | | RUNE-PERP | 0.000000000001818 | | | | RUNE-PERP | 0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000003 | | | | SHIT-PERP | 0.000000000000003 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 61.880000000000200 | | | | SOL-PERP | 61.880000000000200 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000013415 | | | | STEP-PERP | -0.000000000013415 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000326 | | | | STORJ-PERP | 0.000000000000326 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000007233 | | | | TOMO-PERP | 0.000000000007233 |
| | | | TONCOIN-PERP | 0.000000000000316 | | | | TONCOIN-PERP | 0.000000000000316 |
| | | | TRUMP | -0.000000000000028 | | | | TRUMP | -0.000000000000028 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRUMPFEBWIN | 391.000000000000000 | | | | TRUMPFEBWIN | 391.000000000000000 |
| | | | TRU-PERP | -108,697.000000000000000 | | | | TRU-PERP | -108,697.000000000000000 |
| | | | TRX | 0.001202002724610 | | | | TRX | 0.001202002724610 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000056 | | | | UNI-PERP | 0.000000000000056 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 125,306.017334513570000 | | | | USD | 125,306.017334513570000 |
| | | | USDT | 0.000000070703745 | | | | USDT | 0.000000070703745 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 7,759.423063670038000 | | | | USTC | 7,759.423063670038000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WARREN | 0.000000000000000 | | | | WARREN | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000089 | | | | XMR-PERP | 0.000000000000089 |
| | | | XRP-PERP | 9.569.000000000000000 | | | | XRP-PERP | 9.569.000000000000000 |
| | | | XTZ-PERP | 0.000000000000632 | | | | XTZ-PERP | 0.000000000000632 |
| | | | YFI-PERP | 2.139000000000000 | | | | YFI-PERP | 2.139000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -11.550000000000000 | | | | ZEC-PERP | -11.550000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 36780 | Name on file | FTX Trading Ltd. | 1INCH | 0.516547650000000 | 57306 | Name on file | FTX Trading Ltd. | 1INCH | 0.516547650000000 |
| | | | APE | 0.012015730000000 | | | | APE | 0.012015730000000 |
| | | | ATLAS | 2.157030850000000 | | | | ATLAS | 2.157030850000000 |
| | | | ATOM | 0.028058591734094 | | | | ATOM | 0.028058591734094 |
| | | | AUDIO | 0.002940000000000 | | | | AUDIO | 0.002940000000000 |
| | | | AVAX | 0.085766323397510 | | | | AVAX | 0.085766323397510 |
| | | | BNB | 0.009555287064915 | | | | BNB | 0.009555287064915 |
| | | | BTC | 0.262861448252451 | | | | BTC | 0.262861448252451 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 0.592161420000000 | | | | CHZ | 0.592161420000000 |
| | | | CRO | 7.271774180000000 | | | | CRO | 7.271774180000000 |
| | | | DAI | 3.518942764298784 | | | | DAI | 3.518942764298784 |
| | | | DOGE | 1.817356208282581 | | | | DOGE | 1.817356208282581 |
| | | | DOT | 0.049325203090678 | | | | DOT | 0.049325203090678 |
| | | | ETH | 0.066937737898795 | | | | ETH | 0.066937737898795 |
| | | | ETHW | 0.000000004568143 | | | | ETHW | 0.000000004568143 |
| | | | FTM | 0.000000006322618 | | | | FTM | 0.000000006322618 |
| | | | FTT | 1,000.000000004769200 | | | | FTT | 1,000.000000004769200 |
| | | | GALA | 7.172120620000000 | | | | GALA | 7.172120620000000 |
| | | | GMT | 1.322920644007534 | | | | GMT | 1.322920644007534 |
| | | | GST | 0.240502410000000 | | | | GST | 0.240502410000000 |
| | | | IMX | 0.001300000000000 | | | | IMX | 0.001300000000000 |
| | | | LTC | 0.002546978177804 | | | | LTC | 0.002546978177804 |
| | | | LUNA2 | 0.005759724323000 | | | | LUNA2 | 0.005759724323000 |
| | | | LUNA2_LOCKED | 0.013439356750000 | | | | LUNA2_LOCKED | 0.013439356750000 |
| | | | LUNC | 12.040097870000000 | | | | LUNC | 12.040097870000000 |
| | | | MANA | 0.702470000000000 | | | | MANA | 0.702470000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.351637525848140 | | | | MATIC | 0.351637525848140 |
| | | | MKR | 0.000028040000000 | | | | MKR | 0.000028040000000 |
| | | | OXY | 0.506090000000000 | | | | OXY | 0.506090000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS | 0.080367650000000 | | | | POLIS | 0.080367650000000 |
| | | | RAY | 0.004797671828529 | | | | RAY | 0.004797671828529 |
| | | | SAND | 0.731003920000000 | | | | SAND | 0.731003920000000 |
| | | | SHIB | 60,520.471941170000000 | | | | SHIB | 60,520.471941170000000 |
| | | | SKL | 0.704926030000000 | | | | SKL | 0.704926030000000 |
| | | | SLP | 4.211000000000000 | | | | SLP | 4.211000000000000 |
| | | | SOL | 0.023963235045283 | | | | SOL | 0.023963235045283 |
| | | | SRM | 17.436173580000000 | | | | SRM | 17.436173580000000 |
| | | | SRM_LOCKED | 3,213.766697710000000 | | | | SRM_LOCKED | 3,213.766697710000000 |
| | | | SUSHI | 0.011334305388074 | | | | SUSHI | 0.011334305388074 |
| | | | TRX | 0.803618793447370 | | | | TRX | 0.803618793447370 |
| | | | UNI | 0.088956580000000 | | | | UNI | 0.088956580000000 |
| | | | USD | 46.501370283258750 | | | | USD | 46.501370283258750 |
| | | | USDT | 169,640.560243808780000 | | | | USDT | 169,640.560243808780000 |
| | | | USTC | 0.807489871316820 | | | | USTC | 0.807489871316820 |
| | | | VGX | 0.211000000000000 | | | | VGX | 0.211000000000000 |
| | | | WBTC | 0.000010000000000 | | | | WBTC | 0.000010000000000 |
| | | | XRP | 90.838661801281400 | | | | XRP | 90.838661801281400 |
| 46231 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008492765 | 91680 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008492765 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 1.3971320719746003 | | | | BTC | 1.3971320719746003 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 4,068.61064480600680 | | | | CEL | 4,068.61064480600680 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 3.00000000000000 | | | | ETH | 3.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTT | 2,859.73863083000000 | | | | FTT | 2,859.73863083000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.10000000110000 | | | | LUNA2 | 0.10000000110000 |
| | | | LUNA2_LOCKED | 2.17131537000000 | | | | LUNA2_LOCKED | 2.17131537000000 |
| | | | LUNC | 201,988.87629920000000 | | | | LUNC | 201,988.87629920000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 2,492.13468448000000 | | | | SRM | 2,492.13468448000000 |
| | | | SRM_LOCKED | 1,596.27746626000000 | | | | SRM_LOCKED | 1,596.27746626000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRX | 11,764.00056800000000 | | | | TRX | 11,764.00056800000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 49,330.19898414908000 | | | | USD | 49,330.19898414908000 |
| | | | USDT | 75,811.22000000000000 | | | | USDT | 75,811.22000000000000 |
| | | | USTC | 0.41821500000000 | | | | USTC | 0.41821500000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 9868 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | 87838 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 4.03413998921659 | | | | BTC | 4.03413998921659 |
| | | | BTC-PERP | -0.00000000000026 | | | | BTC-PERP | -0.00000000000026 |
| | | | CREAM | 7.63579212000000 | | | | CREAM | 7.63579212000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 14.37533995000000 | | | | CRV | 14.37533995000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 120.39223753500000 | | | | ETH | 120.39223753500000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.00490663609115 | | | | ETHW | 1.00490663609115 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 646.24269619144650 | | | | FTT | 646.24269619144650 |
| | | | GBP | 18.32590209000000 | | | | GBP | 18.32590209000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.33723213340000 | | | | LUNA2 | 0.33723213340000 |
| | | | LUNA2_LOCKED | 0.78609734790000 | | | | LUNA2_LOCKED | 0.78609734790000 |
| | | | LUNC | 74,688.67549219000000 | | | | LUNC | 74,688.67549219000000 |
| | | | MAPS | 721.13721205000000 | | | | MAPS | 721.13721205000000 |
| | | | PAXG | 0.00000000000000 | | | | PAXG | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 30.91860861000000 | | | | SOL | 30.91860861000000 |
| | | | SRM | 1,065.12170851000000 | | | | SRM | 1,065.12170851000000 |
| | | | SRM_LOCKED | 138.30387165000000 | | | | SRM_LOCKED | 138.30387165000000 |
| | | | SXP | 0.00000000000000 | | | | SXP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | USD | 74.90771378249975 | | | | USD | 74.90771378249975 |
| | | | USDT | 40.21228426464375 | | | | USDT | 40.21228426464375 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 31281 | Name on file | FTX Trading Ltd. | BTC | 0.00075800000000 | 55615 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.00000000000000 |
| | | | ETH | 8.16813257000000 | | | | BTC | 0.00075800000000 |
| | | | ETHW | 7.15917521000000 | | | | ETH | 8.16813257000000 |
| | | | FTT | 18.67942865000000 | | | | ETHW | 7.15917521000000 |
| | | | LUNA2 | 13.27625702000000 | | | | FTT | 18.67942865000000 |
| | | | LUNA2_LOCKED | 30.41693226000000 | | | | LUNA2 | 13.27625702000000 |
| | | | LUNC | 2,892,102.35381730000000 | | | | LUNA2_LOCKED | 30.41693226000000 |
| | | | TRX | 0.00000400000000 | | | | LUNC | 2,892,102.35381730000000 |
| | | | USD | 134,590.92000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | USDT | 4,407.04000000000000 | | | | TRX | 0.00000400000000 |
| | | | | | | | | USD | 134,590.92191769137000 |
| | | | | | | | | USDT | 4,407.04290214380600 |
| 14775 | Name on file | FTX Trading Ltd. | AAPL | 16.56211112879495 | 33435 | Name on file | FTX Trading Ltd. | ATOM | 73.30000000000000 |
| | | | ABNB | 4.33892644530631 | | | | BTC | 4.14238164000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | DOGE | 5.01111445000000 |
| | | | AMZN | 46.31693058965581 | | | | ETH | 7.45966094000000 |
| | | | AMZNPRE | 0.00000002310730 | | | | FTT | 308.99960656000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | RAY | 65.55778681000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | SOL | 450.51693098000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | SRM | 160.49420128000000 |
| | | | ATOM | 73.30000000000000 | | | | USD | 13,158.58000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | AXS-PERP | 0.00000000000000 | | | | | |
| | | | BABA | 7.40512889891200 | | | | | |
| | | | BF_POINT | 1,700.00000000000000 | | | | | |
| | | | BNTX | 6.76603041634730 | | | | | |
| | | | BTC | 4.14238164109916 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CEL-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | COIN | | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | CRO-PERP | 0.00000000000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | ENS | 148.58226090000000 | | | | | |
| | | | ENS-PERP | 0.00000000000000 | | | | | |
| | | | ETH | | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.00000001506020 | | | | | |
| | | | ETHW-PERP | 0.00000000000000 | | | | | |
| | | | FLM-PERP | 0.00000000000000 | | | | | |
| | | | FLOW-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 308.99960656870600 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | FXS-PERP | 0.00000000000000 | | | | | |
| | | | GBTC | 1,077.18208778181320 | | | | | |
| | | | GOOGL | 10.76000000000000 | | | | | |
| | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | IOTA-PERP | 0.00000000000000 | | | | | |
| | | | LDO-PERP | 0.00000000000000 | | | | | |
| | | | LEO-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC | 0.00000009700000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000 | | | | | |
| | | | OP-PERP | 0.00000000000000 | | | | | |
| | | | PENN | 5.78653468500000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | |
| | | | PERP | 0.00000005000000 | | | | | |
| | | | RAY | 65.55778681000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | SNX | | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 450.516930985000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SQ | 3.690000000000000 | | | | | |
| | | | SRM | 160.494201280000000 | | | | | |
| | | | SRM_LOCKED | 4.137734116000000 | | | | | |
| | | | STG-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | USD | 13,158.580190011276000 | | | | | |
| | | | USDT | 0.000000033802589 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 57820 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92575 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 3484438536725242242/THE HILL BY FTX #16129 | 1.000000000000000 |
| | | | AAVE | 0.000000007948788 | | | | AAVE | 0.000000007948788 |
| | | | AAVE-PERP | -0.000000000000468 | | | | AAVE-PERP | -0.000000000000468 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000909 | | | | ALICE-PERP | -0.000000000000909 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000159 | | | | APE-PERP | 0.000000000000159 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000014551 | | | | ASD-PERP | -0.000000000014551 |
| | | | ATLAS-PERP | 0.000000000013187 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000013187 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000176 | | | | AVAX-PERP | 0.000000000000176 |
| | | | AXS-PERP | 0.000000000001818 | | | | AXS-PERP | 0.000000000001818 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000045 | | | | BAND-PERP | -0.000000000000045 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.016023860000000 | | | | BNB | 0.016023860000000 |
| | | | BNB-PERP | -0.000000000000255 | | | | BNB-PERP | -0.000000000000255 |
| | | | BNT-PERP | -0.000000000001273 | | | | BNT-PERP | -0.000000000001273 |
| | | | BOBA-PERP | -0.000000000000181 | | | | BOBA-PERP | -0.000000000000181 |
| | | | BTC | 0.000011155209250 | | | | BTC | 0.000011155209250 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000009094 | | | | CEL-PERP | -0.000000000009094 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001818 | | | | DOT-PERP | 0.000000000001818 |
| | | | DYDX-PERP | 0.000000000005456 | | | | DYDX-PERP | 0.000000000005456 |
| | | | EDEN-PERP | 0.000000000014551 | | | | EDEN-PERP | 0.000000000014551 |
| | | | EGLD-PERP | 0.000000000000056 | | | | EGLD-PERP | 0.000000000000056 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000795 | | | | ENS-PERP | -0.000000000000795 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000002 | | | | ETC-PERP | -0.000000000000002 |
| | | | ETH | 131.498000000000000 | | | | ETH | 131.498000000000000 |
| | | | ETH-PERP | -0.000000000000046 | | | | ETH-PERP | -0.000000000000046 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUR | 0.000000005198158 | | | | EUR | 0.000000005198158 |
| | | | FB-20211231 | 0.000000000000000 | | | | FB-20211231 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000003637 | | | | FLM-PERP | -0.000000000003637 |
| | | | FLOW-PERP | 0.000000000000909 | | | | FLOW-PERP | 0.000000000000909 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.012233962091900 | | | | FTT | 25.018734962091900 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBP | 0.243303628576000 | | | | GBP | 0.243303628576000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000909 | | | | GRT-PERP | 0.000000000000909 |
| | | | GST-PERP | 0.000000000000909 | | | | GST-PERP | 0.000000000000909 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000022 | | | | HNT-PERP | 0.000000000000022 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000085 | | | | ICP-PERP | 0.000000000000085 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | JST | 19.000000000000000 | | | | JST | 19.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000009094 | | | | KNC-PERP | -0.000000000009094 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 | | | | KSM-PERP | -0.000000000000056 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000006821 | | | | LINK-PERP | 0.000000000006821 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC | 50,000.000000000000000 | | | | LUNC | 50,000.000000000000000 |
| | | | LUNC-PERP | -0.000000000001080 | | | | LUNC-PERP | -0.000000000001080 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | MID-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000008185 | | | | NEAR-PERP | -0.000000000008185 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000545 | | | | OMG-PERP | 0.000000000000545 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000003637 | | | | OXY-PERP | -0.000000000003637 |
| | | | PAXG | 0.001530000000000 | | | | PAXG | 0.001530000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000454 | | | | PERP-PERP | 0.000000000000454 |
| | | | POLIS-PERP | 0.000000000000454 | | | | POLIS-PERP | 0.000000000000454 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000003637 | | | | RNDR-PERP | 0.000000000003637 |
| | | | ROOK | 0.000000100000000 | | | | ROOK | 0.000000100000000 |
| | | | ROOK-PERP | -0.000000000000105 | | | | ROOK-PERP | -0.000000000000105 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | | RUNE-PERP | -0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.098917820000000 | | | | SNX | 0.098917820000000 |
| | | | SNX-PERP | -0.000000000000401 | | | | SNX-PERP | -0.000000000000401 |
| | | | SOL-PERP | -0.000000000000625 | | | | SOL-PERP | -0.000000000000625 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 653.675901210000000 | | | | SRM | 653.675901210000000 |
| | | | SRM_LOCKED | 4,518.145540490000000 | | | | SRM_LOCKED | 4,518.145540490000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000004566 | | | | STEP-PERP | -0.000000000004566 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000100000000 | | | | SUSHI | 0.000000100000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1.001000000000000 | | | | TRX | 1.001000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRY | 0.118475439100000 | | | | TRY | 0.236950878200000 |
| | | | TULIP-PERP | -0.000000000000625 | | | | TULIP-PERP | -0.000000000000625 |
| | | | UNI-PERP | 0.000000000000909 | | | | UNI-PERP | 0.000000000000909 |
| | | | USD | 152.172136427918000 | | | | USD | 152.172234440918000 |
| | | | USDT | 0.001417450521235 | | | | USDT | 0.001417450521235 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000028 | | | | ZEC-PERP | 0.000000000000028 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 40847 | Name on file | FTX Trading Ltd. | FTT | 25.049122040000000 | 69987 | Name on file | FTX Trading Ltd. | FTT | 25.049122040000000 |
| | | | LTC | 3,818.321178020000000 | | | | LTC | 3,818.321178020000000 |
| | | | SRM | 33.467289660000000 | | | | SRM | 33.467289660000000 |
| | | | SRM_LOCKED | 132.649144180000000 | | | | SRM_LOCKED | 132.649144180000000 |
| | | | USD | 0.001008512061000 | | | | USD | 0.001008512061000 |
| | | | USDT | 0.454701000000000 | | | | USDT | 0.454701000000000 |
| 25228 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 91950 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 4598779703241993303/FT X EU - WE ARE HERE! #213093 | 1.000000000000000 | | | | 4598779703241993303/FTX EU - WE ARE HERE! #213093 | 1.000000000000000 |
| | | | 5083524186845787611/FT X EU - WE ARE HERE! #213171 | 1.000000000000000 | | | | 5083524186845787611/FTX EU - WE ARE HERE! #213171 | 1.000000000000000 |
| | | | 5170089568736230455/FT X EU - WE ARE HERE! #213130 | 1.000000000000000 | | | | 5170089568736230455/FTX EU - WE ARE HERE! #213130 | 1.000000000000000 |
| | | | AAVE | 0.000000003652635 | | | | AAVE | 0.000000003652635 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.018140000000000 | | | | ALICE | 0.018140000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000007 | | | | ALT-PERP | -0.000000000000007 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000227 | | | | BADGER-PERP | 0.000000000000227 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004700737 | | | | BNB | 0.000000004700737 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.001211000000000 | | | | BOBA | 0.001211000000000 |
| | | | BTC | 0.000000003078040 | | | | BTC | 0.000000003078040 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20210623 | 0.000000000000000 | | | | BTC-MOVE-20210623 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000011 | | | | BTC-PERP | 0.000000000000011 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.021867120000000 | | | | CEL | 0.021867120000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000003637 | | | | CLV-PERP | -0.000000000003637 |
| | | | COMP | 0.000058842000000 | | | | COMP | 0.000058842000000 |
| | | | COMP-PERP | 0.000000000000227 | | | | COMP-PERP | 0.000000000000227 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000006668495 | | | | DOGE | 0.000000006668495 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX | 0.033000000000000 | | | | DYDX | 0.033000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.091779000000000 | | | | EDEN | 0.091779000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000007 | | | | EGLD-PERP | 0.000000000000007 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000227 | | | | ENS-PERP | -0.000000000000227 |
| | | | EOS-PERP | -0.000000000000397 | | | | EOS-PERP | -0.000000000000397 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000016074909 | | | | ETH | 0.000000016074909 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 0.005000000000000 | | | | FIDA | 0.005000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000113 | | | | FLOW-PERP | -0.000000000000113 |
| | | | FTM | 0.921441620000000 | | | | FTM | 0.921441620000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 135.909181381343930 | | | | FTT | 135.909181381343930 |
| | | | FTT-PERP | -0.000000000000085 | | | | FTT-PERP | -0.000000000000085 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM | 0.146200000000000 | | | | HUM | 0.146200000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.020000000000000 | | | | IMX | 0.020000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000003637 | | | | LUNC-PERP | 0.000000000003637 |
| | | | MANA | 0.055000000000000 | | | | MANA | 0.055000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000014045750 | | | | MATIC | 0.000000014045750 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000010 | | | | MID-PERP | -0.000000000000010 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.011900000000000 | | | | MOB | 0.011900000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 0.496130000000000 | | | | OXY | 0.496130000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 0.011013000000000 | | | | RNDR | 0.011013000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000003637 | | | | RUNE-PERP | 0.000000000003637 |
| | | | SAND | 0.023000000000000 | | | | SAND | 0.023000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 600.000000000000000 | | | | SHIB | 600.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.559565545480000 | | | | SOL | 0.559565545480000 |
| | | | SOL-PERP | -0.000000000000909 | | | | SOL-PERP | -0.000000000000909 |
| | | | SRM | 4.878328810000000 | | | | SRM | 4.878328810000000 |
| | | | SRM_LOCKED | 1,991.710436710000000 | | | | SRM_LOCKED | 1,991.710436710000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.064603849264370 | | | | SXP | 0.064603849264370 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000001818 | | | | TOMO-PERP | 0.000000000001818 |
| | | | TRX | 0.003560137115500 | | | | TRX | 0.003560137115500 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 219,780.109606041860000 | | | | USD | 219,780.109606041860000 |
| | | | USDT | 0.314802675400203 | | | | USDT | 0.314802675400203 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | | WAVES-20210625 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 20459 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000384156 | 37162 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000384156 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 6.027982380000000 | | | | BTC | 6.027982380000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTT | 0.000010000000000 | | | | FTT | 0.000010000000000 |
| | | | HKD | 0.002011021021865 | | | | HKD | 0.002011021021865 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM | 0.729204570000000 | | | | SRM | 0.729204570000000 |
| | | | SRM_LOCKED | 421.237184210000000 | | | | SRM_LOCKED | 421.237184210000000 |
| | | | TRX | 0.000790000000000 | | | | TRX | 0.000790000000000 |
| | | | USD | 84,053.572905008190000 | | | | USD | 84,053.572905008190000 |
| | | | USDT | 0.000000017712944 | | | | USDT | 0.000000017712944 |
| 18450 | Name on file | FTX Trading Ltd. | 1INCH | 35,342.043996314700000 | 55218 | Name on file | FTX Trading Ltd. | 1INCH | 35,342.043996314700000 |
| | | | APE | 1,100.003991500000000 | | | | APE | 1,100.003991500000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS | 857.041908371544400 | | | | AXS | 857.041908371544400 |
| | | | BNB | 333.580799150000000 | | | | BNB | 333.580799150000000 |
| | | | BTC | 0.000556610000000 | | | | BTC | 0.000556610000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 81.451392755000000 | | | | ETH | 81.451392755000000 |
| | | | ETH-PERP | 150.199000000000000 | | | | ETH-PERP | 150.199000000000000 |
| | | | ETHW | 1.451392758252988 | | | | ETHW | 1.451392758252988 |
| | | | FTM | 15,798.418388269018030 | | | | FTM | 15,798.418388269018030 |
| | | | FTT | 11,683.463047000000000 | | | | FTT | 11,683.463047000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.008426730000000 | | | | GODS | 0.008426730000000 |
| | | | HMT | 1,182.055531000000000 | | | | HMT | 1,182.055531000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | IMX | 832.97607258000000 | | | | IMX | 832.97607258000000 |
| | | | IP3 | 3,000.0000000000000 | | | | IP3 | 3,000.0000000000000 |
| | | | LUNA2_LOCKED | 2,339.600513000000 | | | | LUNA2_LOCKED | 2,339.600513000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | MATIC | 3,640.000850004475000 | | | | MATIC | 3,640.000850004475000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNY | 0.683429000000000 | | | | SNY | 0.683429000000000 |
| | | | SOL | 100.000000001347900 | | | | SOL | 100.000000001347900 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 27.588922930000000 | | | | SRM | 27.588922930000000 |
| | | | SRM_LOCKED | 294.491077070000000 | | | | SRM_LOCKED | 294.491077070000000 |
| | | | TRX | 80.003380000000000 | | | | TRX | 80.003380000000000 |
| | | | USD | -177,562.044024183500000 | | | | USD | -177,562.044024183500000 |
| | | | USDT | -43,583.298527032230000 | | | | USDT | -43,583.298527032230000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 24947 | Name on file | FTX Trading Ltd. | ETH | 129.541187414674770 | 53511 | Name on file | FTX Trading Ltd. | ETH | 129.541187414674770 |
| | | | ETHW | 9.736369096585623 | | | | ETHW | 9.736369096585623 |
| | | | LUNA2 | 0.000000033946858 | | | | LUNA2 | 0.000000033946858 |
| | | | LUNA2_LOCKED | 0.000000079209337 | | | | LUNA2_LOCKED | 0.000000079209337 |
| | | | LUNC | 0.007392000000000 | | | | LUNC | 0.007392000000000 |
| | | | USD | 0.009833360200000 | | | | USD | 0.009833360200000 |
| | | | USDT | 1,481.644530855823600 | | | | USDT | 1,481.644530855823600 |
| 45505 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92928* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000005 | | | | BNB-PERP | -0.000000000000005 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000026862659600 | | | | BTC | 0.000026862659600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFIHEDGE | 605.501527800000000 | | | | DEFIHEDGE | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.080350690000000 | | | | ETH | 0.080350690000000 |
| | | | ETHHEDGE | 6,207.661316000000000 | | | | ETHHEDGE | 0.000000000000000 |
| | | | ETHW | 869.019450550000000 | | | | ETHW | 869.019450550000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.042706140000000 | | | | FTT | 0.042706140000000 |
| | | | HEDGE | 2,340.288000000000000 | | | | HEDGE | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000007 | | | | LUNC-PERP | 0.000000000000007 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000049 | | | | RUNE-PERP | 0.000000000000049 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.009144180000000 | | | | SOL | 0.009144180000000 |
| | | | SRM | 19.427118690000000 | | | | SRM | 19.427118690000000 |
| | | | SRM_LOCKED | 91.846069910000000 | | | | SRM_LOCKED | 91.846069910000000 |
| | | | STORJ | 0.091035000000000 | | | | STORJ | 0.091035000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000014000000000 | | | | TRX | 0.000014000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 179,878.111217479770000 | | | | USD | 1,620,842.000000000000 |
| | | | USDT | 0.001615706552699 | | | | USDT | 0.001615706552699 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 23473 | Name on file | FTX Trading Ltd. | ATOM | 0.040000000000000 | 64484 | Name on file | FTX Trading Ltd. | ATOM | 0.040000000000000 |
| | | | BNB | 0.009949127500000 | | | | BNB | 0.009949127500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 1,562,718,040.000000000000000 | | | | BTT | 1,562,718,040.000000000000000 |
| | | | CQT | 0.701428570000000 | | | | CQT | 0.701428570000000 |
| | | | ETH | 0.000145500000000 | | | | ETH | 0.000145500000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000145500000000 | | | | ETHW | 0.000145500000000 |
| | | | FTM | 0.932835000000000 | | | | FTM | 0.932835000000000 |
| | | | FTT | 10.102255275000000 | | | | FTT | 10.102255275000000 |
| | | | LUNA2 | 0.005765554891000 | | | | LUNA2 | 0.005765554891000 |
| | | | LUNA2_LOCKED | 0.013452961410000 | | | | LUNA2_LOCKED | 0.013452961410000 |
| | | | LUNC | 0.003325000000000 | | | | LUNC | 0.003325000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.093682500000000 | | | | MATIC | 0.093682500000000 |
| | | | NVDA-1230 | 0.000000000000000 | | | | NVDA-1230 | 0.000000000000000 |
| | | | SOL | 0.001956056687915 | | | | SOL | 0.001956056687915 |
| | | | TRX | 92.155778000000000 | | | | TRX | 92.155778000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 132,410.959781626970000 | | | | USD | 132,410.959781626970000 |
| | | | USDT | 10.006718486000000 | | | | USDT | 10.006718486000000 |
| | | | USTC | 0.816140000000000 | | | | USTC | 0.816140000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.680549908345061 | | | | XRP | 0.680549908345061 |
| 85430 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | 64156 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FTT | 0.089741459812230 | | | | FTT | 0.089741459812230 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.652002921000000 | | | | LUNA2 | 0.652002921000000 |
| | | | LUNA2_LOCKED | 1.515760566000000 | | | | LUNA2_LOCKED | 1.515760566000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SRM | 104.151732240000000 | | | | SRM | 104.151732240000000 |
| | | | SRM_LOCKED | 20.196184280000000 | | | | SRM_LOCKED | 20.196184280000000 |
| | | | TRX | 1,487,730.872765460000000 | | | | TRX | 1,487,730.872765460000000 |
| | | | USD | 91,064.847322023180000 | | | | USD | 91,064.847322023180000 |
| | | | USDT | 10,480.493417169473000 | | | | USDT | 10,480.493417169473000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 16527 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | 69283 | Name on file | FTX Trading Ltd. | USD | 339,117.928749666300000 |
| | | | GRT | 1.000000000000000 | | | | | |
| | | | RSR | 1.000000000000000 | | | | | |
| | | | USD | 339,117.928749666300000 | | | | | |
| 32504 | Name on file | FTX Trading Ltd. | BTC | 8.825432040000000 | 70340 | Name on file | FTX Trading Ltd. | BTC | 8.825432040000000 |
| | | | ETH | 0.000940032000000 | | | | ETH | 0.000940032000000 |

92928* Surviving Claim was ordered modified on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims) [D.I 4161153] - Ordered modified tickers / quantities are not reflected herein

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK | 206.64356186000000 | | | | LINK | 206.64356186000000 |
| | | | SOL | 0.99515837000000 | | | | SOL | 0.99515837000000 |
| | | | TRX | 17.00000000000000 | | | | TRX | 17.00000000000000 |
| | | | USD | 0.00441436470512 0 | | | | USD | 0.00441436470512 0 |
| | | | USDT | 52.28816922700000 | | | | USDT | 52.28816922700000 |
| 34300 | Name on file | FTX Trading Ltd. | BNB | 3.46475462000000 | 38955 | Name on file | FTX Trading Ltd. | APE,MC | 0 |
| | | | BTC | 15.12718574000000 | | | | AVAX | 111.30000000000000 |
| | | | DOGE | 42,206.00000000000000 | | | | AXS | 0.00000000904934 |
| | | | ETH | 303.92486796000000 | | | | AXS-0930 | 0.00000000000000000 |
| | | | FTT | 1,408.97863900000000 | | | | BNB | 3.46475462934640 |
| | | | LUNA2 | | | | | BNB-PERP | 0.00000000000000000 |
| | | | MATIC | 3,851.00000000000000 | | | | BTC | 15.12718574483899 10 |
| | | | RAY | 14,551.08735060000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | SOL | 657.48971958000000 | | | | CEL | 0.00000000891879 |
| | | | SRM | 7,820.82824769000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | SUSHI | 118.00000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | TRX | 11,110.90001800000000 | | | | DOGE | 42,206.00000000000000 |
| | | | USD | 29.22000000000000 | | | | DOT | 324.00000000000000 |
| | | | USDT | 66,096.00000000000000 | | | | ETH | 303.92486796379230 |
| | | | WBTC | 0.30100000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | XRP | 8,488.00000000000000 | | | | EUR | 0.00000000461000 |
| | | | | | | | | FTM | 0.00000000852650 |
| | | | | | | | | FTT | 1,408.97863900845230 |
| | | | | | | | | FTT-PERP | 0.00000000709240 |
| | | | | | | | | GBP | 0.00000000709240 |
| | | | | | | | | JPY | 0.00000000375000 |
| | | | | | | | | LINK | 0.00000003468541 |
| | | | | | | | | LUNA2_LOCKED | 1,725.85610370000000 |
| | | | | | | | | LUNC | 0.00000000370 3111 |
| | | | | | | | | LUNC-PERP | 0.00000000001477 |
| | | | | | | | | MATIC | 3,851.00000000000000 |
| | | | | | | | | RAY | 14,551.08733600000000 |
| | | | | | | | | SLND | 547.00000000000000 |
| | | | | | | | | SOL | 657.48971958076380 |
| | | | | | | | | SPY | 0.50246665007588 0 |
| | | | | | | | | SRM | 7,820.82824769000000 |
| | | | | | | | | SRM_LOCKED | 358.83831208000000 |
| | | | | | | | | SUSHI | 118.00000000000000 |
| | | | | | | | | SXP | 0.00000000835737 7 |
| | | | | | | | | TRX | 11,110.90001800000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 29.22489456674837 |
| | | | | | | | | USDT | 66,096.00000031080000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USTC | 0.00000000348110 |
| | | | | | | | | WBTC | 0.00000000348110 |
| | | | | | | | | XRP | 8,488.00000104800000 |
| 51983 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000459167 6 | 70685 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000459167 6 |
| | | | AAVE-PERP | 0.00000000000000028 | | | | AAVE-PERP | 0.00000000000000028 |
| | | | ALPHA | 0.00000000387581 2 | | | | ALPHA | 0.00000000387581 2 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ASD | 0.00000001173702 5 | | | | ASD | 0.00000001173702 5 |
| | | | ASD-PERP | 0.00000000000000454 | | | | ASD-PERP | 0.00000000000000454 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 0.03195913792314 0 | | | | BNB | 0.03195913792314 0 |
| | | | BTC | 1.01865084700000 0 | | | | BTC | 1.01865084700000 0 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CRO | 21,730.10865000000000 | | | | CRO | 21,730.10865000000000 |
| | | | DAI | 32.32584750000000 0 | | | | DAI | 32.32584750000000 0 |
| | | | EDEN | 4,000.02000000000000 | | | | EDEN | 4,000.02000000000000 |
| | | | ETH | 4.36788819065470 5 | | | | ETH | 4.36788819065470 5 |
| | | | ETH-PERP | 0.00000000000000014 | | | | ETH-PERP | 0.00000000000000014 |
| | | | ETHW | 5.39742496065470 5 | | | | ETHW | 5.39742496065470 5 |
| | | | FIDA | 0.00400000000000000 | | | | FIDA | 0.00400000000000000 |
| | | | FTM | 1,016.00508000000000 | | | | FTM | 1,016.00508000000000 |
| | | | FTT | 1,304.74608656097050 0 | | | | FTT | 1,304.74608656097050 0 |
| | | | GME-20210326 | 0.00000000000000000 | | | | GME-20210326 | 0.00000000000000000 |
| | | | GMT | 0.00250000000000000 | | | | GMT | 0.00250000000000000 |
| | | | GST | 0.00150000000000000 | | | | GST | 0.00150000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 22.41867668000000 0 | | | | LUNA2 | 22.41867668000000 0 |
| | | | LUNA2_LOCKED | 52.31024558000000 0 | | | | LUNA2_LOCKED | 52.31024558000000 0 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MAPS | 600.00300000000000 | | | | MAPS | 600.00300000000000 |
| | | | MATIC | 2,700.09615000000000 | | | | MATIC | 2,700.09615000000000 |
| | | | MER | 4,000.00000000000000 | | | | MER | 4,000.00000000000000 |
| | | | OXY | 2,000.00265000000000 | | | | OXY | 2,000.00265000000000 |
| | | | OXY-PERP | 0.00000000000003637 | | | | OXY-PERP | 0.00000000000003637 |
| | | | RAY | 96.23173197000000 0 | | | | RAY | 96.23173197000000 0 |
| | | | SLP | 0.83945000000000 0 | | | | SLP | 0.83945000000000 0 |
| | | | SOL | 326.92527454000000 0 | | | | SOL | 326.92527454000000 0 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 196.78470336000000 0 | | | | SRM | 196.78470336000000 0 |
| | | | SRM_LOCKED | 120.25622664000000 0 | | | | SRM_LOCKED | 120.25622664000000 0 |
| | | | SXP-PERP | 0.00000000000005456 | | | | SXP-PERP | 0.00000000000005456 |
| | | | TRX | 0.00011600000000000 | | | | TRX | 0.00011600000000000 |
| | | | USD | 80,038.21805795505000 0 | | | | USD | 80,038.21805795505000 0 |
| | | | USDT | 59,823.39140882588000 0 | | | | USDT | 59,823.39140882588000 0 |
| | | | USTC | 3,173.47204000000000 0 | | | | USTC | 3,173.47204000000000 0 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XPLA | 0.10605000000000000 | | | | XPLA | 0.10605000000000000 |
| 42519 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000000 | 59771 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | COIN | 533.49000005200000 | | | | COIN | 533.49000005200000 |
| | | | DAI | 0.00000000010000000 | | | | DAI | 0.00000000010000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000000791716 | | | | ETH | 0.00000000791716 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTT | 25.16414824864406 0 | | | | FTT | 25.16414824864406 0 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00179280123500 0 | | | | LUNA2 | 0.00179280123500 0 |
| | | | LUNA2_LOCKED | 0.00418320288200 0 | | | | LUNA2_LOCKED | 0.00418320288200 0 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | NEAR | 0.00500611000000 0 | | | | NEAR | 0.00500611000000 0 |
| | | | POLIS | 8,146.54235829000000 0 | | | | POLIS | 8,146.54235829000000 0 |
| | | | REN | 0.00000000780226 9 | | | | REN | 0.00000000780226 9 |
| | | | SECO-PERP | 0.00000000000000000 | | | | SECO-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.00000000551731 6 | | | | SUSHI | 0.00000000551731 6 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000000 | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | USD | 99,188.84152609070000 | | | | USD | 99,188.84152609070000 |
| | | | USDT | 0.00825875409334 | | | | USDT | 0.00825875409334 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 0.00000000312041 | | | | USTC | 0.00000000312041 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XPLA | 13,021.96944941000000 | | | | XPLA | 13,021.96944941000000 |
| 12805 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 0 | 63589 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 0 |
| | | | ALPHA | 1.00000000000000 0 | | | | ALPHA | 1.00000000000000 0 |
| | | | BAO | 33.00000000000000 | | | | BAO | 33.00000000000000 |
| | | | BTC | 0.00000518000000 0 | | | | BTC | 0.00000518000000 0 |
| | | | DENT | 4.00000000000000 0 | | | | DENT | 4.00000000000000 0 |
| | | | DOGE | 1.00000000000000 0 | | | | DOGE | 1.00000000000000 0 |
| | | | ETH | 7.08101354000000 0 | | | | ETH | 7.08101354000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | ETHW | 0.00000070000000 | | | | ETHW | 0.00000070000000 |
| | | | FRONT | 1.00000000000000 | | | | FRONT | 1.00000000000000 |
| | | | HNT | 0.84842269000000 | | | | HNT | 0.84842269000000 |
| | | | KIN | 31.00000000000000 | | | | KIN | 31.00000000000000 |
| | | | LUNA2 | 0.01421629750000 | | | | LUNA2 | 0.01421629750000 |
| | | | LUNA2_LOCKED | 0.03317134975000 | | | | LUNA2_LOCKED | 0.03317134975000 |
| | | | RSR | 2.00000000000000 | | | | RSR | 2.00000000000000 |
| | | | TRX | 2.00000000000000 | | | | TRX | 2.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 130,040.89003408146000 | | | | USD | 130,040.89003408146000 |
| | | | USDT | 10,002.41004531456000 | | | | USDT | 10,002.41004531456000 |
| | | | USTC | 2.01238495000000 | | | | USTC | 2.01238495000000 |
| 31509 | Name on file | FTX Trading Ltd. | | | 59558 | Name on file | FTX Trading Ltd. | 495212468761477373/THE HILL BY FTX #40359 | 1.00000000000000 |
| | | | APE | 0.04006800000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ATLAS | 2.72620000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | BTC | 0.00007101000000 | | | | APE | 0.04006800000000 |
| | | | FTT | 0.03096237000000 | | | | APE-PERP | 0.00000000000000 |
| | | | SAND | 0.22531000000000 | | | | ATLAS | 2.72620000000000 |
| | | | SOL | 3,268.83618826000000 | | | | ATOM-PERP | 0.00000000000454 |
| | | | SRM | 1.52717492000000 | | | | AVAX | 0.00000000382773 |
| | | | USD | 96,110.48000000000000 | | | | BTC | 0.00007101326591 |
| | | | USDT | 26,214.37000000000000 | | | | BTC-MOVE-0220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000002546191 |
| | | | | | | | | FTM | 0.00000000012702 |
| | | | | | | | | FTT | 0.03096237466645 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000014551 |
| | | | | | | | | MATIC | 0.00000000018400 |
| | | | | | | | | NEAR | 0.00330000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.22531000000000 |
| | | | | | | | | SOL | 3,268.83618826078150 |
| | | | | | | | | SRM | 1.52717492000000 |
| | | | | | | | | SRM_LOCKED | 881.91351319000000 |
| | | | | | | | | USD | 96,110.43465777961000 |
| | | | | | | | | USDT | 26,214.36554794560000 |
| 77839 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 81056 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APT | 7.00000000000000 | | | | APT | 7.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM | 0.28492375369489 | | | | ATOM | 0.28492375369489 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-20210326 | 0.00000000000000 | | | | BCH-20210326 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | -0.00000000000909 | | | | BIDEN | -0.00000000000909 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | -0.00000000000028 | | | | BSV-PERP | -0.00000000000028 |
| | | | BTC | 0.00000000283324 | | | | BTC | 0.00000000283324 |
| | | | BTC-MOVE-20211002 | 0.00000000000000 | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | BTC-MOVE-20210104 | 0.00000000000000 | | | | BTC-MOVE-20210104 | 0.00000000000000 |
| | | | BTC-MOVE-20210226 | 0.00000000000000 | | | | BTC-MOVE-20210226 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | DOGE | 0.22530000000000 | | | | DOGE | 0.22530000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EOS-20210326 | 0.00000000000000 | | | | EOS-20210326 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000003616401 | | | | ETH | 0.00000003616401 |
| | | | ETH-PERP | -0.00000000000005 | | | | ETH-PERP | -0.00000000000005 |
| | | | FB-20210625 | 0.00000000000000 | | | | FB-20210625 | 0.00000000000000 |
| | | | FTT | -0.00000002128052 | | | | FTT | -0.00000002128052 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 | | | | GME-20210326 | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000113 | | | | HT-PERP | -0.00000000000113 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | KNC | 9.99858925000000 | | | | KNC | 9.99858925000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.35734506470670 | | | | LUNA2 | 0.35734506470670 |
| | | | LUNA2_LOCKED | 0.83380515116000 | | | | LUNA2_LOCKED | 0.83380515116000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 100.99999955000000 | | | | LUNC | 100.99999955000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NIO-20210326 | 0.00000000000000 | | | | NIO-20210326 | 0.00000000000000 |
| | | | OKB-PERP | -0.00000000000227 | | | | OKB-PERP | -0.00000000000227 |
| | | | PAXG-PERP | 0.00000000000056 | | | | PAXG-PERP | 0.00000000000056 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 0.00000001000000 | | | | SHIB | 0.00000001000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | -0.00000001000000 | | | | SOL | -0.00000001000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRX | 0.00155400000000 | | | | TRX | 0.00155400000000 |
| | | | TRX-20210326 | 0.00000000000000 | | | | TRX-20210326 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSM-20210326 | -0.00000000000028 | | | | TSM-20210326 | -0.00000000000028 |
| | | | UNI-PERP | -0.00000000000227 | | | | UNI-PERP | -0.00000000000227 |
| | | | USD | 114,266.85401591865000 | | | | USD | 114,266.85401591865000 |
| | | | USDT | 5,496.07577510532100 | | | | USDT | 5,496.07577510532100 |
| | | | WSB-20210326 | 0.00000000000000 | | | | WSB-20210326 | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 53523 | Name on file | FTX Trading Ltd. | BUSD | 29,148.00000000000000 | 61071 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000487202 |
| | | | ETH | 9.59842109075634 | | | | 1INCH-20210326 | 0.00000000000000 |
| | | | NVDA | 406.80446139030247 | | | | 1INCH-20210625 | 0.00000000000000 |
| | | | TONCOIN | 22,495.29753027000000 | | | | 1INCH-20211231 | 0.00000000000000 |
| | | | TSLA | 400.30309877585806 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | USD | 114,791.00000000000000 | | | | AAVE | 0.00000000216740 |
| | | | USDC | 499.00000000000000 | | | | AAVE-20201225 | 0.00000000000000 |
| | | | | | | | | AAVE-20210326 | 0.00000000000000 |
| | | | | | | | | AAVE-20210924 | 0.00000000000014 |
| | | | | | | | | AAVE-20211231 | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000242 |
| | | | | | | | | ADA-0325 | 0.00000000000000 |
| | | | | | | | | ADA-0624 | 0.00000000000000 |
| | | | | | | | | ADA-20200925 | 0.00000000000000 |
| | | | | | | | | ADA-20201225 | 0.00000000000000 |
| | | | | | | | | ADA-20210326 | 0.00000000000000 |
| | | | | | | | | ADA-20210625 | 0.00000000000000 |
| | | | | | | | | ADA-20210924 | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-0930 | 0.00000000000000 |
| | | | | | | | | ALGO-20200925 | 0.00000000000000 |
| | | | | | | | | ALGO-20201225 | 0.00000000000000 |
| | | | | | | | | ALGO-20210326 | 0.00000000000000 |
| | | | | | | | | ALGO-20210924 | 0.00000000000000 |
| | | | | | | | | ALGO-20211231 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-0325 | 0.00000000000000 |
| | | | | | | | | ALT-0930 | 0.00000000000000 |
| | | | | | | | | ALT-1230 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALT-20201225 | 0.00000000000000003 |
| | | | | | | | | ALT-20210326 | 0.00000000000000000 |
| | | | | | | | | ALT-20210625 | 0.00000000000000000 |
| | | | | | | | | ALT-20210924 | 0.00000000000000003 |
| | | | | | | | | ALT-PERP | 0.00000000000000003 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000007275 |
| | | | | | | | | ATOM-20200925 | 0.00000000000000000 |
| | | | | | | | | ATOM-20210924 | 0.00000000000000454 |
| | | | | | | | | ATOM-20211231 | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000000454 |
| | | | | | | | | AVAX | 56.11733268828 7610 |
| | | | | | | | | AVAX-20201225 | 0.00000000000000909 |
| | | | | | | | | AVAX-20210326 | -0.00000000000000454 |
| | | | | | | | | AVAX-20210625 | 0.00000000000000227 |
| | | | | | | | | AVAX-20210924 | -0.00000000000000227 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000001818 |
| | | | | | | | | BADGER | 0.00000008600000 |
| | | | | | | | | BADGER-PERP | -0.00000000000000113 |
| | | | | | | | | BAL-20200925 | -0.00000000000000003 |
| | | | | | | | | BAL-PERP | 0.00000000000000003 |
| | | | | | | | | BCH | 0.00000000721 7937 |
| | | | | | | | | BCH-20200925 | 0.00000000000000000 |
| | | | | | | | | BCH-20201225 | 0.00000000000000000 |
| | | | | | | | | BCH-20210924 | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000003 |
| | | | | | | | | BIDEN | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00000002085 8686 |
| | | | | | | | | BNB-0325 | 0.00000000000000000 |
| | | | | | | | | BNB-20200925 | 0.00000000000000000 |
| | | | | | | | | BNB-20201225 | 0.00000000000000000 |
| | | | | | | | | BNB-20210326 | 0.00000000000000000 |
| | | | | | | | | BNB-20210625 | 0.00000000000000000 |
| | | | | | | | | BNB-20210924 | 0.00000000000000000 |
| | | | | | | | | BNB-20211231 | 0.00000000000000028 |
| | | | | | | | | BNB-PERP | -0.00000000000000086 |
| | | | | | | | | BRZ | 0.00000000189 9197 |
| | | | | | | | | BRZ-20201225 | 0.00000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.00000000000000000 |
| | | | | | | | | BRZ-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-0325 | 0.00000000000000113 |
| | | | | | | | | BSV-0624 | 0.00000000000000056 |
| | | | | | | | | BSV-0930 | 0.00000000000000000 |
| | | | | | | | | BSV-1230 | 0.00000000000000000 |
| | | | | | | | | BSV-20201225 | 0.00000000000000000 |
| | | | | | | | | BSV-20210625 | 0.00000000000000000 |
| | | | | | | | | BSV-20210924 | 0.00000000000000000 |
| | | | | | | | | BSV-20211231 | -0.00000000000000113 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.11670789351 0990 |
| | | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTMX-20200925 | 0.00000000000000000 |
| | | | | | | | | BTMX-20210326 | 0.00000000000000000 |
| | | | | | | | | BUSD | 29,148.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-0930 | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-20201225 | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-20200925 | 0.00000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.00000000000000000 |
| | | | | | | | | CREAM-20210326 | 0.00000000000000000 |
| | | | | | | | | CREAM-20210625 | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000028 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000000 |
| | | | | | | | | DEFI-0325 | 0.00000000000000000 |
| | | | | | | | | DEFI-0624 | 0.00000000000000000 |
| | | | | | | | | DEFI-0930 | 0.00000000000000000 |
| | | | | | | | | DEFI-1230 | 0.00000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.00000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.00000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.00000000000000000 |
| | | | | | | | | DEFI-20210924 | -0.00000000000000003 |
| | | | | | | | | DEFI-20211231 | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000006 |
| | | | | | | | | DMG-20200925 | 0.00000000000000000 |
| | | | | | | | | DMG-20201225 | 0.00000000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.00000001255611 |
| | | | | | | | | DOGE-20200925 | 0.00000000000000000 |
| | | | | | | | | DOGE-20201225 | 0.00000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.00000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 0.00000008574295 |
| | | | | | | | | DOT-0325 | -0.00000000000000227 |
| | | | | | | | | DOT-0624 | 0.00000000000000000 |
| | | | | | | | | DOT-0930 | 0.00000000000000000 |
| | | | | | | | | DOT-1230 | 0.00000000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000000 |
| | | | | | | | | DOT-20210924 | 0.00000000000000000 |
| | | | | | | | | DOT-20211231 | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000003637 |
| | | | | | | | | DRGN-0325 | 0.00000000000000000 |
| | | | | | | | | DRGN-0624 | 0.00000000000000003 |
| | | | | | | | | DRGN-20200925 | 0.00000000000000000 |
| | | | | | | | | DRGN-20201225 | 0.00000000000000000 |
| | | | | | | | | DRGN-20210326 | 0.00000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.00000000000000000 |
| | | | | | | | | DRGN-20210924 | 0.00000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.00000000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000017 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | EDEN-0325 | 0.00000000000000000 |
| | | | | | | | | EDEN-0624 | 0.00000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.00000000000009094 |
| | | | | | | | | EDEN-PERP | 0.00000000001 0913 |
| | | | | | | | | EOS-0325 | 0.00000000000000000 |
| | | | | | | | | EOS-0624 | 0.00000000000000000 |
| | | | | | | | | EOS-0930 | 0.00000000000000000 |
| | | | | | | | | EOS-1230 | 0.00000000000000000 |
| | | | | | | | | EOS-20201225 | 0.00000000000000000 |
| | | | | | | | | EOS-20210326 | 0.00000000000000000 |
| | | | | | | | | EOS-20210625 | 0.00000000000000000 |
| | | | | | | | | EOS-20210924 | 0.00000000000000000 |
| | | | | | | | | EOS-20211231 | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-20200925 | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETC-20201225 | 0.000000000000454 |
| | | | | | | | | ETC-PERP | 0.000000000000039 |
| | | | | | | | | ETH | 9.598421090756135 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000002 |
| | | | | | | | | EXCH-0624 | 0.000000000000000 |
| | | | | | | | | EXCH-0930 | 0.000000000000000 |
| | | | | | | | | EXCH-1230 | 0.000000000000000 |
| | | | | | | | | EXCH-20200925 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | | | | | EXCH-20210326 | -0.000000000000001 |
| | | | | | | | | EXCH-20210924 | 0.000000000000001 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000085 |
| | | | | | | | | FLM-20201225 | -0.000000000000113 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,208.511909233582900 |
| | | | | | | | | FTT-PERP | -0.000000000000909 |
| | | | | | | | | GALA | 16,810.168100000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000009712854 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000477 |
| | | | | | | | | HNT-PERP | 0.000000000000568 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000014706988 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000018528 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | KNC | 0.000000013684104 |
| | | | | | | | | KNC-20200925 | 0.000000000000056 |
| | | | | | | | | KNC-PERP | -0.000000000005456 |
| | | | | | | | | LEND-20200925 | 0.000000000000000 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.000000001928618 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000341 |
| | | | | | | | | LTC | 0.000000012000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000056 |
| | | | | | | | | LUNA2 | 1.650528791026900 |
| | | | | | | | | LUNA2_LOCKED | 3.851233845063000 |
| | | | | | | | | LUNC | 358,140.321399971100000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 1,084.930769391690500 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000003 |
| | | | | | | | | MID-0624 | -0.000000000000006 |
| | | | | | | | | MID-0930 | 0.000000000000000 |
| | | | | | | | | MID-1230 | 0.000000000000000 |
| | | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | 0.000000000000000 |
| | | | | | | | | MID-PERP | -0.000000000000005 |
| | | | | | | | | MKR | 0.000000008391635 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | -0.000000000000005 |
| | | | | | | | | MOB | 0.000000000776195 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 406.804461390302500 |
| | | | | | | | | OKB | 0.000000002000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000000454 |
| | | | | | | | | OKB-20210924 | -0.000000000000454 |
| | | | | | | | | OKB-20211231 | 0.000000000000170 |
| | | | | | | | | OKB-PERP | -0.000000000000625 |
| | | | | | | | | OMG | 0.000000013664065 |
| | | | | | | | | OMG-20210326 | 0.000000000000000 |
| | | | | | | | | OMG-20210625 | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000454 |
| | | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | -0.000000000000003 |
| | | | | | | | | PRIV-0624 | 0.000000000000006 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | 0.000000000000000 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20210924 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | -0.000000000000020 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000002195983 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000008029332 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000002182 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SHIT-0325 | 0.0000000000000003 |
| | | | | | | | | SHIT-0624 | -0.0000000000000003 |
| | | | | | | | | SHIT-0930 | 0.0000000000000000 |
| | | | | | | | | SHIT-1230 | 0.0000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.0000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.0000000000000003 |
| | | | | | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | | | | | | SHIT-20210625 | -0.0000000000000003 |
| | | | | | | | | SHIT-20210924 | 0.0000000000000000 |
| | | | | | | | | SHIT-20211231 | -0.0000000000000001 |
| | | | | | | | | SHIT-PERP | -0.0000000000000003 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000001815308 |
| | | | | | | | | SNX-PERP | 0.0000000000001818 |
| | | | | | | | | SOL | 0.0052463322218226 |
| | | | | | | | | SOL-0325 | 0.0000000000000000 |
| | | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | | SOL-20210924 | 0.0000000000000000 |
| | | | | | | | | SOL-20211231 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000004295 |
| | | | | | | | | SRM | 210.7731533000000000 |
| | | | | | | | | SRM_LOCKED | 2,081.3210878500000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0000000005829882 |
| | | | | | | | | SXP-0325 | 0.0000000000000000 |
| | | | | | | | | SXP-0624 | 0.0000000000000000 |
| | | | | | | | | SXP-0930 | 0.0000000000000000 |
| | | | | | | | | SXP-1230 | 0.0000000000000000 |
| | | | | | | | | SXP-20201225 | -0.0000000000000909 |
| | | | | | | | | SXP-PERP | -0.0000000000012732 |
| | | | | | | | | THETA-20200925 | 0.0000000000000000 |
| | | | | | | | | THETA-20201225 | 0.0000000000000000 |
| | | | | | | | | THETA-20210625 | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | -0.0000000000004320 |
| | | | | | | | | TOMO | 0.0000001000000000 |
| | | | | | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | | | | | | TOMO-20201225 | -0.0000000000000909 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN | 22,495.2975202700000000 |
| | | | | | | | | TONCOIN-PERP | 114,009.3000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 2,800.0000000000000000 |
| | | | | | | | | TRX | 0.0000000014565925 |
| | | | | | | | | TRX-20210326 | 0.0000000000000000 |
| | | | | | | | | TRX-20210625 | 0.0000000000000000 |
| | | | | | | | | TRX-20211231 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-20200925 | 0.0000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.0000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.0000000000000000 |
| | | | | | | | | TRYB-20210625 | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 400.3030987758581000 |
| | | | | | | | | TSLAPRE | -0.0000000032956670 |
| | | | | | | | | TSM-20210625 | 0.0000000000000000 |
| | | | | | | | | UNI-0930 | 0.0000000000001341 |
| | | | | | | | | UNI-1230 | -0.0000000000001341 |
| | | | | | | | | UNI-PERP | -0.0000000000000227 |
| | | | | | | | | UNISWAP-0325 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-0930 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 114,791.1029000000000000 |
| | | | | | | | | USDC | 499.0000000000000000 |
| | | | | | | | | USDT | 69.0063477333312040 |
| | | | | | | | | USTC | 0.0000000008108734 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-20200925 | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-0624 | 0.0000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.0000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.0000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.0000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20200925 | 0.0000000000000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | | XRP-20210326 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-0325 | 0.0000000000002728 |
| | | | | | | | | XTZ-0624 | -0.0000000000004064 |
| | | | | | | | | XTZ-0930 | 0.0000000000000000 |
| | | | | | | | | XTZ-1230 | 0.0000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.0000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.0000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000004547 |
| | | | | | | | | YFI | 0.0000000007893503 |
| | | | | | | | | YFI-20210924 | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-20200925 | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 32025 | Name on file | FTX Trading Ltd. | FTT | 151.0000000000000000 | 55486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | USD | 154,988.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | AMZN | 0.0400000000000000 |
| | | | | | | | | AMZN-0325 | 0.0000000000000000 |
| | | | | | | | | AMZN-20211231 | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000004547 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BABA | 0.0031075316184448 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BILI | 4,255.7289403156330000 |
| | | | | | | | | BJT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | -0.0000000000000568 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.9308220760088250 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000001 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000454 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000008 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 151.0769804993164400 |
| | | | | | | | | FTT-PERP | -0.0000000000000454 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB | 1.5111500000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0008341500000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000000000184 |
| | | | | | | | | MANA | 0.0744100000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PSY | 0.0687850000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.3475828800000000 |
| | | | | | | | | SRM_LOCKED | 12.5491916700000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STARS | 0.0001000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 1.2642977500075800 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 0.0090225200000000 |
| | | | | | | | | TSLA-20211231 | 0.0000000000000000 |
| | | | | | | | | TSLAPRE | 0.0000001166278 |
| | | | | | | | | TSLAPRE-0930 | 0.0000000000000003 |
| | | | | | | | | TWTR | -0.0000000449390 |
| | | | | | | | | TWTR-0624 | 0.0000000000000000 |
| | | | | | | | | USD | 154,988.3372494050000 |
| | | | | | | | | USDT | 0.0000000283055900 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 14318 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000001818 | 53314 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000001818 |
| | | | AVAX-PERP | -0.0000000000000454 | | | | AVAX-PERP | -0.0000000000000454 |
| | | | BNB | 0.0010219200000000 | | | | BNB | 0.0010219200000000 |
| | | | BNB-PERP | -0.0000000000000156 | | | | BNB-PERP | -0.0000000000000156 |
| | | | BTC | 0.4723986500000000 | | | | BTC | 0.4723986500000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000017 | | | | ETH-PERP | 0.0000000000000017 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0961977600000000 | | | | FTT | 25.0961977600000000 |
| | | | FTT-PERP | 0.0000000000005435 | | | | FTT-PERP | 0.0000000000005435 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000007 | | | | LTC-PERP | -0.0000000000000007 |
| | | | LUNA2 | 0.0026071310083248 | | | | LUNA2 | 0.0026071310083248 |
| | | | LUNA2_LOCKED | 0.0060833058609120 | | | | LUNA2_LOCKED | 0.0060833058609120 |
| | | | LUNC | 0.0800000000000000 | | | | LUNC | 0.0800000000000000 |
| | | | LUNC-PERP | -0.0000000000001136 | | | | LUNC-PERP | -0.0000000000001136 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY | 0.5104000000000000 | | | | RAY | 0.5104000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 6.6409300000000000 | | | | SOL | 6.6409300000000000 |
| | | | SOL-PERP | -0.0000000000000113 | | | | SOL-PERP | -0.0000000000000113 |
| | | | SRM | 19.2434153000000000 | | | | SRM | 19.2434153000000000 |
| | | | SRM_LOCKED | 72.6814447000000000 | | | | SRM_LOCKED | 72.6814447000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.2161780000000000 | | | | SUSHI | 0.2161780000000000 |
| | | | USD | 101,910.4291030695000 | | | | USD | 101,910.4291030695000 |
| | | | USTC | 0.3690000000000000 | | | | USTC | 0.3690000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 39063 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000527240 | 86312 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000527240 |
| | | | BTC | 0.0000000001954260 | | | | BTC | 0.0000000001954260 |
| | | | ETH | 0.0000000007931440 | | | | ETH | 0.0000000007931440 |
| | | | FTT | 0.0764344659534470 | | | | FTT | 0.0764344659534470 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM | 6.9615118800000000 | | | | SRM | 6.9615118800000000 |
| | | | SRM_LOCKED | 3,016.0750278600000000 | | | | SRM_LOCKED | 3,016.0750278600000000 |
| | | | USD | 306,197.9692921335000000 | | | | USD | 306,197.9692921335000000 |
| | | | USDT | 0.0000000029100067 | | | | USDT | 0.0000000029100067 |
| 39066 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000527240 | 86312 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000527240 |
| | | | BTC | 0.0000000001954260 | | | | BTC | 0.0000000001954260 |
| | | | ETH | 0.0000000079311440 | | | | ETH | 0.0000000079311440 |
| | | | FTT | 0.0764344659534470 | | | | FTT | 0.0764344659534470 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SRM | 6.9615118800000000 | | | | SRM | 6.9615118800000000 |
| | | | SRM_LOCKED | 3,016.0750278600000000 | | | | SRM_LOCKED | 3,016.0750278600000000 |
| | | | USD | 306,197.9692921335000000 | | | | USD | 306,197.9692921335000000 |
| | | | USDT | 0.0000000029100067 | | | | USDT | 0.0000000029100067 |
| 39214 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 89213 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 38.4460236500000000 | | | | ETH | 38.4460236500000000 |
| | | | ETHW | 22.5739992450000000 | | | | ETHW | 22.5739992450000000 |
| | | | FTT | 2,777.3530570400000000 | | | | FTT | 2,777.3530570400000000 |
| | | | FTT-PERP | -12,188.2000000000000000 | | | | FTT-PERP | -12,188.2000000000000000 |
| | | | LUNA2 | 176.5651130700000000 | | | | LUNA2 | 176.5651130700000000 |
| | | | LUNA2_LOCKED | 405.1393809000000000 | | | | LUNA2_LOCKED | 405.1393809000000000 |
| | | | LUNC | 38,447,425.0787552900000000 | | | | LUNC | 38,447,425.0787552900000000 |
| | | | RAY | 0.0990635105750800 | | | | RAY | 0.0990635105750800 |
| | | | SOL | 0.0033886486687600 | | | | SOL | 0.0033886486687600 |
| | | | SRM | 22.8097413900000000 | | | | SRM | 22.8097413900000000 |
| | | | SRM_LOCKED | 394.0622765100000000 | | | | SRM_LOCKED | 394.0622765100000000 |
| | | | STEP | 0.0087231000000000 | | | | STEP | 0.0087231000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0023620000000000 | | | | TRX | 0.0023620000000000 |
| | | | USD | 251,049.7474767580000000 | | | | USD | 251,049.7474767580000000 |
| | | | USDT | 492,279.3515910334000000 | | | | USDT | 492,279.3515910334000000 |
| 92077 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 | 50404 | Name on file | FTX Trading Ltd. | BTC | 28.9329000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | USD | 90.8435000000000000 |
| | | | BTC | 28.9329072100000000 | | | | USDT | 10.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 90.8434867347874800 | | | | | |
| | | | USDT | 10.0000000000000000 | | | | | |
| | | | WAVES-0624 | 0.0000000000000000 | | | | | |
| 48115 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000063846250 | 48945 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000063846250 |
| | | | AVAX | 0.0000000063038280 | | | | AVAX | 0.0000000063038280 |
| | | | BNB | 0.0000000092999137 | | | | BNB | 0.0000000092999137 |
| | | | BTC | 0.0002336934217100 | | | | BTC | 0.0002336934217100 |
| | | | BUSD | 192,160.5600000000000000 | | | | BUSD | 192,160.5600000000000000 |
| | | | DOGE | 0.0000000002108241 | | | | DOGE | 0.0000000002108241 |
| | | | ETH | 0.0001692645999551 | | | | DOT | 0.0000000004015989 |
| | | | ETHW | 0.0001692645999551 | | | | ETH | 0.0001692645999551 |
| | | | FTM | 0.0000000005365178 | | | | ETHW | 0.0001692645999551 |
| | | | FTT | 15,124.7249895785445 3 | | | | FTM | 0.0000000005365178 |
| | | | LUNA2 | 0.8929164841000000 | | | | FTT | 15,124.7249895785445 3 |
| | | | LUNC | 7.8112480000000000 | | | | LINK | 0.0000000002886189 |
| | | | MATIC | 8.7424964424542904 | | | | LUNA2 | 0.8929164841000000 |
| | | | SOL | 0.0000000008985318 | | | | LUNC | 7.8112480000000000 |
| | | | SRM | 1,087.0102474200000000 | | | | MATIC | 8.7424964424542904 |
| | | | SRM_LOCKED | 13,442.5897525800000000 | | | | SOL | 0.0000000008985318 |
| | | | USD | 9.4716936705105533 | | | | SRM | 1,087.0102474200000000 |
| | | | USDC | 264,046.0000000000000000 | | | | SRM_LOCKED | 13,442.5897525800000000 |
| | | | USDT | 0.5006618140000000 | | | | USD | 9.4716936705105533 |
| | | | | | | | | USDC | 264,046.0000000000000000 |
| | | | | | | | | USDT | 0.5006618140000000 |
| 43847 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 55738 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000077667720 | | | | BNB | 0.0000000077667720 |
| | | | BNB-PERP | 0.0000000000000227 | | | | BNB-PERP | 0.0000000000000227 |
| | | | BTC | 0.0000747171123680 | | | | BTC | 0.0000747171123680 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000070000000 | | | | BULL | 0.0000000070000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | 0.0000000020086550 | | | | CBSE | 0.0000000020086550 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000056 | | | | CHR-PERP | 0.0000000000000056 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000002370831 | | | | COIN | 0.0000000002370831 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 1.0000100073588320 | | | | DOGE | 1.0000100073588320 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000909 | | | | DOT-PERP | 0.0000000000000909 |
| | | | ENJ | 1.0000000000000000 | | | | ENJ | 1.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0007190168195450 | | | | ETH | 0.0007190168195450 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0007190191197295 | | | | ETHW | 0.0007190191197295 |
| | | | EUR | 133.3766707200000000 | | | | EUR | 133.3766707200000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 22.5826483405948 6 | | | | FTT | 22.5826483405948 6 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000042 | | | | GAL-PERP | 0.0000000000000042 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000113 | | | | KNC-PERP | 0.0000000000000113 |
| | | | LB-20210812 | 0.0000000000000000 | | | | LB-20210812 | 0.0000000000000000 |
| | | | LUNA2 | 0.6279160115000000 | | | | LUNA2 | 0.6279160115000000 |
| | | | LUNA2_LOCKED | 1.4651373600000000 | | | | LUNA2_LOCKED | 1.4651373600000000 |
| | | | LUNC | 2.3013497000000000 | | | | LUNC | 2.3013497000000000 |
| | | | LUNC-PERP | -0.0000000000000724 | | | | LUNC-PERP | -0.0000000000000724 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 1.0000000086931 07 | | | | MATIC | 1.0000000086931 07 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000008833370 | | | | OMG | 0.0000000008833370 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR | 1,000.0000000000000000 | | | | RSR | 1,000.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 1.0000000000000000 | | | | SAND | 1.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SOL | 10.0096798160267080 | | | | SOL | 10.0096798160267080 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000014 | | | | SOL-PERP | -0.0000000000000014 |
| | | | SRM | 0.9162172100000000 | | | | SRM | 0.9162172100000000 |
| | | | SRM_LOCKED | 215.9129382900000000 | | | | SRM_LOCKED | 215.9129382900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | -0.0000000000000909 | | | | TRUMP | -0.0000000000000909 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRX | 0.9393780000000000 | | | | TRX | 0.9393780000000000 |
| | | | TSLA-0624 | 0.0000000000000000 | | | | TSLA-0624 | 0.0000000000000000 |
| | | | TWTR-0930 | 0.0000000000000000 | | | | TWTR-0930 | 0.0000000000000000 |
| | | | USD | 121,352.3776672682300000 | | | | USD | 121,352.3776672682300000 |
| | | | USDT | 4,836.4334078190610000 | | | | USDT | 4,836.4334078190610000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1.0000000001068800 | | | | USTC | 1.0000000001068800 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 37859 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 37873 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 2.0000000500000000 | | | | BTC | 2.0000000500000000 |
| | | | BTC-PERP | -0.9999999999999964 | | | | BTC-PERP | -0.9999999999999964 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000076108010 | | | | DOGE | 0.0000000076108010 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000028 | | | | ETH-PERP | -0.0000000000000028 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0964262694119538 | | | | FTT | 0.0964262694119538 |
| | | | FTT-PERP | -500.0000000000000000 | | | | FTT-PERP | -500.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SGD | 13,350.9171464100000000 | | | | SGD | 13,350.9171464100000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | -1,036.8100000000000000 | | | | SOL-PERP | -1,036.8100000000000000 |
| | | | SRM | 56.1383287100000000 | | | | SRM | 56.1383287100000000 |
| | | | SRM_LOCKED | 258.3216712900000000 | | | | SRM_LOCKED | 258.3216712900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 171,376.3412844108500000 | | | | USD | 171,376.3412844108500000 |
| | | | USDT | 0.0000000033599959 | | | | USDT | 0.0000000033599959 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 46493 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 81129 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000001818 | | | | ATOM-PERP | 0.0000000000001818 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000875005000000 | | | | BTC | 0.0000875005000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000058207 | | | | CEL-PERP | 0.0000000000058207 |
| | | | CRV | 0.9925250000000000 | | | | CRV | 0.9925250000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0007021129745715 | | | | ETH | 0.0007021129745715 |
| | | | ETH-PERP | 0.0000000000000042 | | | | ETH-PERP | 0.0000000000000042 |
| | | | ETHW | 0.0003021005171715 | | | | ETHW | 0.0003021005171715 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.1096075000000000 | | | | FTM | 0.1096075000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0728736576741174 | | | | FTT | 0.0728736576741174 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMX | 0.0024295750000000 | | | | GMX | 0.0024295750000000 |
| | | | LDO | 0.7668175000000000 | | | | LDO | 0.7668175000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0015390256290000 | | | | LUNA2 | 0.0015390256290000 |
| | | | LUNA2_LOCKED | 0.0035910598000000 | | | | LUNA2_LOCKED | 0.0035910598000000 |
| | | | LUNC | 0.0049578000000000 | | | | LUNC | 0.0049578000000000 |
| | | | LUNC-PERP | 0.0000000001490093 | | | | LUNC-PERP | 0.0000000001490093 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 6.7396000000000000 | | | | MATIC | 6.7396000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000227 | | | | NEAR-PERP | -0.0000000000000227 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | SGD | 0.033800000000000 | | | | SGD | 0.033800000000000 |
| | | | SNX | 0.000000004488297 | | | | SNX | 0.000000004488297 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.003104355000000 | | | | SOL | 0.003104355000000 |
| | | | SOL-PERP | -0.000000000000028 | | | | SOL-PERP | -0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 14.807722100000000 | | | | SRM | 14.807722100000000 |
| | | | SRM_LOCKED | 288.334641880000000 | | | | SRM_LOCKED | 288.334641880000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000227 | | | | UNI-PERP | -0.000000000000227 |
| | | | USD | 119,186.930552983690000 | | | | USD | 119,186.930552983690000 |
| | | | USDT | 0.000000003777374 | | | | USDT | 0.000000003777374 |
| | | | VGX | 0.572150000000000 | | | | VGX | 0.572150000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 18295 | Name on file | FTX Trading Ltd. | 4518135894808304021FTT | | 71197 | Name on file | FTX Trading Ltd. | 4518135894808304021FTX EU | |
| | | | X EU - WE ARE HERE! | | | | | - WE ARE HERE! #265283 | 1.000000000000000 |
| | | | #265283 | 1.000000000000000 | | | | | |
| | | | 4561727628729876141FTT | | | | | 4561727628729876141FTX EU | |
| | | | X EU - WE ARE HERE! | | | | | - WE ARE HERE! #265286 | 1.000000000000000 |
| | | | #265286 | 1.000000000000000 | | | | | |
| | | | 5082723730550827901FTT | | | | | 5082723730550827901FTX EU | |
| | | | X EU - WE ARE HERE! | | | | | - WE ARE HERE! #265276 | 1.000000000000000 |
| | | | #265276 | 1.000000000000000 | | | | ARKK | 0.000000005086920 |
| | | | ARKK | 0.000000005086920 | | | | ARKK-0325 | 0.000000000000000 |
| | | | ARKK-0325 | 0.000000000000000 | | | | BRZ | 0.000000003058930 |
| | | | BRZ | 0.000000003058930 | | | | BTC | 0.000000008744300 |
| | | | BTC | 0.000000008744300 | | | | DAI | 0.000000012985030 |
| | | | DAI | 0.000000012985030 | | | | ETH | 0.000000014657240 |
| | | | ETH | 0.000000014657240 | | | | FTT | 1,000.090278992588000 |
| | | | FTT | 1,000.090278992588000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SRM | 0.216602970000000 |
| | | | SRM | 0.216602970000000 | | | | SRM_LOCKED | 125.124328560000000 |
| | | | SRM_LOCKED | 125.124328560000000 | | | | TRX | 3,896.038920005119500 |
| | | | TRX | 3,896.038920005119500 | | | | TRYB | 0.000000007675700 |
| | | | TRYB | 0.000000007675700 | | | | UNI | 0.000000004138610 |
| | | | UNI | 0.000000004138610 | | | | USD | 253,972.818048095850000 |
| | | | USD | 253,972.818048095850000 | | | | USDT | 0.000000016342777 |
| | | | USDT | 0.000000016342777 | | | | USO | 0.000000001387050 |
| | | | USO | 0.000000001387050 | | | | | |
| 10578 | Name on file | FTX Trading Ltd. | APT-PERP | -27,579.000000000000000 | 34046* | Name on file | FTX Trading Ltd. | APT-PERP | -27,579.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BILI-0325 | 0.000000000000000 | | | | BILI-0325 | 0.000000000000000 |
| | | | BNB | 1,017.951756200000000 | | | | BNB | 1,017.951756200000000 |
| | | | BTC | 0.000079640000000 | | | | BTC | 0.000079640000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 25.003623880000000 | | | | FTT | 25.003623880000000 |
| | | | FTT-PERP | -0.000000000000028 | | | | FTT-PERP | -0.000000000000028 |
| | | | GLD-0325 | 0.000000000000000 | | | | GLD-0325 | 0.000000000000000 |
| | | | GMT-PERP | -255,837.000000000000000 | | | | GMT-PERP | -255,837.000000000000000 |
| | | | JPY-PERP | 15,791,000.000000000000000 | | | | JPY-PERP | 15,791,000.000000000000000 |
| | | | LUNC | 0.000707840000000 | | | | LUNC | 0.000707840000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | -20,000.000000000000000 | | | | OP-PERP | -20,000.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RSR-PERP | -9,813,540.000000000000000 | | | | RSR-PERP | -9,813,540.000000000000000 |
| | | | RVN-PERP | -3,162,300.000000000000000 | | | | RVN-PERP | -3,162,300.000000000000000 |
| | | | SRM | 14.716558890000000 | | | | SRM | 14.716558890000000 |
| | | | SRM_LOCKED | 204.678054090000000 | | | | SRM_LOCKED | 204.678054090000000 |
| | | | SWEAT | 161,905.115797240000000 | | | | SWEAT | 161,905.115797240000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 0.000000000000000 |
| | | | TSLA-20210924 | 0.000000000000000 | | | | TSLA-20210924 | 0.000000000000000 |
| | | | USD | 594,253.567458443900000 | | | | USD | 594,253.567458443900000 |
| | | | USDT | 0.000000013267240 | | | | USDT | 0.000000013267240 |
| | | | USO-0325 | 0.000000000000000 | | | | USO-0325 | 0.000000000000000 |
| | | | YFI-PERP | -170.219000000000000 | | | | YFI-PERP | -170.219000000000000 |
| 28627 | Name on file | FTX Trading Ltd. | ETH | 1.000804450000000 | 43874 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000136754 |
| | | | FTT | 750.089115580000000 | | | | BTC | 0.000000008014399 |
| | | | POLIS | 14,387.142805000000000 | | | | ETH | 1.000804451500000 |
| | | | USDC | 485,916.370000000000000 | | | | FTT | 750.089115581966200 |
| | | | USDT | 277,544.030000000000000 | | | | LUNA2 | 1.898528512000000 |
| | | | | | | | | LUNA2_LOCKED | 4.429899861000000 |
| | | | | | | | | MOB | 0.000000000560420 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 14,387.142805000000000 |
| | | | | | | | | SRM | 2.777153870000000 |
| | | | | | | | | SRM_LOCKED | 582.516541810000000 |
| | | | | | | | | STG | 4,844.472650000000000 |
| | | | | | | | | TRX | 0.000081000000000 |
| | | | | | | | | USD | 485,916.368784936900000 |
| | | | | | | | | USDT | 277,544.031126489400000 |
| 31896 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115684 | 92309 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115684 |
| | | | ETHW | 0.089344825812500 | | | | ETHW | 0.000001191368530 |
| | | | FTT | 0.089344825812500 | | | | FTT | 0.089344825812500 |
| | | | SAND | 59,893.250797180000000 | | | | SAND | 59,893.250797180000000 |
| | | | USD | 2,331,855.840180996733809 | | | | TRX | 0.000000000000000 |
| | | | USDT | 222.691530913509667 | | | | USD | 2,331,855.840180997000000 |
| | | | | | | | | USDT | 222.691530913509670 |
| 92054 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115680 | 92309 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115680 |
| | | | ETHW | 0.000001191368530 | | | | ETHW | 0.000001191368530 |
| | | | FTT | 0.089344825812500 | | | | FTT | 0.089344825812500 |
| | | | SAND | 59,893.250797180000000 | | | | SAND | 59,893.250797180000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 2,331,855.840180997000000 | | | | USD | 2,331,855.840180997000000 |
| | | | USDT | 222.691530913509670 | | | | USDT | 222.691530913509670 |
| 20559 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 | 92675 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 |
| | | | APE | 631.421000000000000 | | | | APE | 631.421000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BTC | 21.014294668374600 | | | | BTC | 21.014294668374600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 31.401484172958860 |
| | | | ETH | 34.771162409697034 | | | | ETH | 34.771162409697034 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 31.393321084410246 | | | | ETHW | 31.393321084410246 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 2,001.085882770000000 | | | | FTM | 2,001.085882770000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.039187497081732 | | | | FTT | 5.039187497081732 |
| | | | GAL-PERP | -0.000000000000454 | | | | GAL-PERP | -0.000000000000454 |
| | | | HT | 438.700000000000000 | | | | HT | 438.700000000000000 |
| | | | LUNA2 | 5.705116693378100 | | | | LUNA2 | 5.705116693378100 |
| | | | LUNA2_LOCKED | 13.311938955548900 | | | | LUNA2_LOCKED | 13.311938955548900 |
| | | | LUNC | 228,761.849136000000000 | | | | LUNC | 228,761.849136000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SOL | 0.000112000000000 | | | | SOL | 0.000112000000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 104,696.545995719350000 | | | | USD | 104,696.545995719350000 |
| | | | USTC | 658.874868510000000 | | | | USTC | 658.874868510000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 37122 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 | 92675 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 |
| | | | APE | 631.421000000000000 | | | | APE | 631.421000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BTC | 21.014294668374600 | | | | BTC | 21.014294668374600 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 31.401484172958860 |
| | | | ETH | 34.771162409697034 | | | | ETH | 34.771162409697034 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 31.393321084410246 | | | | ETHW | 31.393321084410246 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | | | | | FTM | 2,001.085882770000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.039187497081732 | | | | FTT | 5.039187497081732 |
| | | | GAL-PERP | -0.000000000000454 | | | | GAL-PERP | -0.000000000000454 |
| | | | HT | 438.700000000000000 | | | | HT | 438.700000000000000 |
| | | | LUNA2 | 5.705116693378100 | | | | LUNA2 | 5.705116693378100 |
| | | | LUNA2_LOCKED | 13.311938955548900 | | | | LUNA2_LOCKED | 13.311938955548900 |
| | | | LUNC | 228,761.849136000000 | | | | LUNC | 228,761.849136000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SOL | 0.000122000000000 | | | | SOL | 0.000122000000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 104,696.545995719350000 | | | | USD | 104,696.545995719350000 |
| | | | USTC | 658.874868510000000 | | | | USTC | 658.874868510000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 32498 | Name on file | FTX Trading Ltd. | BNB | 96.642223640295210 | 92196 | Name on file | FTX Trading Ltd. | BNB | 96.642223640295210 |
| | | | BTC | 8.709942540515100 | | | | BTC | 8.709942540515100 |
| | | | ETH | 13.980366720000000 | | | | ETH | 0.000000000000000 |
| | | | SOL | 0.093283500000000 | | | | SOL | 0.093283500000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | USD | 50,093.940000000000000 | | | | USD | 50,093.944459953800000 |
| | | | USDT | 55.927905011890000000 | | | | USDT | 0.000000000000000 |
| 20549 | Name on file | FTX Trading Ltd. | BTC | 13.358058220000000 | 20954 | Name on file | FTX Trading Ltd. | BTC | 13.358058220000000 |
| | | | USD | 31.026977900000000 | | | | USD | 31.020000000000000 |
| 85747 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005996750 | 26569 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.348753863016810 | | | | | |
| | | | BNT | 0.000000008025360 | | | | | |
| | | | BRZ | 0.000000006540370 | | | | | |
| | | | BTC | 0.104173068451270 | | | | | |
| | | | CBSE | -0.000000004813820 | | | | | |
| | | | COIN | 0.000000012486726 | | | | | |
| | | | DOGE | 0.000000028260565 | | | | | |
| | | | ETH | 0.546083620068413 | | | | | |
| | | | ETHW | 0.543398148335740 | | | | | |
| | | | FTT | 56.114428404100536 | | | | | |
| | | | GME | 0.000000020000000 | | | | | |
| | | | GMEPRE | 0.000000004389010 | | | | | |
| | | | GRT | 0.000000008216510 | | | | | |
| | | | LINK | 0.000000004608090 | | | | | |
| | | | MATIC | 0.000000004121680 | | | | | |
| | | | SOL | 0.002081228166808 | | | | | |
| | | | SRM | 0.342936280000000 | | | | | |
| | | | SRM_LOCKED | 103.700108330000000 | | | | | |
| | | | SXP | 0.000000003727730 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000000001065960 | | | | | |
| | | | TSLA | 0.000000000000000 | | | | | |
| | | | TSLAPRE | -0.000000003165720 | | | | | |
| | | | USD | 1,595.793881165076800 | | | | | |
| | | | USDT | 98,407.126586577240000 | | | | | |
| 10839 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 86654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -305.560000000000000 | | | | AAVE-PERP | -305.560000000000000 |
| | | | ADA-PERP | -7,571.000000000000000 | | | | ADA-PERP | -7,571.000000000000000 |
| | | | ALGO-PERP | -253,574.000000000000000 | | | | ALGO-PERP | -253,574.000000000000000 |
| | | | ALICE-PERP | 0.000000000000454 | | | | ALICE-PERP | 0.000000000000454 |
| | | | APE-PERP | -1,932.600000000000000 | | | | APE-PERP | -1,932.600000000000000 |
| | | | ATOM-PERP | -210.789999999985000 | | | | ATOM-PERP | -210.789999999985000 |
| | | | AVAX-PERP | -5,762.599999999990000 | | | | AVAX-PERP | -5,762.599999999990000 |
| | | | AXS-PERP | -12,490.300000000000000 | | | | AXS-PERP | -12,490.300000000000000 |
| | | | BCH-PERP | 24.562000000000000 | | | | BCH-PERP | 24.562000000000000 |
| | | | BNB | 0.000000005844712 | | | | BNB | 0.000000005844712 |
| | | | BNB-PERP | 0.000000000000320 | | | | BNB-PERP | 0.000000000000320 |
| | | | BTC | 32.059563334657106 | | | | BTC | 32.059563334657106 |
| | | | BTC-PERP | -5.084500000000150 | | | | BTC-PERP | -5.084500000000150 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000011402183 | | | | COIN | 0.000000011402183 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | -147,839.000000000000000 | | | | CRV-PERP | -147,839.000000000000000 |
| | | | DOGE-PERP | -593,252.000000000000000 | | | | DOGE-PERP | -593,252.000000000000000 |
| | | | DOT-PERP | -7,774.899999999990000 | | | | DOT-PERP | -7,774.899999999990000 |
| | | | DYDX-PERP | -0.000000000021827 | | | | DYDX-PERP | -0.000000000021827 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000156 | | | | EGLD-PERP | 0.000000000000156 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 100.360000000000000 | | | | ENS | 100.360000000000000 |
| | | | ENS-PERP | 0.000000000000326 | | | | ENS-PERP | 0.000000000000326 |
| | | | EOS-PERP | -65,371.599999999990000 | | | | EOS-PERP | -65,371.599999999990000 |
| | | | ETC-PERP | 298.800000000000000 | | | | ETC-PERP | 298.800000000000000 |
| | | | ETH | 0.000000018358380 | | | | ETH | 0.000000018358380 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | -22.315999999990000 | | | | ETH-PERP | -22.315999999990000 |
| | | | FIL-PERP | 1,996.000000000000000 | | | | FIL-PERP | 1,996.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | -517,593.000000000000000 | | | | FTM-PERP | -517,593.000000000000000 |
| | | | FTT | 2,002.757514584900500 | | | | FTT | 2,002.757514584900500 |
| | | | FTT-PERP | -18.630800000000000 | | | | FTT-PERP | -18.630800000000000 |
| | | | GALA-PERP | -111,460.000000000000000 | | | | GALA-PERP | -111,460.000000000000000 |
| | | | GMT-PERP | -296,375.000000000000000 | | | | GMT-PERP | -296,375.000000000000000 |
| | | | LINK-PERP | -14,840.500000000000000 | | | | LINK-PERP | -14,840.500000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -37.159999999990000 | | | | LTC-PERP | -37.159999999990000 |
| | | | LUNA2 | 0.032146692620000 | | | | LUNA2 | 0.032146692620000 |
| | | | LUNA2_LOCKED | 0.075008949460000 | | | | LUNA2_LOCKED | 0.075008949460000 |
| | | | LUNC-PERP | -0.000000000003723 | | | | LUNC-PERP | -0.000000000003723 |
| | | | MANA-PERP | -143,918.000000000000000 | | | | MANA-PERP | -143,918.000000000000000 |
| | | | MATIC | 0.000000006462410 | | | | MATIC | 0.000000006462410 |
| | | | MATIC-PERP | -2,415.000000000000000 | | | | MATIC-PERP | -2,415.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000004252432 | | | | MOB | 0.000000004252432 |
| | | | NEAR-PERP | -10,357.500000000000000 | | | | NEAR-PERP | -10,357.500000000000000 |
| | | | OMG-PERP | 0.000000000001136 | | | | OMG-PERP | 0.000000000001136 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | -9,013.000000000000000 | | | | OP-PERP | -9,013.000000000000000 |
| | | | PERP-PERP | -0.000000000014551 | | | | PERP-PERP | -0.000000000014551 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005255280 | | | | RUNE | 0.000000005255280 |
| | | | RUNE-PERP | 0.000000000005456 | | | | RUNE-PERP | 0.000000000005456 |
| | | | SAND-PERP | -66,951.000000000000000 | | | | SAND-PERP | -66,951.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -3,683.450000000000000 | | | | SOL-PERP | -3,683.450000000000000 |
| | | | SRM | 1.802460700000000 | | | | SRM | 1.802460700000000 |
| | | | SRM_LOCKED | 581.470959590000000 | | | | SRM_LOCKED | 581.470959590000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX | 32.000000000000000 | | | | TRX | 32.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | -1,067.2000000000000000 | | | | UNI-PERP | -1,067.2000000000000000 |
| | | | USD | 1,315,493.6065609240000000 | | | | USD | 1,315,493.6065609240000000 |
| | | | USDT | 0.0000000117960386 | | | | USDT | 0.0000000117960386 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | -11,035.0000000000000000 | | | | XRP-PERP | -11,035.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000003637 | | | | XTZ-PERP | -0.0000000000003637 |
| | | | ZEC-PERP | -0.0000000000000039 | | | | ZEC-PERP | -0.0000000000000039 |
| 53384 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 85654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -305.5600000000000000 | | | | AAVE-PERP | -305.5600000000000000 |
| | | | ADA-PERP | -7,571.0000000000000000 | | | | ADA-PERP | -7,571.0000000000000000 |
| | | | ALGO-PERP | -253,574.0000000000000000 | | | | ALGO-PERP | -253,574.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000454 | | | | ALICE-PERP | 0.0000000000000454 |
| | | | APE-PERP | -1,932.6000000000000000 | | | | APE-PERP | -1,932.6000000000000000 |
| | | | ATOM-PERP | -210.7899999999985000 | | | | ATOM-PERP | -210.7899999999985000 |
| | | | AVAX-PERP | -5,762.5999999999990000 | | | | AVAX-PERP | -5,762.5999999999990000 |
| | | | AXS-PERP | -12,490.3000000000000000 | | | | AXS-PERP | -12,490.3000000000000000 |
| | | | BCH-PERP | 24.5620000000000000 | | | | BCH-PERP | 24.5620000000000000 |
| | | | BNB | 0.0000000058844712 | | | | BNB | 0.0000000058844712 |
| | | | BNB-PERP | 0.0000000000000320 | | | | BNB-PERP | 0.0000000000000320 |
| | | | BTC | 32.0595633346571064 | | | | BTC | 32.0595633346571064 |
| | | | BTC-PERP | -5.0845000000000150 | | | | BTC-PERP | -5.0845000000000150 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000111402183 | | | | COIN | 0.0000000111402183 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | -147,839.0000000000000000 | | | | CRV-PERP | -147,839.0000000000000000 |
| | | | DOGE-PERP | -593,252.0000000000000000 | | | | DOGE-PERP | -593,252.0000000000000000 |
| | | | DOT-PERP | -7,774.8999999999990000 | | | | DOT-PERP | -7,774.8999999999990000 |
| | | | DYDX-PERP | -0.0000000000021827 | | | | DYDX-PERP | -0.0000000000021827 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000156 | | | | EGLD-PERP | 0.0000000000000156 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS | 100.3600000000000000 | | | | ENS | 100.3600000000000000 |
| | | | ENS-PERP | 0.0000000000000326 | | | | ENS-PERP | 0.0000000000000326 |
| | | | EOS-PERP | -65,371.5999999999900000 | | | | EOS-PERP | -65,371.5999999999900000 |
| | | | ETC-PERP | 298.8000000000040000 | | | | ETC-PERP | 298.8000000000040000 |
| | | | ETH | 0.0000000183583800 | | | | ETH | 0.0000000183583800 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | -22.3159999999990000 | | | | ETH-PERP | -22.3159999999990000 |
| | | | FIL-PERP | 1,996.0000000000000000 | | | | FIL-PERP | 1,996.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | -517,593.0000000000000000 | | | | FTM-PERP | -517,593.0000000000000000 |
| | | | FTT | 2,002.7575145849050500 | | | | FTT | 2,002.7575145849050500 |
| | | | FTT-PERP | -18,630.8000000000000000 | | | | FTT-PERP | -18,630.8000000000000000 |
| | | | GALA-PERP | -111,460.0000000000000000 | | | | GALA-PERP | -111,460.0000000000000000 |
| | | | GMT-PERP | -296,375.0000000000000000 | | | | GMT-PERP | -296,375.0000000000000000 |
| | | | LINK-PERP | -14,840.5000000000000000 | | | | LINK-PERP | -14,840.5000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -37.1599999999999600 | | | | LTC-PERP | -37.1599999999999600 |
| | | | LUNA2 | 0.0321466926200000 | | | | LUNA2 | 0.0321466926200000 |
| | | | LUNA2_LOCKED | 0.0750089494600000 | | | | LUNA2_LOCKED | 0.0750089494600000 |
| | | | LUNC-PERP | -0.0000000000003723 | | | | LUNC-PERP | -0.0000000000003723 |
| | | | MANA-PERP | -143,918.0000000000000000 | | | | MANA-PERP | -143,918.0000000000000000 |
| | | | MATIC | 0.0000000646242410 | | | | MATIC | 0.0000000646242410 |
| | | | MATIC-PERP | -2,415.0000000000000000 | | | | MATIC-PERP | -2,415.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000425243200 | | | | MOB | 0.0000000425243200 |
| | | | NEAR-PERP | -10,357.5000000000000000 | | | | NEAR-PERP | -10,357.5000000000000000 |
| | | | OMG-PERP | 0.0000000000001136 | | | | OMG-PERP | 0.0000000000001136 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | -9,013.0000000000000000 | | | | OP-PERP | -9,013.0000000000000000 |
| | | | PERP-PERP | -0.0000000000014551 | | | | PERP-PERP | -0.0000000000014551 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000052552800 | | | | RUNE | 0.0000000052552800 |
| | | | RUNE-PERP | -0.0000000000005456 | | | | RUNE-PERP | -0.0000000000005456 |
| | | | SAND-PERP | -66,951.0000000000000000 | | | | SAND-PERP | -66,951.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -3,683.4500000000000000 | | | | SOL-PERP | -3,683.4500000000000000 |
| | | | SRM | 1.8024607000000000 | | | | SRM | 1.8024607000000000 |
| | | | SRM_LOCKED | 581.4709595900000000 | | | | SRM_LOCKED | 581.4709595900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRUMPFEB | 0.0000000000000000 | | | | TRUMPFEB | 0.0000000000000000 |
| | | | TRX | 32.0000000000000000 | | | | TRX | 32.0000000000000000 |
| | | | UNI-PERP | -1,067.2000000000000000 | | | | UNI-PERP | -1,067.2000000000000000 |
| | | | USD | 1,315,493.6065609240000000 | | | | USD | 1,315,493.6065609240000000 |
| | | | USDT | 0.0000000117960386 | | | | USDT | 0.0000000117960386 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | -11,035.0000000000000000 | | | | XRP-PERP | -11,035.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000003637 | | | | XTZ-PERP | -0.0000000000003637 |
| | | | ZEC-PERP | -0.0000000000000039 | | | | ZEC-PERP | -0.0000000000000039 |
| 50091 | Name on file | FTX Trading Ltd. | USD | 0.0059163522000000 | 52397 | Name on file | FTX Trading Ltd. | USD | 0.0059163522000000 |
| | | | USDT | 107,178.7498556200000000 | | | | USDT | 107,178.7498556200000000 |
| 65253 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000781764100 | 65275 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000781764100 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | APE | 0.0850000000000000 | | | | APE | 0.0850000000000000 |
| | | | BCH | 0.0000000000000000 | | | | BCH | 0.0000000000000000 |
| | | | BTC | 1.5226752870000000 | | | | BTC | 1.5226752870000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAD | 33.0859375213157200 | | | | CAD | 33.0859375213157200 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ | 5,000.0000000000000000 | | | | ENJ | 5,000.0000000000000000 |
| | | | ETH | 30.0003000070654160 | | | | ETH | 30.0003000070654160 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 10.0001000004672330 | | | | ETHW | 10.0001000004672330 |
| | | | FTT | 6,641.2095664400000000 | | | | FTT | 6,641.2095664400000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN | 2.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | LUNA2 | 0.0027801240750000 | | | | LUNA2 | 0.0027801240750000 |
| | | | LUNA2_LOCKED | 0.0064869561750000 | | | | LUNA2_LOCKED | 0.0064869561750000 |
| | | | LUNC-PERP | -0.0000000000000028 | | | | LUNC-PERP | -0.0000000000000028 |
| | | | MANA | 3,000.1400000000000000 | | | | MANA | 3,000.1400000000000000 |
| | | | MATIC | 6,290.6547617388130000 | | | | MATIC | 6,290.6547617388130000 |
| | | | OXY | 714.0000000000000000 | | | | OXY | 714.0000000000000000 |
| | | | SOL | 6,208.0626508600660000 | | | | SOL | 6,208.0626508600660000 |
| | | | SRM | 7,102.2461589700000000 | | | | SRM | 7,102.2461589700000000 |
| | | | SRM_LOCKED | 2,640.2401885500000000 | | | | SRM_LOCKED | 2,640.2401885500000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLRY | 0.0000000000000000 | | | | TLRY | 0.0000000000000000 |
| | | | TRX | 100.0000150000000000 | | | | TRX | 100.0000150000000000 |
| | | | USD | 161,298.1394479329800000 | | | | USD | 161,298.1394479329800000 |
| | | | USDT | 43,694.4067321102000000 | | | | USDT | 43,694.4067321102000000 |
| | | | USTC | 0.3935400000000000 | | | | USTC | 0.3935400000000000 |
| 37583 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.0000000000000000 | 66279 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000007 | | | | BTC-PERP | -0.0000000000000007 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0678197000000000 | | | | ETH | 0.0678197000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | -0.00000000000000099 | | | | ETH-PERP | -0.00000000000000099 |
| | | | ETHW | 0.03059901000000000 | | | | ETHW | 0.03059901000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00706334059200000 | | | | LUNA2 | 0.00706334059200000 |
| | | | LUNA2_LOCKED | 0.01648112805500000 | | | | LUNA2_LOCKED | 0.01648112805500000 |
| | | | LUNC-PERP | -0.00000000001465 | | | | LUNC-PERP | -0.00000000001465 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | RON-PERP | 0.00000000000000000 | | | | RON-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 0.00399000000000000 | | | | SOL | 0.00399000000000000 |
| | | | SOL-PERP | 0.00000000000000852 | | | | SOL-PERP | 0.00000000000000852 |
| | | | USD | 130,790.13236075167000 | | | | USD | 130,790.13236075167000 |
| | | | USDT | 0.10531874524256 | | | | USDT | 0.10531874524256 |
| | | | USTC | 0.99985000000000 | | | | USTC | 0.99985000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 12584 | Name on file | FTX Trading Ltd. | 419568714566592521/FT X AU - WE ARE HERE! #16490 | | 73350 | Name on file | FTX Trading Ltd. | 419568714566592521/FTX AU - WE ARE HERE! #16490 | |
| | | | #16490 | 1.00000000000000000 | | | | APT-PERP | 1.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | BTC | 0.00000000000000000 |
| | | | BTC | 0.00000000000000000 | | | | ETH | 0.00000000790210400 |
| | | | ETH | 0.00000000790210400 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | FTT | 4,267.55057651811000 |
| | | | FTT | 4,267.55057651811000 | | | | HT | 0.07712600000000000 |
| | | | HT | 0.07712600000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | RAY | 0.00000000679971B |
| | | | RAY | 0.00000000679971B | | | | SOL-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SRM | 0.70442165000000 |
| | | | SRM | 0.70442165000000 | | | | SRM_LOCKED | 605.82082092000000 |
| | | | SRM_LOCKED | 605.82082092000000 | | | | TRX | 10,348,749.61271000000000 |
| | | | TRX | 10,348,749.61271000000000 | | | | USD | 0.07635901712B278 |
| | | | USD | 0.07635901712B278 | | | | USDT | 0.00223776399659 |
| | | | USDT | 0.00223776399659 | | | | | |
| 11616 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 | 53862 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AXS | 0.028983503725830 | | | | AXS | 0.028983503725830 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | DAWN-PERP | 0.00000000000000000 | | | | DAWN-PERP | 0.00000000000000000 |
| | | | ETH | 0.0000000909233750 | | | | ETH | 0.0000000909233750 |
| | | | ETH-1230 | 0.00000000000000000 | | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00078897000000 | | | | ETHW | 0.00078897000000 |
| | | | FTT | 25.08078997000000 | | | | FTT | 25.08078997000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.01198980621400 | | | | LUNA2 | 0.01198980621400 |
| | | | LUNA2_LOCKED | 0.02797621450300 | | | | LUNA2_LOCKED | 0.02797621450300 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NFLX | 13.53000000000000 | | | | NFLX | 13.53000000000000 |
| | | | NVDA | 26.50000000000000 | | | | NVDA | 26.50000000000000 |
| | | | PAXG-PERP | 0.00000000000000000 | | | | PAXG-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 0.02671320425116 | | | | SOL | 0.02671320425116 |
| | | | SOL-PERP | -0.00000000000019 | | | | SOL-PERP | -0.00000000000019 |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | TRX | 0.00086700000000 | | | | TRX | 0.00086700000000 |
| | | | TSLA | 9.96000000000000 | | | | TSLA | 9.96000000000000 |
| | | | USD | 127,283.47360094174000 | | | | USD | 127,283.47360094174000 |
| | | | USDT | 0.119039962501600 | | | | USDT | 0.119039962501600 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 1.697215083832180 | | | | USTC | 1.697215083832180 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 14892 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 | 53862 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AXS | 0.028983503725830 | | | | AXS | 0.028983503725830 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | DAWN-PERP | 0.00000000000000000 | | | | DAWN-PERP | 0.00000000000000000 |
| | | | ETH | 0.0000000909233750 | | | | ETH | 0.0000000909233750 |
| | | | ETH-1230 | 0.00000000000000000 | | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00078897000000 | | | | ETHW | 0.00078897000000 |
| | | | FTT | 25.08078997000000 | | | | FTT | 25.08078997000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.01198980621400 | | | | LUNA2 | 0.01198980621400 |
| | | | LUNA2_LOCKED | 0.02797621450300 | | | | LUNA2_LOCKED | 0.02797621450300 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NFLX | 13.53000000000000 | | | | NFLX | 13.53000000000000 |
| | | | NVDA | 26.50000000000000 | | | | NVDA | 26.50000000000000 |
| | | | PAXG-PERP | 0.00000000000000000 | | | | PAXG-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 0.02671320425116 | | | | SOL | 0.02671320425116 |
| | | | SOL-PERP | -0.00000000000019 | | | | SOL-PERP | -0.00000000000019 |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | TRX | 0.00086700000000 | | | | TRX | 0.00086700000000 |
| | | | TSLA | 9.96000000000000 | | | | TSLA | 9.96000000000000 |
| | | | USD | 127,283.47360094174000 | | | | USD | 127,283.47360094174000 |
| | | | USDT | 0.119039962501600 | | | | USDT | 0.119039962501600 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 1.697215083832180 | | | | USTC | 1.697215083832180 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 27810 | Name on file | FTX Trading Ltd. | FTT | 2,149.69694469000000 | 43656 | Name on file | FTX Trading Ltd. | FTT | 2,149.69694469000000 |
| | | | USD | 229,843.06000000000000 | | | | USD | 229,843.06000000000000 |
| | | | USDT | 6,271.13000000000000 | | | | USDT | 6,271.13000000000000 |
| 40375 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000 | 92259 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000 |
| | | | BTC | 0.000000004489591 | | | | BTC | 0.000000004489591 |
| | | | BTC-PERP | 0.00000000000000028 | | | | BTC-PERP | 0.00000000000000028 |
| | | | CRV | 0.44549999000000 | | | | CRV | 0.44549999000000 |
| | | | DFL | 0.00000001000000 | | | | DFL | 0.00000001000000 |
| | | | ETH | 438.371585302660800 | | | | ETH | 438.371585302660800 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.002714647487435 | | | | ETHW | 0.002714647487435 |
| | | | FIDA | 0.71467500000000 | | | | FIDA | 0.71467500000000 |
| | | | FTM | 0.17454729000000 | | | | FTM | 0.17454729000000 |
| | | | FTT | 77.356228483721710 | | | | FTT | 77.356228483721710 |
| | | | LINK | 0.07754206000000 | | | | LINK | 0.07754206000000 |
| | | | LUNA2_LOCKED | 2,341.93770600000000 | | | | LUNA2_LOCKED | 2,341.93770600000000 |
| | | | LUNC | 0.00584300000000 | | | | LUNC | 0.00584300000000 |
| | | | MAPS | 0.58139300000000 | | | | MAPS | 0.58139300000000 |
| | | | MER | 0.62887900000000 | | | | MER | 0.62887900000000 |
| | | | MSOL | 1.56404441000000 | | | | MSOL | 1.56404441000000 |
| | | | OXY | 0.97766300000000 | | | | OXY | 0.97766300000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SOL | 13,632.176170422426000 | | | | SOL | 13,632.176170422426000 |
| | | | SOL-PERP | -0.00000000000001818 | | | | SOL-PERP | -0.00000000000001818 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SPELL | 16.08392468000000 | | | | SPELL | 16.08392468000000 |
| | | | SRM | 797.53700293000000 | | | | SRM | 797.53700293000000 |
| | | | SRM_LOCKED | 5.02807439000000 | | | | SRM_LOCKED | 5.02807439000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.01991450000000 | | | | STEP | 0.01991450000000 |
| | | | STG | 0.43588610000000 | | | | STG | 0.43588610000000 |
| | | | SUSHI | 0.19304700000000 | | | | SUSHI | 0.19304700000000 |
| | | | TOMO | 0.05737600000000 | | | | TOMO | 0.05737600000000 |
| | | | TRX | 0.00003700000000 | | | | TRX | 0.00003700000000 |
| | | | USD | 0.20785003606781 | | | | USD | 0.20785003606781 |
| | | | USDT | 0.00833999853282 | | | | USDT | 0.00833999853282 |
| | | | USTC | 0.00000000397990 | | | | USTC | 0.00000000397990 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00002784980000 | | | | WBTC | 0.00002784980000 |
| 55083 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000 | 92259 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000 |
| | | | BTC | 0.00000000448959 | | | | BTC | 0.00000000448959 |
| | | | BTC-PERP | 0.00000000000028 | | | | BTC-PERP | 0.00000000000028 |
| | | | CRV | 0.44549999000000 | | | | CRV | 0.44549999000000 |
| | | | DFL | 0.00000001000000 | | | | DFL | 0.00000001000000 |
| | | | ETH | 438.37158530266080 | | | | ETH | 438.37158530266080 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00271464748743 | | | | ETHW | 0.00271464748743 |
| | | | FIDA | 0.71467500000000 | | | | FIDA | 0.71467500000000 |
| | | | FTM | 0.17454729000000 | | | | FTM | 0.17454729000000 |
| | | | FTT | 77.35622848372171 | | | | FTT | 77.35622848372171 |
| | | | LINK | 0.07754206000000 | | | | LINK | 0.07754206000000 |
| | | | LUNA2_LOCKED | 2,341.93770600000000 | | | | LUNA2_LOCKED | 2,341.93770600000000 |
| | | | LUNC | 0.00584300000000 | | | | LUNC | 0.00584300000000 |
| | | | MAPS | 0.58139300000000 | | | | MAPS | 0.58139300000000 |
| | | | MER | 0.62887900000000 | | | | MER | 0.62887900000000 |
| | | | MSOL | 1.56404441000000 | | | | MSOL | 1.56404441000000 |
| | | | OXY | 0.97766300000000 | | | | OXY | 0.97766300000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 13,632.17617042242600 | | | | SOL | 13,632.17617042242600 |
| | | | SOL-PERP | -0.00000000001818 | | | | SOL-PERP | -0.00000000001818 |
| | | | SPELL | 16.08392468000000 | | | | SPELL | 16.08392468000000 |
| | | | SRM | 797.53700293000000 | | | | SRM | 797.53700293000000 |
| | | | SRM_LOCKED | 5.02807439000000 | | | | SRM_LOCKED | 5.02807439000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.01991450000000 | | | | STEP | 0.01991450000000 |
| | | | STG | 0.43588610000000 | | | | STG | 0.43588610000000 |
| | | | SUSHI | 0.19304700000000 | | | | SUSHI | 0.19304700000000 |
| | | | TOMO | 0.05737600000000 | | | | TOMO | 0.05737600000000 |
| | | | TRX | 0.00003700000000 | | | | TRX | 0.00003700000000 |
| | | | USD | 0.20785003606781 | | | | USD | 0.20785003606781 |
| | | | USDT | 0.00833999853282 | | | | USDT | 0.00833999853282 |
| | | | USTC | 0.00000000397990 | | | | USTC | 0.00000000397990 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00002784980000 | | | | WBTC | 0.00002784980000 |
| 32536 | Name on file | FTX Trading Ltd. | BTC | 0.00004257000000 | 43604 | Name on file | FTX Trading Ltd. | BTC | 0.00004257317681 |
| | | | ETH | 0.00062381000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.00062380000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | FTT | 0.00085060000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.20365309000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | LUNC | 0.89000000000000 | | | | ETH | 0.00062381000000 |
| | | | TRX | 30.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | USD | 303,483.33000000000000 | | | | ETHW | 0.00062380940660 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00085060813430 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.20365309410000 |
| | | | | | | | | LUNA2_LOCKED | 0.47519055280000 |
| | | | | | | | | LUNC | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 30.00000000000000 |
| | | | | | | | | USD | 303,483.32950245374000 |
| | | | | | | | | USDT | 0.00000007268938 |
| 20376 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 68734 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 3065125565349795546/TH E HILL BY FTX #43034 | 1.00000000000000 | | | | 3065125565349795546/THE HILL BY FTX #43034 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000000028 | | | | AAVE-PERP | -0.00000000000028 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000014551 | | | | AGLD-PERP | 0.00000000014551 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMC | 0.00122350000000 | | | | AMC | 0.00122350000000 |
| | | | AMC-0930 | 0.00000000000085 | | | | AMC-0930 | 0.00000000000085 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000007275 | | | | APE-PERP | 0.00000000007275 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD | 0.00000004703977 | | | | ASD | 0.00000004703977 |
| | | | ASD-PERP | -0.00000000000004320 | | | | ASD-PERP | -0.00000000000004320 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000002728 | | | | ATOM-PERP | -0.00000000000002728 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000000227 | | | | AVAX-PERP | -0.00000000000000227 |
| | | | AXS | 0.00000000500699 | | | | AXS | 0.00000000500699 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000003183 | | | | BADGER-PERP | 0.00000000003183 |
| | | | BAL-PERP | 0.00000000000056 | | | | BAL-PERP | 0.00000000000056 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000391569 | | | | BTC | 0.00000000391569 |
| | | | BTC-PERP | 0.00000000000007 | | | | BTC-PERP | 0.00000000000007 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CBSE | 0.00000000621596 | | | | CBSE | 0.00000000621596 |
| | | | CEL | -0.16289184000000 | | | | CEL | -0.16289184000000 |
| | | | CEL-PERP | 0.00000000034560 | | | | CEL-PERP | 0.00000000034560 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 0.00000000000000 | | | | COIN | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000019 | | | | CREAM-PERP | 0.00000000000019 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDT | 0.00000000786040 | | | | CUSDT | 0.00000000786040 |
| | | | CUSDT-PERP | 0.00000000000000 | | | | CUSDT-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DMG | 0.08049300000000 | | | | DMG | 0.08049300000000 |
| | | | DOGE | 0.00000000926349 | | | | DOGE | 0.00000000926349 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000454 | | | | DYDX-PERP | -0.00000000000454 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENI-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | -0.00000000000000454 | | | | ETC-PERP | -0.00000000000000454 |
| | | | ETH-PERP | -0.00000000000000227 | | | | ETH-PERP | -0.00000000000000227 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 155.01657103231590 | | | | FTT | 155.01657103231590 |
| | | | FTT-PERP | 0.00000000000000909 | | | | FTT-PERP | 0.00000000000000909 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000291103 | | | | GST-PERP | 0.00000000000291103 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HT | 1,087.50543750000000 | | | | HT | 1,087.50543750000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000000909 | | | | ICP-PERP | -0.00000000000000909 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | JPY | 0.00000008600000 | | | | JPY | 0.00000008600000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000454 | | | | KNC-PERP | 0.00000000000000454 |
| | | | KSM-PERP | 0.00000000000000028 | | | | KSM-PERP | 0.00000000000000028 |
| | | | KSOS-PERP | 0.00000000000000000 | | | | KSOS-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LEO | 0.00000000022736700 | | | | LEO | 0.00000000022736700 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000001818 | | | | LINK-PERP | -0.00000000000001818 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.01184077100000 | | | | LUNA2 | 0.01184077100000 |
| | | | LUNA2_LOCKED | 0.02762846567000 | | | | LUNA2_LOCKED | 0.02762846567000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC | 0.43737373297845 | | | | LUNC | 0.43737373297845 |
| | | | LUNC-PERP | -0.00000009685754700 | | | | LUNC-PERP | -0.00000009685754700 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000001900071 | | | | MATIC | 0.00000001900071 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB-PERP | 0.00000000000000000 | | | | MCB-PERP | 0.00000000000000000 |
| | | | MER-PERP | 0.00000000000000000 | | | | MER-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | MOB | 0.00000000046328800 | | | | MOB | 0.00000000046328800 |
| | | | MOB-PERP | 0.00000000000000000 | | | | MOB-PERP | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000682 | | | | OXY-PERP | 0.00000000000000682 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000136 | | | | PERP-PERP | 0.00000000000000136 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 | | | | RAMP-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | | | RNDR-PERP | 0.00000000000000000 |
| | | | RON-PERP | 0.00000000000003637 | | | | RON-PERP | 0.00000000000003637 |
| | | | ROOK-PERP | 0.00000000000000074 | | | | ROOK-PERP | 0.00000000000000074 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | | | SCRT-PERP | 0.00000000000000000 |
| | | | SECO-PERP | 0.00000000000000000 | | | | SECO-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000909 | | | | SNX-PERP | 0.00000000000000909 |
| | | | SOL | 0.00000000000788662 | | | | SOL | 0.00000000000788662 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SOS-PERP | 0.00000000000000000 | | | | SOS-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | STEP | 0.00000000300000 | | | | STEP | 0.00000000300000 |
| | | | STEP-PERP | 0.00000000000014551 | | | | STEP-PERP | 0.00000000000014551 |
| | | | STG-PERP | 0.00000000000000000 | | | | STG-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TONCOIN | 0.00045800000000 | | | | TONCOIN | 0.00045800000000 |
| | | | TONCOIN-PERP | 0.00000000000000000 | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB-PERP | 0.00000000000000000 | | | | TRYB-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 | | | | TULIP-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | USD | 10,968.88810745988500 | | | | USD | 10,968.88810745988500 |
| | | | USDT | 110,168.06813765848000 | | | | USDT | 110,168.06813765848000 |
| | | | USTC | 1.67583404318357 | | | | USTC | 1.67583404318357 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| 71670 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | 80904 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 |
| | | | AAVE-20201225 | 0.00000000000000000 | | | | AAVE-20201225 | 0.00000000000000000 |
| | | | ADA-20200925 | 0.00000000000000000 | | | | ADA-20200925 | 0.00000000000000000 |
| | | | ADA-20201225 | 0.00000000000000000 | | | | ADA-20201225 | 0.00000000000000000 |
| | | | ADA-20210326 | 0.00000000000000000 | | | | ADA-20210326 | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-20201225 | 0.00000000000000000 | | | | ALGO-20201225 | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000454 | | | | ASD-PERP | 0.00000000000000454 |
| | | | ATOM-20200925 | 0.00000000000000000 | | | | ATOM-20200925 | 0.00000000000000000 |
| | | | ATOM-20201225 | 0.00000000000000000 | | | | ATOM-20201225 | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | BCH-20200626 | 0.00000000000000000 | | | | BCH-20200626 | 0.00000000000000000 |
| | | | BCH-20200925 | 0.00000000000000000 | | | | BCH-20200925 | 0.00000000000000000 |
| | | | BCH-20201225 | 0.00000000000000000 | | | | BCH-20201225 | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BIDEN | 0.00000000000000000 | | | | BIDEN | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.0000000015000000 | | | | BNB | 0.0000000015000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-20201225 | 0.0000000033500000 | | | | BSV-20201225 | 0.0000000033500000 |
| | | | BTC | 0.0000000033500000 | | | | BTC | 0.0000000033500000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-MOVE-20191101 | 0.0000000000000000 | | | | BTC-MOVE-20191101 | 0.0000000000000000 |
| | | | BTC-MOVE-20200324 | 0.0000000000000000 | | | | BTC-MOVE-20200324 | 0.0000000000000000 |
| | | | BTC-MOVE-20200325 | 0.0000000000000000 | | | | BTC-MOVE-20200325 | 0.0000000000000000 |
| | | | BTC-MOVE-20200326 | 0.0000000000000000 | | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | BTC-MOVE-20200328 | 0.0000000000000000 | | | | BTC-MOVE-20200328 | 0.0000000000000000 |
| | | | BTC-MOVE-20200329 | 0.0000000000000000 | | | | BTC-MOVE-20200329 | 0.0000000000000000 |
| | | | BTC-MOVE-20200404 | 0.0000000000000000 | | | | BTC-MOVE-20200404 | 0.0000000000000000 |
| | | | BTC-MOVE-20200424 | 0.0000000000000000 | | | | BTC-MOVE-20200424 | 0.0000000000000000 |
| | | | BTC-MOVE-20200508 | 0.0000000000000000 | | | | BTC-MOVE-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-20200704 | 0.0000000000000000 | | | | BTC-MOVE-20200704 | 0.0000000000000000 |
| | | | BTC-MOVE-20200705 | 0.0000000000000000 | | | | BTC-MOVE-20200705 | 0.0000000000000000 |
| | | | BTC-MOVE-20201012 | 0.0000000000000000 | | | | BTC-MOVE-20201012 | 0.0000000000000000 |
| | | | BTC-MOVE-20201013 | 0.0000000000000000 | | | | BTC-MOVE-20201013 | 0.0000000000000000 |
| | | | BTC-MOVE-20201014 | 0.0000000000000000 | | | | BTC-MOVE-20201014 | 0.0000000000000000 |
| | | | BTC-MOVE-20201016 | 0.0000000000000000 | | | | BTC-MOVE-20201016 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20200626 | 0.0000000029103 | | | | BTMX-20200626 | 0.0000000029103 |
| | | | BVOL | 0.0000000003791500 | | | | BVOL | 0.0000000003791500 |
| | | | COMP | 0.0000000700000 | | | | COMP | 0.0000000700000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGEBULL | 0.0000000650000 | | | | DOGEBULL | 0.0000000650000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | EOS-20201225 | 0.0000000000000000 | | | | EOS-20201225 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20200626 | 0.0000000000000000 | | | | ETC-20200626 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 18.4602631082084 50 | | | | ETH | 18.4602631082084 50 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000011 | | | | ETH-PERP | 0.0000000000000011 |
| | | | ETHW | 0.0000000891 4620 | | | | ETHW | 0.0000000891 4620 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000066449270 | | | | FTT | 0.0000000066449270 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTX_EQUITY | 10,567.0000000000000 | | | | FTX_EQUITY | 10,567.0000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20201225 | 0.0000000000000000 | | | | GRT-20201225 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IBVOL | 0.0000000312000 | | | | IBVOL | 0.0000000312000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.00000000000 | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.00000000000 |
| | | | LOOKS | 0.0000001000000 | | | | LOOKS | 0.0000001000000 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LUNA2 | 0.0000459242402 40 | | | | LUNA2 | 0.0000459242402 40 |
| | | | LUNA2_LOCKED | 0.0001071565606 00 | | | | LUNA2_LOCKED | 0.0001071565606 00 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | MID-20201225 | 0.0000000000000000 |
| | | | OKB | 0.0000000000000000 | | | | OKB | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000301400 | | | | SOL | 0.0000000000301400 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.7560756000000 | | | | SRM | 0.7560756000000 |
| | | | SRM_LOCKED | 416.8563741400000 00 | | | | SRM_LOCKED | 416.8563741400000 00 |
| | | | SUN_OLD | -0.0000000025000 | | | | SUN_OLD | -0.0000000025000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-20200626 | 0.0000000000000000 | | | | TOMO-20200626 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-20201225 | 0.0000000000000000 | | | | TRX-20201225 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 402.6442096364216 40 | | | | UNI | 402.6442096364216 40 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000056 | | | | UNI-PERP | -0.0000000000000056 |
| | | | USD | 215,167.634563038800 0000 | | | | USD | 215,167.634563038800 0000 |
| | | | USDT | 6,836.388000044336 000 | | | | USDT | 6,836.388000044336 000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WEST_REALM_EQUITY_PO STSPLIT | 109,409.0000000000000 | | | | WEST_REALM_EQUITY_POSTS PLIT | 109,409.0000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | -0.0000000000000113 | | | | XTZ-20200925 | -0.0000000000000113 |
| | | | XTZ-20201225 | 0.0000000000000000 | | | | XTZ-20201225 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 18344 | Name on file | FTX Trading Ltd. | AGLD | 0.0027035000000000 | 42153 | Name on file | FTX Trading Ltd. | AGLD | 0.0027035000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE | 0.0045530000000000 | | | | APE | 0.0045530000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.1000000000000000 | | | | APT | 0.1000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS | 4.2896000000000000 | | | | ATLAS | 4.2896000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000000728514 | | | | AXS | 0.0000000000728514 |
| | | | BADGER-PERP | -0.0000000000000227 | | | | BADGER-PERP | -0.0000000000000227 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BLT | 0.0110000000000000 | | | | BLT | 0.0110000000000000 |
| | | | BNB | 0.0076705776 48798 | | | | BNB | 0.0076705776 48798 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0978125900000000 | | | | BOBA | 0.0978125900000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 6.3342455069 71525 | | | | BTC | 6.3342455069 71525 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 5.1135622108 16797 | | | | CEL | 5.1135622108 16797 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CITY | 0.0015800000000000 | | | | CITY | 0.0015800000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | DFL | 5.0283305200 00000 | | | | DFL | 5.0283305200 00000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000008470232 | | | | ETH | 0.0000000008470232 |
| | | | ETHW | 0.0001174134703232 | | | | ETHW | 0.0001174134703232 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000113 | | | | FIL-PERP | -0.0000000000000113 |
| | | | FLM-20201225 | 0.0000000000000000 | | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 10,266.4471183712230000 | | | | FTT | 10,266.4471183712230000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALFAN | 0.0000700000000000 | | | | GALFAN | 0.0000700000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBB | 0.9427633900000000 | | | | HBB | 0.9427633900000000 |
| | | | HNT-20201225 | 0.0000000000000000 | | | | HNT-20201225 | 0.0000000000000000 |
| | | | HT | 0.0000000008644342 | | | | HT | 0.0000000008644342 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX | 0.0834542400000000 | | | | IMX | 0.0834542400000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.8523471670611000 | | | | LUNA2 | 0.8523471670611000 |
| | | | LUNA2_LOCKED | 1.9718388366575000 | | | | LUNA2_LOCKED | 1.9718388366575000 |
| | | | LUNC | 0.0000000099973852 | | | | LUNC | 0.0000000099973852 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MBS | 0.1500000000000000 | | | | MBS | 0.1500000000000000 |
| | | | MCB | 0.0022287600000000 | | | | MCB | 0.0022287600000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MOB | 0.3537098290531740 | | | | MOB | 0.3537098290531740 |
| | | | MPLX | 0.0533800000000000 | | | | MPLX | 0.0533800000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | -0.0000000000000227 | | | | OKB-PERP | -0.0000000000000227 |
| | | | OMG | 0.0576661413681510 | | | | OMG | 0.0576661413681510 |
| | | | OMG-20211231 | -0.0000000000003183 | | | | OMG-20211231 | -0.0000000000003183 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0919230700000000 | | | | POLIS | 0.0919230700000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRISM | 0.9948070000000000 | | | | PRISM | 0.9948070000000000 |
| | | | PSY | 0.1149150000000000 | | | | PSY | 0.1149150000000000 |
| | | | PTU | 0.0014850000000000 | | | | PTU | 0.0014850000000000 |
| | | | QI | 0.1817000000000000 | | | | QI | 0.1817000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000001818 | | | | RON-PERP | 0.0000000000001818 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000002643280 | | | | SUSHI | 0.0000000002643280 |
| | | | TONCOIN | 0.0096950000000000 | | | | TONCOIN | 0.0096950000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.3278510000000000 | | | | TRX | 0.3278510000000000 |
| | | | TULIP | 0.0386410000000000 | | | | TULIP | 0.0386410000000000 |
| | | | USD | 2.4113542042706010 | | | | USD | 2.4113542042706010 |
| | | | USDT | 0.0000000091301910 | | | | USDT | 0.0000000091301910 |
| | | | USTC | 101.4086163385838370 | | | | USTC | 101.4086163385838370 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WNDR | 0.0008700000000000 | | | | WNDR | 0.0008700000000000 |
| | | | XRP | 0.8414106735744110 | | | | XRP | 0.8414106735744110 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20211231 | 0.0000000000000000 | | | | XRP-20211231 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 9007 | Name on file | FTX Trading Ltd. | BTC | 4.1658663600000000 | 14446 | Name on file | FTX Trading Ltd. | BTC | 4.1658663600000000 |
| | | | ETH | 142.5431381300000000 | | | | ETH | 142.5431381300000000 |
| | | | ETHW | 99.5205699300000000 | | | | ETHW | 99.5205699300000000 |
| | | | MATH | 108,510.8821000000000000 | | | | LUNA2 | 59.1271353100000000 |
| | | | USD | 0.5556206491333200 | | | | LUNA2_LOCKED | 137.9633157000000000 |
| | | | | | | | | MATH | 108,510.8821000000000000 |
| | | | | | | | | USD | 0.5556206491333200 |
| | | | | | | | | USDT | 10.5512130754415960 |
| 9708 | Name on file | FTX Trading Ltd. | BTC | 4.1658663600000000 | 14446 | Name on file | FTX Trading Ltd. | BTC | 4.1658663600000000 |
| | | | ETH | 142.5431381300000000 | | | | ETH | 142.5431381300000000 |
| | | | ETHW | 99.5205699300000000 | | | | ETHW | 99.5205699300000000 |
| | | | LUNA2 | 59.1271353100000000 | | | | LUNA2 | 59.1271353100000000 |
| | | | MATH | 108,510.8821000000000000 | | | | LUNA2_LOCKED | 137.9633157000000000 |
| | | | USDT | 10.5512130754415960 | | | | MATH | 108,510.8821000000000000 |
| | | | | | | | | USD | 0.5556206491333200 |
| | | | | | | | | USDT | 10.5512130754415960 |
| 85732 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 | 51934 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ALCX-PERP | 0.0000000000000000 | | | | | |
| | | | AMPL | 0.0000001039888773 | | | | | |
| | | | AMPL-PERP | 0.0000000000000000 | | | | | |
| | | | ASD | 0.0000000093187423 | | | | | |
| | | | ASD-PERP | 0.0000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BAND | 0.0000000674295500 | | | | | |
| | | | BAND-PERP | 0.0000000000000000 | | | | | |
| | | | BIT-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0092611757705620 | | | | | |
| | | | BNB-20211231 | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-0930 | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CEL | 0.0000000298481600 | | | | | |
| | | | CEL-0930 | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | 0.0000000000771277 | | | | | |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | |
| | | | CVC-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.0000000397321600 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX | 450.7923375300000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.1100000005000000 | | | | | |
| | | | ETH-0325 | 0.0000000000000000 | | | | | |
| | | | ETH-0624 | 0.0000000000000000 | | | | | |
| | | | ETH-0930 | 0.0000000000000000 | | | | | |
| | | | ETH-1230 | 0.0000000000000000 | | | | | |
| | | | ETH-20210625 | -0.0000000000000014 | | | | | |
| | | | ETH-20210924 | -0.0000000000000008 | | | | | |
| | | | ETH-20211231 | 1.0000000000000101 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.1100000000000000 | | | | | |
| | | | EXCH-0930 | 0.0000000000000000 | | | | | |
| | | | EXCH-1230 | 0.0000000000000000 | | | | | |
| | | | EXCH-PERP | 0.0000000000000000 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 2,279.6368932350000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | FXS-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-0930 | 0.0000000000000000 | | | | | |
| | | | GST-0930 | 0.0000000000000000 | | | | | |
| | | | GST-PERP | 0.0000000000000000 | | | | | |
| | | | HT | 0.0000001431597800 | | | | | |
| | | | HT-PERP | 0.0000000000000000 | | | | | |
| | | | HUM-PERP | 0.0000000000000000 | | | | | |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.0023181579350000 | | | | | |
| | | | LUNA2_LOCKED | 0.0054090351810000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | OKB | 0.0000000247812700 | | | | | |
| | | | OKB-0624 | 0.0000000000000000 | | | | | |
| | | | OKB-0930 | 0.0000000000000000 | | | | | |
| | | | OKB-20211231 | 0.0000000000000000 | | | | | |
| | | | OKB-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-20211231 | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | |
| | | | PROM-PERP | 0.0000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | RSR | 0.0000000004668172 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE | 0.0000000069188515 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0000000000000000 | | | | | |
| | | | SOL-20211231 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 0.9944335700000000 | | | | | |
| | | | SRM_LOCKED | 409.9458869600000000 | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | |
| | | | SXP | 0.0000000324207000 | | | | | |
| | | | SXP-20210625 | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | |
| | | | TRX | 0.0001180000000000 | | | | | |
| | | | TULIP-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 54,763.0958225495400000 | | | | | |
| | | | USDT | 50,000.2598596081000000 | | | | | |
| | | | USDT-PERP | 0.0000000000000000 | | | | | |
| | | | USTC | 0.0000000047247980 | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| 43608 | Name on file | FTX Trading Ltd. | 3714942955543190323/FT X AU - WE ARE HERE! #67507 | 1.0000000000000000 | 59521 | Name on file | FTX Trading Ltd. | 3714942955543190323/FTX AU - WE ARE HERE! #67507 | 1.0000000000000000 |
| | | | AAVE | 0.0075131500000000 | | | | AAVE | 0.0075131500000000 |
| | | | BNB | 1,686.3136490500000000 | | | | BNB | 1,686.3136490500000000 |
| | | | BTC | 69.0615295707758500 | | | | BTC | 69.0615295707758500 |
| | | | ETH | 0.0000000095534950 | | | | ETH | 0.0000000095534950 |
| | | | FTT | 0.0400022900000000 | | | | FTT | 0.0400022900000000 |
| | | | SRM | 2.7011822400000000 | | | | SRM | 2.7011822400000000 |
| | | | SRM_LOCKED | 1,038.4388177600000000 | | | | SRM_LOCKED | 1,038.4388177600000000 |
| | | | TRX | 0.0000110000000000 | | | | TRX | 0.0000110000000000 |
| | | | USD | -25,799.9352043717440000 | | | | USD | -25,799.9352043717440000 |
| | | | USDT | -1,485,225.4069206144000000 | | | | USDT | -1,485,225.4069206144000000 |
| | | | WBTC | 0.0000085400000000 | | | | WBTC | 0.0000085400000000 |
| 28687 | Name on file | FTX Trading Ltd. | RSR | 1.3408000000000000 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000086366000 |
| | | | USD | 60,172.5800000000000000 | | | | BNB | 0.0000000072231800 |
| | | | USDT | 57,757.6600000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000396769988000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0000000075000000 |
| | | | | | | | | DOGE | 0.0634000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0001580368389930 |
| | | | | | | | | ETHW | 0.0088934165034760 |
| | | | | | | | | FTT | 0.0829977213857730 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0000000000000000 |
| | | | | | | | | PAXG | 0.0000000000000000 |
| | | | | | | | | RSR | 1.3408000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 1.8558285400000000 |
| | | | | | | | | SRM_LOCKED | 25.4544454600000000 |
| | | | | | | | | UNI | 0.0000000030827110 |
| | | | | | | | | USD | 60,172.5815941784600000 |
| | | | | | | | | USDT | 57,757.6585620080000000 |
| 81330 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000086366000 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000086366000 |
| | | | BNB | 0.0000000072231800 | | | | BNB | 0.0000000072231800 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000396769988000 | | | | BTC | 0.0000396769988000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000075000000 | | | | COMP | 0.0000000075000000 |
| | | | DOGE | 0.0634000000000000 | | | | DOGE | 0.0634000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0001580368389930 | | | | ETH | 0.0001580368389930 |
| | | | ETHW | 0.0088934165034760 | | | | ETHW | 0.0088934165034760 |
| | | | FTT | 0.0829977213857730 | | | | FTT | 0.0829977213857730 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000000000 | | | | MKR | 0.0000000000000000 |
| | | | PAXG | 0.0000000000000000 | | | | PAXG | 0.0000000000000000 |
| | | | RSR | 1.3408000000000000 | | | | RSR | 1.3408000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SRM | 1.8558285400000000 | | | | SRM | 1.8558285400000000 |
| | | | SRM_LOCKED | 25.4544454600000000 | | | | SRM_LOCKED | 25.4544454600000000 |
| | | | UNI | 0.0000000030827110 | | | | UNI | 0.0000000030827110 |
| | | | USD | 60,172.5815941784600000 | | | | USD | 60,172.5815941784600000 |
| | | | USDT | 57,757.6585620080000000 | | | | USDT | 57,757.6585620080000000 |
| 9864 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000086366000 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000086366000 |
| | | | BNB | 0.0000000072231800 | | | | BNB | 0.0000000072231800 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000396769988000 | | | | BTC | 0.0000396769988000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000075000000 | | | | COMP | 0.0000000075000000 |
| | | | DOGE | 0.0634000000000000 | | | | DOGE | 0.0634000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0001580368389930 | | | | ETH | 0.0001580368389930 |
| | | | ETHW | 0.0088934165034760 | | | | ETHW | 0.0088934165034760 |
| | | | FTT | 0.0829977213857730 | | | | FTT | 0.0829977213857730 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000000000 | | | | MKR | 0.0000000000000000 |
| | | | PAXG | 0.0000000000000000 | | | | PAXG | 0.0000000000000000 |
| | | | RSR | 1.3408000000000000 | | | | RSR | 1.3408000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SRM | 1.8558285400000000 | | | | SRM | 1.8558285400000000 |
| | | | SRM_LOCKED | 25.4544454600000000 | | | | SRM_LOCKED | 25.4544454600000000 |
| | | | UNI | 0.0000000030827110 | | | | UNI | 0.0000000030827110 |
| | | | USD | 60,172.5815941784600000 | | | | USD | 60,172.5815941784600000 |
| | | | USDT | 57,757.6585620080000000 | | | | USDT | 57,757.6585620080000000 |
| 29380 | Name on file | FTX Trading Ltd. | FTT | 978.5033925000000000 | 41512 | Name on file | FTX Trading Ltd. | ETH | 0.0000000876661900 |
| | | | SRM | 3.1303539500000000 | | | | FTT | 978.5033925000000000 |
| | | | SRM_LOCKED | 65.5204003000000000 | | | | SRM | 3.1303539500000000 |
| | | | TONCOIN | 7,033.4215544600000000 | | | | SRM_LOCKED | 65.5204003000000000 |
| | | | TRX | 0.0011200000000000 | | | | TONCOIN | 7,033.4215544600000000 |
| | | | USD | 28,115.7704140000000000 | | | | TRX | 0.0011200000000000 |
| | | | USDT | 177,149.4200000000000000 | | | | USD | 28,115.7743496337200000 |
| | | | | | | | | USDT | 177,149.4200000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 58321 | Name on file | FTX Trading Ltd. | USD | 112,131.540000000000000 | 77253 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 30457469697159736B1/FTX.EU - WE ARE HERE! #104065 | 0.000000000000000 |
| | | | | | | | | 41145706887031109957/FTX.EU - WE ARE HERE! #103682 | 1.000000000000000 |
| | | | | | | | | 47065187819637618317/FTX.EU - WE ARE HERE! #104246 | 1.000000000000000 |
| | | | | | | | | AAVE-0624 | 0.000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007891347 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009741792 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | -0.0000000000000002 |
| | | | | | | | | BTC-PERP | -0.0000000000000002 |
| | | | | | | | | BVOL | 0.0000000039000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DMG-PERP | 0.0000000000000011 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-2021062S | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-20210326 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000092938796 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-2020122S | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-2020122S | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0201742672838S6 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-2021062S | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-20210625 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 27.1993658S0000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.186385620000000 |
| | | | | | | | | SRM_LOCKED | 58.744748760000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMP2024 | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 500.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 112,131.541962893880000 |
| | | | | | | | | USDT | 0.000000011916031 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 18233 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54306* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | #342368800791242677/FTX EU - WE ARE HERE! #85670 | 1.000000000000000 | | | | AAVE | 0.001219930000000 |
| | | | 381803970711921920/BELGIUM TICKET STUB #1401 542026799129583365/FTX EU - WE ARE HERE! #84757 | 1.000000000000000 | | | | AAVE-PERP | 0.000000000000020 |
| | | | AAVE | 1.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.001219930000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000012280 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000012279 | | | | AMPL | 0.066736186946747 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMPL | 0.066736186946747 | | | | ANC-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000001407 |
| | | | ANC-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001406 | | | | AR-PERP | 0.000000000000472 |
| | | | APT-PERP | 0.000000000000000 | | | | ATOM | 0.000000002700707 |
| | | | AR-PERP | 0.000000000000472 | | | | ATOM-PERP | 0.000000000003687 |
| | | | ATOM | 0.000000002700706 | | | | AUDIO-PERP | 0.000000000121076 |
| | | | ATOM-PERP | 0.000000000003686 | | | | AVAX | 0.163235935790537 |
| | | | AUDIO-PERP | 0.000000000121076 | | | | AVAX-PERP | 0.000000000002302 |
| | | | AVAX | 0.163235935790537 | | | | AXS | 0.092310607087903 |
| | | | AVAX-PERP | 0.000000000002302 | | | | AXS-PERP | -0.000000000005899 |
| | | | AXS | 0.092310607087903 | | | | BAL-20201225 | 0.000000000001158 |
| | | | AXS-PERP | -0.000000000005899 | | | | BAL-PERP | 0.000000000001158 |
| | | | BAL-20201225 | 0.000000000001157 | | | | BAND-PERP | 0.000000000010657 |
| | | | BAL-PERP | 0.000000000001157 | | | | BAT-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000010656 | | | | BCH | 0.007838359548844 |
| | | | BAT-PERP | 0.000000000000000 | | | | BCH-PERP | -0.000000000001685 |
| | | | BCH | 0.007838359548844 | | | | BIDEN | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000001685 | | | | BIT | 0.240000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BNB | 20.000000007850600 |
| | | | BIT | 0.240000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB | 20.000000007850616 | | | | BNB-PERP | 0.000000000000404 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BOBA | 0.344880520000000 |
| | | | BNB-PERP | 0.000000000000403 | | | | BSV-20191227 | 0.000000000000004 |
| | | | BOBA | 0.344880520000000 | | | | BTC | 0.000015158916049 |
| | | | BSV-20191227 | 0.000000000000003 | | | | BTC-MOVE-20200927 | 0.000000000000000 |
| | | | BTC | 0.000015158916049 | | | | BTC-MOVE-20200928 | 0.000000000000000 |
| | | | BTC-MOVE-20200927 | 0.000000000000000 | | | | BTC-MOVE-20200929 | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | 0.000000000000000 | | | | BTC-MOVE-20200930 | 0.000000000000000 |
| | | | BTC-MOVE-20200929 | 0.000000000000000 | | | | BTC-MOVE-20201001 | 0.000000000000000 |
| | | | BTC-MOVE-20200930 | 0.000000000000000 | | | | BTC-MOVE-20201002 | 0.000000000000000 |
| | | | BTC-MOVE-20201001 | 0.000000000000000 | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | BTC-MOVE-20201002 | 0.000000000000000 | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201003 | 0.000000000000000 | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | BTC-MOVE-20201004 | 0.000000000000000 | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | BTC-MOVE-20201007 | 0.000000000000000 | | | | BTC-PERP | -0.000000000000000 |
| | | | BTC-MOVE-20201008 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | | | BTT | 6,000,000.000000000000000 |
| | | | BTC-PERP | -0.000000000000008 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | BTT | 6,000,000.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | CELO-PERP | -0.000000000001026 |
| | | | C98-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000001026 | | | | COMP-PERP | -0.000000000000525 |
| | | | CHR-PERP | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000525 | | | | CRO-PERP | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000002070 |
| | | | CRO-PERP | 0.000000000000000 | | | | DASH-PERP | -0.000000000000115 |
| | | | CRV-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | | |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CVX-PERP | 0.000000000000270 |
| | | | DASH-PERP | -0.000000000000114 |
| | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 23,073.000000000000000 |
| | | | DODO-PERP | -0.000000000163538 |
| | | | DOGE | 0.000000008645890 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000235 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DYDX | 0.074635210000000 |
| | | | DYDX-PERP | -0.000000000007570 |
| | | | EGLD-PERP | -0.000000000011133 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000002844 |
| | | | EOS-PERP | -0.000000000010699 |
| | | | ETC-PERP | 0.000000000041894 |
| | | | ETH | 0.001232156614784 |
| | | | ETH-PERP | -0.000000000000041 |
| | | | ETHW | 0.213750170000000 |
| | | | FIL-PERP | 0.000000000001838 |
| | | | FLM-20201225 | 0.000000000001818 |
| | | | FLM-PERP | -0.000000000184414 |
| | | | FLOW-PERP | 0.000000000006252 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 110.091742261549030 |
| | | | FTT-PERP | -0.000000000005628 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000260 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.399999999965075 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000001191 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000004181 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | -0.000000000003785 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC | 6.393627115109500 |
| | | | KNC-PERP | -0.000000000035313 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000158 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005302958 |
| | | | LINK-PERP | 0.000000000000501 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000008 |
| | | | LUNA2 | 0.000343622712928 |
| | | | LUNA2_LOCKED | 0.000801786330230 |
| | | | LUNA2-PERP | 0.000000000004206 |
| | | | LUNC | 68.994571773673570 |
| | | | LUNC-PERP | 0.000000125231068 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000005 |
| | | | MTA | 9.180450000000000 |
| | | | MTA-20201225 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000563 |
| | | | NEAR-PERP | 0.000000000031548 |
| | | | NEO-PERP | 0.000000000000973 |
| | | | OMG | 0.371850280572407 |
| | | | OMG-PERP | -0.000000000001156 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | -0.000000000000000 |
| | | | QTUM-PERP | -0.000000000037658 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 0.148400000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.094680000000000 |
| | | | RUNE-PERP | -0.000000000161207 |
| | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 1.500000000000000 |
| | | | SNX-PERP | -0.000000000006593 |
| | | | SOL | 0.996010000049072 |
| | | | SOL-PERP | -0.000000000001955 |
| | | | SRM | 94.073291810000000 |
| | | | SRM_LOCKED | 736.686708190000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000024755 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000002295 |
| | | | THETA-PERP | 0.000000000001175 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000015873 |
| | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 1,016.988030000000000 |
| | | | TRX | 658,695.000789000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000009803618 |
| | | | UNI-PERP | -0.000000000018937 |
| | | | USD | 517,531.104182213140000 |
| | | | USDT | 300.005924660000000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000007753076 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000001347 |
| | | | XRP | 4.655436517906666 |
| | | | XRP-20191227 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 23,073.000000000000000 |
| | | | DODO-PERP | -0.000000000163539 |
| | | | DOGE | 0.000000008645891 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000236 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DYDX | 0.074635210000000 |
| | | | DYDX-PERP | -0.000000000007570 |
| | | | EGLD-PERP | -0.000000000011133 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000002845 |
| | | | EOS-PERP | -0.000000000010699 |
| | | | ETC-PERP | 0.000000000041894 |
| | | | ETH | 0.001232156614785 |
| | | | ETH-PERP | -0.000000000000042 |
| | | | ETHW | 0.213750170000000 |
| | | | FIL-PERP | 0.000000000001839 |
| | | | FLM-20201225 | 0.000000000001819 |
| | | | FLM-PERP | -0.000000000184414 |
| | | | FLOW-PERP | 0.000000000006253 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 110.091742261549000 |
| | | | FTT-PERP | -0.000000000005628 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000261 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.399999999965075 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000001192 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000004182 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | -0.000000000003785 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC | 6.393627115109500 |
| | | | KNC-PERP | -0.000000000035314 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000159 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005302958 |
| | | | LINK-PERP | 0.000000000000502 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000008 |
| | | | LUNA2 | 0.000343622712928 |
| | | | LUNA2_LOCKED | 0.000801786330230 |
| | | | LUNA2-PERP | 0.000000000004206 |
| | | | LUNC | 68.994571773673600 |
| | | | LUNC-PERP | 0.000000125231068 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000005 |
| | | | MTA | 9.180450000000000 |
| | | | MTA-20201225 | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000563 |
| | | | NEAR-PERP | 0.000000000031548 |
| | | | NEO-PERP | 0.000000000000974 |
| | | | NFT (3423688007912426777/FTX EU - we are here! #85670) | 1.000000000000000 |
| | | | NFT (381803970711921920/Belgium Ticket Stub #1401) | 1.000000000000000 |
| | | | NFT (542026799129583365/FTX EU - we are here! #84757) | 1.000000000000000 |
| | | | OMG | 0.371850280572407 |
| | | | OMG-PERP | -0.000000000001156 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | -0.000000000000000 |
| | | | QTUM-PERP | -0.000000000037658 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 0.148400000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.094680000000000 |
| | | | RUNE-PERP | -0.000000000161208 |
| | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 1.500000000000000 |
| | | | SNX-PERP | -0.000000000006594 |
| | | | SOL | 0.996010000049072 |
| | | | SOL-PERP | -0.000000000001955 |
| | | | SRM | 94.073291810000000 |
| | | | SRM_LOCKED | 736.686708190000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000024755 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000002295 |
| | | | THETA-PERP | 0.000000000001176 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000015874 |
| | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 1,016.988030000000000 |
| | | | TRX | 658,695.000789000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000009803619 |
| | | | UNI-PERP | -0.000000000018938 |
| | | | USD | 517,531.104182213000000 |
| | | | USDT | 300.005924660000000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000007753076 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000001347 |
| | | | XRP | 4.655436517906670 |
| | | | XRP-20191227 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | XTZ-PERP | -0.000000000012274 |
|  |  |  | YFI | 0.000000005206370 |
|  |  |  | YIH-PERP | -0.000000000000006 |
|  |  |  | YFI-PERP | 0.000000000000002 |
|  |  |  | ZEC-PERP | -0.000000000000150 |
|  |  |  | ZIL-PERP | 0.000000000000000 |
|  |  |  | ZRX-PERP | 0.000000000000000 |
| 53432 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
|  |  |  | 34236880079124267/7T X EU - WE ARE HERE! #85670 | 1.000000000000000 |
|  |  |  | 381803970711921920/8E LGIUM TICKET STUB #1401 | 1.000000000000000 |
|  |  |  | 54202679912958336S/FT X EU - WE ARE HERE! #84757 | 1.000000000000000 |
|  |  |  | AAVE | 0.001219930000000 |
|  |  |  | AAVE-PERP | 0.000000000000020 |
|  |  |  | ADA-PERP | 0.000000000000000 |
|  |  |  | ALGO-PERP | 0.000000000000000 |
|  |  |  | ALICE-PERP | 0.000000012279 |
|  |  |  | ALPHA-PERP | 0.000000000000000 |
|  |  |  | AMPL | 0.066736186946747 |
|  |  |  | AMPL-PERP | 0.000000000000000 |
|  |  |  | ANC-PERP | 0.000000000000000 |
|  |  |  | APE-PERP | 0.000000000001406 |
|  |  |  | APT-PERP | 0.000000000000000 |
|  |  |  | AR-PERP | 0.000000000000472 |
|  |  |  | ATOM | 0.000000002700707 |
|  |  |  | ATOM-PERP | 0.000000000003686 |
|  |  |  | AUDIO-PERP | 0.000000000121076 |
|  |  |  | AVAX | 0.163235935790537 |
|  |  |  | AVAX-PERP | 0.000000000002302 |
|  |  |  | AXS | 0.092310607087903 |
|  |  |  | AXS-PERP | -0.000000000005899 |
|  |  |  | BAL-20201225 | 0.000000000000157 |
|  |  |  | BAL-PERP | 0.000000000001158 |
|  |  |  | BAND-PERP | 0.000000000010656 |
|  |  |  | BAT-PERP | 0.000000000000000 |
|  |  |  | BCH | 0.000783835954844 |
|  |  |  | BCH-PERP | -0.000000000001685 |
|  |  |  | BIDEN | 0.000000000000000 |
|  |  |  | BIT | 0.240000000000000 |
|  |  |  | BNB | 20.000000007850616 |
|  |  |  | BNB-20211231 | 0.000000000000000 |
|  |  |  | BNB-PERP | 0.000000000000403 |
|  |  |  | BOBA | 0.344880520000000 |
|  |  |  | BSV-20191227 | 0.000000000000003 |
|  |  |  | BTC | 0.000015158916049 |
|  |  |  | BTC-MOVE-20200927 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200928 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200929 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200930 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201001 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201002 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201003 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201004 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201005 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201006 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201007 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201008 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201009 | 0.000000000000000 |
|  |  |  | BTC-PERP | -0.000000000000008 |
|  |  |  | BTMX-20200327 | 0.000000000000000 |
|  |  |  | BTT | 6,000,000.000000000000000 |
|  |  |  | BTTPRE-PERP | 0.000000000000000 |
|  |  |  | C98-PERP | 0.000000000000000 |
|  |  |  | CAKE-PERP | 0.000000000000000 |
|  |  |  | CELO-PERP | -0.000000000001026 |
|  |  |  | CHR-PERP | 0.000000000000000 |
|  |  |  | CHZ-PERP | 0.000000000000000 |
|  |  |  | COMP-PERP | -0.000000000000525 |
|  |  |  | CREAM-20201225 | 0.000000000000000 |
|  |  |  | CREAM-PERP | 0.000000000000000 |
|  |  |  | CRO-PERP | 0.000000000000000 |
|  |  |  | CRV-PERP | 0.000000000000000 |
|  |  |  | CVC-PERP | 0.000000000000000 |
|  |  |  | CVX-PERP | 0.000000000000000 |
|  |  |  | DASH-PERP | -0.000000000000114 |
|  |  |  | DAWN-PERP | 0.000000000000000 |
|  |  |  | DEFI-PERP | 0.000000000000000 |
|  |  |  | DENT-PERP | 0.000000000000000 |
|  |  |  | DFL | 23,073.000000000000000 |
|  |  |  | DODO-PERP | 0.000000000163538 |
|  |  |  | DOGE | 0.000000008645890 |
|  |  |  | DOGE-PERP | 0.000000000000000 |
|  |  |  | DOT-PERP | 0.000000000000235 |
|  |  |  | DOTPRESPLIT-2020PERP | 0.000000000000000 |
|  |  |  | DYDX | 0.074635210000000 |
|  |  |  | DYDX-PERP | -0.000000000007570 |
|  |  |  | EGLD-PERP | -0.000000000001133 |
|  |  |  | ENJ-PERP | 0.000000000000000 |
|  |  |  | ENS-PERP | 0.000000000002844 |
|  |  |  | EOS-PERP | -0.000000000010699 |
|  |  |  | ETC-PERP | 0.000000000041894 |
|  |  |  | ETH | 0.001213215661784 |
|  |  |  | ETH-PERP | -0.000000000000041 |
|  |  |  | ETHW | 0.213750170000000 |
|  |  |  | FIL-PERP | 0.000000000001838 |
|  |  |  | FLM-20201225 | 0.000000000001818 |
|  |  |  | FLM-PERP | 0.000000000184414 |
|  |  |  | FLOW-PERP | 0.000000000006252 |
|  |  |  | FTM-PERP | 0.000000000000000 |
|  |  |  | FTT | 110.091742261549030 |
|  |  |  | FTT-PERP | -0.000000000005628 |
|  |  |  | GALA-PERP | 0.000000000000000 |
|  |  |  | GAL-PERP | 0.000000000000000 |
|  |  |  | GMT-PERP | 0.000000000000000 |
|  |  |  | GRT-PERP | 0.000000000000000 |
|  |  |  | GST-PERP | 9.399999999965075 |
|  |  |  | HBAR-PERP | 0.000000000000000 |
|  |  |  | HNT-20201225 | 0.000000000000000 |
|  |  |  | HNT-PERP | -0.000000000001191 |
|  |  |  | HOT-PERP | 0.000000000000000 |
|  |  |  | ICP-PERP | -0.000000000004181 |
|  |  |  | ICX-PERP | 0.000000000000000 |
|  |  |  | IMX-PERP | 0.000000000000000 |
|  |  |  | INJ-PERP | 0.000000000000000 |
|  |  |  | IOTA-PERP | 0.000000000000000 |
|  |  |  | JASMY-PERP | 0.000000000000000 |
|  |  |  | KAVA-PERP | 0.000000000003785 |
|  |  |  | KLAY-PERP | 0.000000000000000 |
|  |  |  | KNC | 6.393627115109500 |
|  |  |  | KNC-PERP | 0.000000000035313 |
|  |  |  | KSHIB-PERP | 0.000000000000000 |
|  |  |  | KSM-PERP | 0.000000000000158 |
|  |  |  | LDO-PERP | 0.000000000000000 |
|  |  |  | LINA-PERP | 0.000000000000000 |
|  |  |  | LINK | 0.000000005302958 |
|  |  |  | LINK-PERP | 0.000000000000501 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | XTZ-PERP | -0.000000000012275 |
|  |  |  | YFI | 0.000000005206371 |
|  |  |  | YIH-PERP | -0.000000000000007 |
|  |  |  | YFI-PERP | 0.000000000000002 |
|  |  |  | ZEC-PERP | -0.000000000000151 |
|  |  |  | ZIL-PERP | 0.000000000000000 |
|  |  |  | ZRX-PERP | 0.000000000000000 |
| 54306* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
|  |  |  | AAVE | 0.001219930000000 |
|  |  |  | AAVE-PERP | 0.000000000000020 |
|  |  |  | ADA-PERP | 0.000000000000000 |
|  |  |  | ALGO-PERP | 0.000000000000000 |
|  |  |  | ALICE-PERP | 0.000000001280 |
|  |  |  | ALPHA-PERP | 0.000000000000000 |
|  |  |  | AMPL | 0.066736186946747 |
|  |  |  | AMPL-PERP | 0.000000000000000 |
|  |  |  | ANC-PERP | 0.000000000000000 |
|  |  |  | APE-PERP | 0.000000000001407 |
|  |  |  | APT-PERP | 0.000000000000000 |
|  |  |  | AR-PERP | 0.000000000000472 |
|  |  |  | ATOM | 0.000000002700707 |
|  |  |  | ATOM-PERP | 0.000000000003687 |
|  |  |  | AUDIO-PERP | 0.000000000121076 |
|  |  |  | AVAX | 0.163235935790537 |
|  |  |  | AVAX-PERP | 0.000000000002302 |
|  |  |  | AXS | 0.092310607087903 |
|  |  |  | AXS-PERP | -0.000000000005899 |
|  |  |  | BAL-20201225 | 0.000000000000158 |
|  |  |  | BAL-PERP | 0.000000000001158 |
|  |  |  | BAND-PERP | 0.000000000010657 |
|  |  |  | BCH | 0.000783835954844 |
|  |  |  | BCH-PERP | -0.000000000001685 |
|  |  |  | BIDEN | 0.000000000000000 |
|  |  |  | BIT | 0.240000000000000 |
|  |  |  | BNB | 20.000000007850600 |
|  |  |  | BNB-20211231 | 0.000000000000000 |
|  |  |  | BNB-PERP | 0.000000000000404 |
|  |  |  | BOBA | 0.344880520000000 |
|  |  |  | BSV-20191227 | 0.000000000000003 |
|  |  |  | BTC | 0.000015158916049 |
|  |  |  | BTC-MOVE-20200927 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200928 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200929 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200930 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201001 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201002 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201003 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201005 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201007 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201008 | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201009 | 0.000000000000000 |
|  |  |  | BTC-PERP | -0.000000000000009 |
|  |  |  | BTMX-20200327 | 0.000000000000000 |
|  |  |  | BTT | 6,000,000.000000000000000 |
|  |  |  | BTTPRE-PERP | 0.000000000000000 |
|  |  |  | C98-PERP | 0.000000000000000 |
|  |  |  | CAKE-PERP | 0.000000000000000 |
|  |  |  | CELO-PERP | -0.000000000001026 |
|  |  |  | CHR-PERP | 0.000000000000000 |
|  |  |  | CHZ-PERP | 0.000000000000000 |
|  |  |  | COMP-PERP | -0.000000000000525 |
|  |  |  | CREAM-20201225 | 0.000000000000000 |
|  |  |  | CREAM-PERP | 0.000000000000000 |
|  |  |  | CRO-PERP | 0.000000000000000 |
|  |  |  | CRV-PERP | 0.000000000000000 |
|  |  |  | CVC-PERP | 0.000000000000000 |
|  |  |  | CVX-PERP | 0.000000000002070 |
|  |  |  | DASH-PERP | -0.000000000000115 |
|  |  |  | DAWN-PERP | 0.000000000000000 |
|  |  |  | DEFI-PERP | 0.000000000000000 |
|  |  |  | DENT-PERP | 0.000000000000000 |
|  |  |  | DFL | 23,073.000000000000000 |
|  |  |  | DODO-PERP | 0.000000000163539 |
|  |  |  | DOGE | 0.000000008645891 |
|  |  |  | DOGE-PERP | 0.000000000000000 |
|  |  |  | DOT-PERP | 0.000000000000236 |
|  |  |  | DOTPRESPLIT-2020PERP | 0.000000000000000 |
|  |  |  | DYDX | 0.074635210000000 |
|  |  |  | DYDX-PERP | -0.000000000007570 |
|  |  |  | EGLD-PERP | -0.000000000001133 |
|  |  |  | ENJ-PERP | 0.000000000000000 |
|  |  |  | ENS-PERP | 0.000000000002845 |
|  |  |  | EOS-PERP | -0.000000000010699 |
|  |  |  | ETC-PERP | 0.000000000041894 |
|  |  |  | ETH | 0.001213215661785 |
|  |  |  | ETH-PERP | -0.000000000000042 |
|  |  |  | ETHW | 0.213750170000000 |
|  |  |  | FIL-PERP | 0.000000000001839 |
|  |  |  | FLM-20201225 | 0.000000000001819 |
|  |  |  | FLM-PERP | 0.000000000184414 |
|  |  |  | FLOW-PERP | 0.000000000006253 |
|  |  |  | FTM-PERP | 0.000000000000000 |
|  |  |  | FTT | 110.091742261549000 |
|  |  |  | FTT-PERP | -0.000000000005628 |
|  |  |  | GALA-PERP | 0.000000000000000 |
|  |  |  | GAL-PERP | 0.000000000000000 |
|  |  |  | GMT-PERP | 0.000000000000000 |
|  |  |  | GRT-PERP | 0.000000000000000 |
|  |  |  | GST-PERP | 9.399999999965075 |
|  |  |  | HBAR-PERP | 0.000000000000000 |
|  |  |  | HNT-20201225 | 0.000000000000000 |
|  |  |  | HNT-PERP | -0.000000000001192 |
|  |  |  | ICP-PERP | -0.000000000004182 |
|  |  |  | ICX-PERP | 0.000000000000000 |
|  |  |  | IMX-PERP | 0.000000000000000 |
|  |  |  | INJ-PERP | 0.000000000000000 |
|  |  |  | IOTA-PERP | 0.000000000000000 |
|  |  |  | JASMY-PERP | 0.000000000000000 |
|  |  |  | KAVA-PERP | -0.000000000003785 |
|  |  |  | KLAY-PERP | 0.000000000000000 |
|  |  |  | KNC | 6.393627115109500 |
|  |  |  | KNC-PERP | 0.000000000035314 |
|  |  |  | KSHIB-PERP | 0.000000000000000 |
|  |  |  | KSM-PERP | 0.000000000000159 |
|  |  |  | LDO-PERP | 0.000000000000000 |
|  |  |  | LINA-PERP | 0.000000000000000 |
|  |  |  | LINK | 0.000000005302958 |
|  |  |  | LINK-PERP | 0.000000000000501 |
|  |  |  | LRC-PERP | 0.000000000000028 |
|  |  |  | LTC-PERP | 0.000000000000000 |
|  |  |  | LUNA2 | 0.000343622712928 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0003434622712928 |
| | | | LUNA2_LOCKED | 0.0008017863330230 |
| | | | LUNA2-PERP | 0.0000000000004206 |
| | | | LUNC | 68.9945717736735700 |
| | | | LUNC-PERP | 0.0000001252310680 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000005 |
| | | | MTA | 0.9180450000000000 |
| | | | MTA-20201225 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000563 |
| | | | NEAR-PERP | 0.0000000000031548 |
| | | | NEO-PERP | 0.0000000000000973 |
| | | | OMG | 0.3718520285724070 |
| | | | OMG-PERP | -0.0000000000001156 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000037658 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF | 0.1484000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0946800000000000 |
| | | | RUNE-PERP | -0.0000000000161207 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX | 1.5000000000000000 |
| | | | SNX-PERP | -0.0000000000006593 |
| | | | SOL | 0.9960100000049072 |
| | | | SOL-PERP | -0.0000000000010955 |
| | | | SRM | 94.0732918100000000 |
| | | | SRM_LOCKED | 736.6867081900000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000024755 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000002295 |
| | | | THETA-PERP | 0.0000000000001175 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000015873 |
| | | | TRUMP | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 1,016.9880300000000000 |
| | | | TRX | 658,695.0007890000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000098036180 |
| | | | UNI-PERP | -0.0000000000001897 |
| | | | USD | 517,531.1041822131400000 |
| | | | USDT | 300.0059246600000000 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000007753076 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000001347 |
| | | | XRP | 4.6554365179066660 |
| | | | XRP-20191227 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000012275 |
| | | | YFI | 0.0000000052063370 |
| | | | YFI-PERP | -0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000002 |
| | | | ZEC-PERP | -0.0000000000000150 |
| | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 |
| 82838 | Name on file | FTX Trading Ltd. | AMPL | 0.0119358000300925 |
| | | | ETH | 273.3732784300000000 |
| | | | ETHW | 273.3732784300000700 |
| | | | LINK | 0.0000000000000000 |
| | | | SOL | |
| | | | USD | 8.7422792167571580 |
| | | | USDT | 2.5500000000000000 |
| 14982 | Name on file | FTX Trading Ltd. | 1INCH | 3.4820228013936610 |
| | | | 1INCH-PERP | 11.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000490 |
| | | | ADA-PERP | 160.0000000000000000 |
| | | | AGLD | 0.0762035000000000 |
| | | | AGLD-PERP | 0.0000000000008128 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 0.0049630000000000 |
| | | | ALICE-PERP | -0.0000000000000042 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.2745102937779726 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 8.1000000004734000 |
| | | | APT-PERP | 22.0000000000000000 |
| | | | ATLAS | 124.7089500000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000767 |
| | | | AVAX-PERP | -1.9999999999994000 |
| | | | AXS-PERP | 2.3000000000001380 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BIT | 0.0003450000000000 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000045500000000 |
| | | | BNB-PERP | -0.0000000000000270 |
| | | | BOBA | 539.1230240000000000 |
| | | | BOBA-PERP | 0.3000000000001887 |
| | | | BTC | 0.0000000050000000 |
| | | | BTC-PERP | 0.0000000000000011 |
| | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000001307 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000002492 |
| | | | CONV | 0.4372000000000000 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0001920000000000 |
| | | | CREAM-PERP | 0.0000000000002014 |
| | | | CRO | 0.2430000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.0008017863330230 |
| | | | LUNA2-PERP | 0.0000000000004206 |
| | | | LUNC | 68.9945717736735700 |
| | | | LUNC-PERP | 0.0000001252310680 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000005 |
| | | | MTA | 0.9180450000000000 |
| | | | MTA-20201225 | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000563 |
| | | | NEAR-PERP | 0.0000000000031548 |
| | | | NEO-PERP | 0.0000000000000974 |
| | | | NFT (3423688009791242677/FTX EU - we are here! #85670) | 1.0000000000000000 |
| | | | NFT (381803970711921920/Belgium Ticket Stub #1401) | 1.0000000000000000 |
| | | | NFT (542026799129583365/FTX EU - we are here! #84757) | 1.0000000000000000 |
| | | | OMG | 0.3718520285724070 |
| | | | OMG-PERP | -0.0000000000001156 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000037658 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF | 0.1484000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0946800000000000 |
| | | | RUNE-PERP | -0.0000000000161208 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX | 1.5000000000000000 |
| | | | SNX-PERP | -0.0000000000006594 |
| | | | SOL | 0.9960100000049072 |
| | | | SOL-PERP | -0.0000000000010956 |
| | | | SRM | 94.0732918100000000 |
| | | | SRM_LOCKED | 736.6867081900000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000024755 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000002295 |
| | | | THETA-PERP | 0.0000000000001175 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000015874 |
| | | | TRUMP | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 1,016.9880300000000000 |
| | | | TRX | 658,695.0007890000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000098036190 |
| | | | UNI-PERP | -0.0000000000001898 |
| | | | USD | 517,531.1041822131300000 |
| | | | USDT | 300.0059246600000000 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000007753076 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000001347 |
| | | | XRP | 4.6554365179066600 |
| | | | XRP-20191227 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000012275 |
| | | | YFI | 0.0000000052063370 |
| | | | YFI-PERP | -0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000002 |
| | | | ZEC-PERP | -0.0000000000000151 |
| | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 |
| 92433 | Name on file | FTX Trading Ltd. | AMPL | 0.0119358063309250 |
| | | | ETH | 273.3732784383100700 |
| | | | ETHW | 273.3732784383100700 |
| | | | LINK | 0.0000000000000000 |
| | | | SOL | 454.4703816153911950 |
| | | | USD | |
| | | | USDT | 2.5473758900000000 |
| 64927 | Name on file | FTX Trading Ltd. | 1INCH | 3.4820228013936610 |
| | | | 1INCH-PERP | 11.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000490 |
| | | | ADA-PERP | 160.0000000000000000 |
| | | | AGLD | 0.0762035000000000 |
| | | | AGLD-PERP | 0.0000000000008128 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 0.0049630000000000 |
| | | | ALICE-PERP | -0.0000000000000042 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.2745102937779726 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 8.1000000004734000 |
| | | | APT-PERP | 22.0000000000000000 |
| | | | ATLAS | 124.7089500000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000767 |
| | | | AVAX-PERP | -1.9999999999994000 |
| | | | AXS-PERP | 2.3000000000001380 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BIT | 0.0003450000000000 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000045500000000 |
| | | | BNB-PERP | -0.0000000000000270 |
| | | | BOBA | 539.1230240000000000 |
| | | | BOBA-PERP | 0.3000000000001887 |
| | | | BTC | 0.0000000050000000 |
| | | | BTC-PERP | 0.0000000000000011 |
| | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000001307 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000002492 |
| | | | CONV | 0.4372000000000000 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0001920000000000 |
| | | | CREAM-PERP | 0.0000000000002014 |
| | | | CRO | 0.2430000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.0041000000000000 | | | | CRV | 0.0041000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DFL | 8,010.0400500000000 | | | | DFL | 8,010.0400500000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.9000000000018326 | | | | DOT-PERP | -0.9000000000018326 |
| | | | DYDX | 120.1856566100000000 | | | | DYDX | 120.1856566100000000 |
| | | | DYDX-PERP | -0.0000000000000477 | | | | DYDX-PERP | -0.0000000000000477 |
| | | | ENJ | 0.0027500000000000 | | | | ENJ | 0.0027500000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS | 21.0133721500000000 | | | | ENS | 21.0133721500000000 |
| | | | ENS-PERP | -0.0000000000000145 | | | | ENS-PERP | -0.0000000000000145 |
| | | | EOS-PERP | 0.0000000000002728 | | | | EOS-PERP | 0.0000000000002728 |
| | | | ETH | 0.0006723019337 81 | | | | ETH | 0.0006723019337 81 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000541 | | | | ETH-PERP | -0.0000000000000541 |
| | | | ETHW | 0.0006718643764 71 | | | | ETHW | 0.0006718643764 71 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000031320 | | | | FLOW-PERP | 0.0000000000031320 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 350.2806675100000000 | | | | FTT | 350.2806675100000000 |
| | | | FTT-PERP | 0.0000000000002972 | | | | FTT-PERP | 0.0000000000002972 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT | 0.0002065000000000 | | | | HNT | 0.0002065000000000 |
| | | | HNT-PERP | -0.0000000000000017 | | | | HNT-PERP | -0.0000000000000017 |
| | | | HT | -2.0102404571 36813 | | | | HT | -2.0102404571 36813 |
| | | | HT-PERP | -3.6500000000000550 | | | | HT-PERP | -3.6500000000000550 |
| | | | ICP-PERP | -0.0000000000000113 | | | | ICP-PERP | -0.0000000000000113 |
| | | | IMX | 19.2000960000000000 | | | | IMX | 19.2000960000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JET | 1,914.0095700000000000 | | | | JET | 1,914.0095700000000000 |
| | | | KIN | -0.0000003000000000 | | | | KIN | -0.0000003000000000 |
| | | | KNC-PERP | -0.0000000000000454 | | | | KNC-PERP | -0.0000000000000454 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000001030 | | | | LINK-PERP | -0.0000000000001030 |
| | | | LTC-PERP | 0.0000000000000238 | | | | LTC-PERP | 0.0000000000000238 |
| | | | LUNA2 | 67.1050735659 23770 | | | | LUNA2 | 67.1050735659 23770 |
| | | | LUNA2_LOCKED | 156.5785050071 55480 | | | | LUNA2_LOCKED | 156.5785050071 55480 |
| | | | LUNC-PERP | -0.0000000000953889 | | | | LUNC-PERP | -0.0000000000953889 |
| | | | MANA | 0.0091700000000000 | | | | MANA | 0.0091700000000000 |
| | | | MANA-PERP | 16.0000000000000000 | | | | MANA-PERP | 16.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB | 3.4102925000000000 | | | | MCB | 3.4102925000000000 |
| | | | MCB-PERP | 0.0000000000000038 | | | | MCB-PERP | 0.0000000000000038 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000014 | | | | MKR-PERP | -0.0000000000000014 |
| | | | MNGO | 300.0653000000000000 | | | | MNGO | 300.0653000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000025352 | | | | NEAR-PERP | -0.0000000000025352 |
| | | | OMG | 0.0000000005751319 | | | | OMG | 0.0000000005751319 |
| | | | OMG-PERP | -0.0000000000000454 | | | | OMG-PERP | -0.0000000000000454 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY | 1.0001150000000000 | | | | OXY | 1.0001150000000000 |
| | | | OXY-PERP | -0.0000000000000113 | | | | OXY-PERP | -0.0000000000000113 |
| | | | PERP | 0.1081488900000000 | | | | PERP | 0.1081488900000000 |
| | | | PERP-PERP | 42,825.0000000000000000 | | | | PERP-PERP | 42,825.0000000000000000 |
| | | | POLIS | 0.0292100000000000 | | | | POLIS | 0.0292100000000000 |
| | | | POLIS-PERP | -0.0000000000000454 | | | | POLIS-PERP | -0.0000000000000454 |
| | | | PTU | 86.0004300000000000 | | | | PTU | 86.0004300000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 6,147.0307350000000000 | | | | RAY | 6,147.0307350000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 1.7499102250000000 | | | | ROOK | 1.7499102250000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE | -0.0000000001517940 | | | | RUNE | -0.0000000001517940 |
| | | | RUNE-PERP | 0.7999999999995464 | | | | RUNE-PERP | 0.7999999999995464 |
| | | | SAND | 0.0056100000000000 | | | | SAND | 0.0056100000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 12,400,000.0000000000000000 | | | | SHIB | 12,400,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP | 0.5376000000000000 | | | | SLP | 0.5376000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000006947 | | | | SNX-PERP | -0.0000000000006947 |
| | | | SOL | 0.0100100074599 88 | | | | SOL | 0.0100100074599 88 |
| | | | SOL-PERP | 0.0299999998 7030 | | | | SOL-PERP | 0.0299999998 7030 |
| | | | SPELL | 14.0935000000000000 | | | | SPELL | 14.0935000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0462863700000000 | | | | SRM | 0.0462863700000000 |
| | | | SRM_LOCKED | 80.2142764600000000 | | | | SRM_LOCKED | 80.2142764600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.1599090000000000 | | | | STEP | 0.1599090000000000 |
| | | | STEP-PERP | -0.0999999999915448 | | | | STEP-PERP | -0.0999999999915448 |
| | | | STORJ-PERP | 0.0000000000019099 | | | | STORJ-PERP | 0.0000000000019099 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0543602570939 61 | | | | SXP | 0.0543602570939 61 |
| | | | SXP-PERP | 38.0000000000000000 | | | | SXP-PERP | 38.0000000000000000 |
| | | | TLM | 0.0040250000000000 | | | | TLM | 0.0040250000000000 |
| | | | TLM-PERP | 340.0000000000000000 | | | | TLM-PERP | 340.0000000000000000 |
| | | | TOMO | 0.0000000004217047 | | | | TOMO | 0.0000000004217047 |
| | | | TOMO-PERP | -0.0000000000002728 | | | | TOMO-PERP | -0.0000000000002728 |
| | | | TONCOIN | 0.0188760000000000 | | | | TONCOIN | 0.0188760000000000 |
| | | | TONCOIN-PERP | 0.0000000000000909 | | | | TONCOIN-PERP | 0.0000000000000909 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | -1.2349029586175 62 | | | | TRYB | -1.2349029586175 62 |
| | | | TRYB-PERP | 1.0000000000000000 | | | | TRYB-PERP | 1.0000000000000000 |
| | | | TULIP | 19.5008165000000000 | | | | TULIP | 19.5008165000000000 |
| | | | TULIP-PERP | -0.0000000000000005 | | | | TULIP-PERP | -0.0000000000000005 |
| | | | UBXT | 9,166.2833300000000000 | | | | UBXT | 9,166.2833300000000000 |
| | | | UNI-PERP | -0.0000000000019461 | | | | UNI-PERP | -0.0000000000019461 |
| | | | USD | 187,403.6612851301 00000 | | | | USD | 187,403.6612851301 00000 |
| | | | USDT | 0.0000000000845000 | | | | USDT | 0.0000000000845000 |
| | | | USTC | 9,499.0474950000000000 | | | | USTC | 9,499.0474950000000000 |
| | | | XRP | 0.0000000002397764 | | | | XRP | 0.0000000002397764 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000022 | | | | XTZ-PERP | 0.0000000000000022 |
| | | | YFI-PERP | -0.0000000000000022 | | | | YFI-PERP | -0.0000000000000022 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 68769 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 71077 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.0000000216000000 | | | | APT | 0.0000000216000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000056 | | | | BAL-PERP | 0.0000000000000056 |
| | | | BAND-PERP | 0.0000000000000454 | | | | BAND-PERP | 0.0000000000000454 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 2.2934108703021 04 | | | | BTC | 2.2934108703021 04 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000056 | | | | EOS-PERP | -0.0000000000000056 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000833740 | | | | ETH | 0.0000000833740 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000833740 | | | | ETHW | 0.0000000833740 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.9353814173163000 | | | | FTT | 150.9353814173163000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000001 | | | | KSM-PERP | -0.0000000000000001 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0190586324900000 | | | | LUNA2 | 0.0190586324900000 |
| | | | LUNA2_LOCKED | 0.0444701424700000 | | | | LUNA2_LOCKED | 0.0444701424700000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000794750 | | | | SOL | 0.0000000794750 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000909 | | | | TRUMP | 0.0000000000909 |
| | | | TRUMPFEB | 0.0000000008185 | | | | TRUMPFEB | 0.0000000008185 |
| | | | TRX | 0.0000000279987 | | | | TRX | 0.0000000279987 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 124,289.4327424873800000 | | | | USD | 124,289.4327424873800000 |
| | | | USDT | 0.0000000891980 | | | | USDT | 0.0000000891980 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000003 | | | | XMR-PERP | 0.0000000000000003 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 9171 | Name on file | FTX Trading Ltd. | FTT | 25.3078323900000000 | 42979 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | USD | 16,141.8428165320840000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USDT | 95,729.4300000000000000 | | | | FTT | 25.3078323900000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 16,141.8428165320840000 |
| | | | | | | | | USDT | 95,729.4331121552900000 |
| 19399 | Name on file | FTX Trading Ltd. | AVAX | 0.0824857178065100 | 92281 | Name on file | FTX Trading Ltd. | AVAX | 0.0824857178065100 |
| | | | BTC | 0.0000778481679830 | | | | BTC | 0.0000778481679830 |
| | | | DOGE | 0.5882000000000000 | | | | DOGE | 0.5882000000000000 |
| | | | ETH | 96.2127735814347500 | | | | ETH | 96.2127735814347500 |
| | | | ETHW | 0.0000000000062364 | | | | ETHW | 0.0000000000062364 |
| | | | LINK | 0.0032231100000000 | | | | LINK | 0.0032231100000000 |
| | | | LUNA2 | 4.4694541910000000 | | | | LUNA2 | 4.4694541910000000 |
| | | | LUNA2_LOCKED | 10.4287264500000000 | | | | LUNA2_LOCKED | 10.4287264500000000 |
| | | | MATIC | 0.0333130000000000 | | | | MATIC | 0.0333130000000000 |
| | | | SHIB | 92,000.0000000000000000 | | | | SHIB | 92,000.0000000000000000 |
| | | | SOL | 0.0000000062996799 | | | | SOL | 0.0000000062996799 |
| | | | SRM | 0.9277744400000000 | | | | SRM | 0.9277744400000000 |
| | | | SRM_LOCKED | 5.0722255600000000 | | | | SRM_LOCKED | 5.0722255600000000 |
| | | | SUSHI | 0.3864000000000000 | | | | SUSHI | 0.3864000000000000 |
| | | | USD | 152,071.8594810705400000 | | | | USD | 152,071.8594810705400000 |
| | | | USDT | 0.0022520000000000 | | | | USDT | 0.0022520000000000 |
| 30051 | Name on file | FTX Trading Ltd. | STETH | 0.0006303135808564 | 56635 | Name on file | FTX Trading Ltd. | STETH | 0.0006303135808564 |
| | | | USD | 4.7085262400000000 | | | | USD | 4.7085262400000000 |
| | | | USDC | 100,785.0000000000000000 | | | | USDC | 100,785.0000000000000000 |
| 39506 | Name on file | FTX Trading Ltd. | BTC | 0.0000000048333247 | 91041 | Name on file | FTX Trading Ltd. | BTC | 0.0000000048333247 |
| | | | COIN | 0.0000000008000000 | | | | COIN | 0.0000000008000000 |
| | | | CRO | 7.3220000000000000 | | | | CRO | 7.3220000000000000 |
| | | | DOT | 0.0739290000000000 | | | | DOT | 0.0739290000000000 |
| | | | ETH | 0.0007377942884960 | | | | ETH | 0.0007377942884960 |
| | | | ETH-PERP | -0.0000000000000005 | | | | ETH-PERP | -0.0000000000000005 |
| | | | ETHW | 0.0004179554547860 | | | | ETHW | 0.0004179554547860 |
| | | | FTT | 0.0607042000000000 | | | | FTT | 0.0607042000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LDO | 0.7212800000000000 | | | | LDO | 0.7212800000000000 |
| | | | LUNA2 | 0.0174488541400000 | | | | LUNA2 | 0.0174488541400000 |
| | | | LUNA2_LOCKED | 0.0407139929900000 | | | | LUNA2_LOCKED | 0.0407139929900000 |
| | | | LUNC | 3,731.9300000000000000 | | | | LUNC | 3,731.9300000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 4.6151000000000000 | | | | MATIC | 4.6151000000000000 |
| | | | SRM | 32.6883871300000000 | | | | SRM | 32.6883871300000000 |
| | | | SRM_LOCKED | 501.9235256100000000 | | | | SRM_LOCKED | 501.9235256100000000 |
| | | | USD | 224,281.2219198437000000 | | | | USD | 224,281.2219198437000000 |
| | | | USDT | 0.0031979372693370 | | | | USDT | 0.0031979372693370 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000010178324 | | | | USTC | 0.0000000010178324 |
| 79265 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 88116 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BTC | 8.7200755070770000 | | | | BTC | 8.7200755070770000 |
| | | | BTC-PERP | -0.0000000000000014 | | | | BTC-PERP | -0.0000000000000014 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0100000000000000 | | | | ETH | 0.0100000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0100000000000000 | | | | ETHW | 0.0100000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0116530000000000 | | | | FTT | 0.0116530000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000001451 | | | | SOL-PERP | 0.0000000001451 |
| | | | SRM | 62.5715127000000000 | | | | SRM | 62.5715127000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 718.7418753000000000 | | | | SRM_LOCKED | 718.7418753000000000 |
| | | | USD | 0.0000000009266343 | | | | USD | 0.0000000009266343 |
| | | | USDT | 0.0000000003114380 | | | | USDT | 0.0000000003114380 |
| 18679 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 66060 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-0624 | 0.0000000000000000 | | | | ALT-0624 | 0.0000000000000000 |
| | | | ALT-0930 | 0.0000000000000000 | | | | ALT-0930 | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000007 | | | | ALT-PERP | -0.0000000000000007 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000034316987 | | | | AVAX | 0.0000000034316987 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000230377771 | | | | BTC | 0.0000000230377771 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000002 | | | | BTC-PERP | 0.0000000000000002 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000500000000 | | | | ETH | 0.0000000500000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,200.0000000000000000 | | | | FTT | 1,200.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 221.5541237000000000 | | | | LUNA2_LOCKED | 221.5541237000000000 |
| | | | LUNC | 20,000.0000000000000000 | | | | LUNC | 20,000.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 6,000.0000000000000000 | | | | SOL | 6,000.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 22.4398310300000000 | | | | SRM | 22.4398310300000000 |
| | | | SRM_LOCKED | 470.3740166400000000 | | | | SRM_LOCKED | 470.3740166400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 284.9247051041661S0 | | | | USD | 284.9247051041661S0 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 50318 | Name on file | FTX Trading Ltd. | BUSD | 264.0432992032000000 | 50426 | Name on file | FTX Trading Ltd. | BUSD | 264.0432992032000000 |
| | | | FTT | 275.9729000000000000 | | | | FTT | 275.9729000000000000 |
| | | | SRM | 26.4988000000000000 | | | | SRM | 26.4988000000000000 |
| | | | SRM_LOCKED | 275.6872000000000000 | | | | SRM_LOCKED | 275.6872000000000000 |
| | | | USDT | 67,350.6521631000000000 | | | | USDT | 67,350.6521631000000000 |
| 13411 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 62464 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000019 | | | | BNB-PERP | -0.0000000000000019 |
| | | | BTC | 0.0398274400000000 | | | | BTC | 0.0398274400000000 |
| | | | ETH | 131.9170015000000000 | | | | ETH | 131.9170015000000000 |
| | | | ETHW | 131.9170015000000000 | | | | ETHW | 131.9170015000000000 |
| | | | FTT | 501.3347400000000000 | | | | FTT | 501.3347400000000000 |
| | | | IMX | 247.5012375000000000 | | | | IMX | 247.5012375000000000 |
| | | | LTC-PERP | -0.0000000000000368 | | | | LTC-PERP | -0.0000000000000368 |
| | | | SOL-PERP | -0.0000000000000099 | | | | SOL-PERP | -0.0000000000000099 |
| | | | SRM | 16.8825251600000000 | | | | SRM | 16.8825251600000000 |
| | | | SRM_LOCKED | 151.6708716400000000 | | | | SRM_LOCKED | 151.6708716400000000 |
| | | | USD | 28,574.9637170566100000 | | | | USD | 28,574.9637170566100000 |
| | | | WBTC | 0.0000648000000000 | | | | WBTC | 0.0000648000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 12013 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92299 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 500.1143205808354S0 | | | | AVAX | 500.1143205808354S0 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000966 | | | | BAND-PERP | 0.0000000000000966 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000003 | | | | BNB-PERP | -0.0000000000000003 |
| | | | BTC | 2.4998240472299S0 | | | | BTC | 2.4998240472299S0 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003120556762S0 | | | | ETH | 0.0003120556762S0 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.00000000000000023 | | | | ETH-PERP | 0.00000000000000023 |
| | | | ETHW | 0.00000000500000000 | | | | ETHW | 0.00000000500000000 |
| | | | FIL-PERP | 0.00000000500000000 | | | | FIL-PERP | 0.00000000500000000 |
| | | | FLM-PERP | 0.00000000500000000 | | | | FLM-PERP | 0.00000000500000000 |
| | | | FTT | 310.05063590242470 | | | | FTT | 310.05063590242470 |
| | | | FTT-PERP | 0.00000000500000000 | | | | FTT-PERP | 0.00000000500000000 |
| | | | GALA-PERP | 0.00000000500000000 | | | | GALA-PERP | 0.00000000500000000 |
| | | | GMT-PERP | 0.00000000500000000 | | | | GMT-PERP | 0.00000000500000000 |
| | | | GMX | 119.99393250000000 | | | | GMX | 119.99393250000000 |
| | | | HOT-PERP | 0.00000000500000000 | | | | HOT-PERP | 0.00000000500000000 |
| | | | IMX-PERP | 0.00000000500000000 | | | | IMX-PERP | 0.00000000500000000 |
| | | | JASMY-PERP | 0.00000000500000000 | | | | JASMY-PERP | 0.00000000500000000 |
| | | | KAVA-PERP | 0.00000000500000000 | | | | KAVA-PERP | 0.00000000500000000 |
| | | | KSM-PERP | 0.00000000500000000 | | | | KSM-PERP | 0.00000000500000000 |
| | | | LINK | 600.09569176989100 | | | | LINK | 600.09569176989100 |
| | | | LRC-PERP | 0.00000000500000000 | | | | LRC-PERP | 0.00000000500000000 |
| | | | LTC-PERP | 0.00000000500000000 | | | | LTC-PERP | 0.00000000500000000 |
| | | | LUNA2 | 0.00000001765999 | | | | LUNA2 | 0.00000001765999 |
| | | | LUNA2_LOCKED | 0.00000004120664 | | | | LUNA2_LOCKED | 0.00000004120664 |
| | | | LUNA2-PERP | 0.00000000500000000 | | | | LUNA2-PERP | 0.00000000500000000 |
| | | | LUNC | 0.00000000222960 | | | | LUNC | 0.00000000222960 |
| | | | MASK-PERP | 0.00000000500000000 | | | | MASK-PERP | 0.00000000500000000 |
| | | | MATIC | 8,004.33523625602700 | | | | MATIC | 8,004.33523625602700 |
| | | | MATIC-PERP | 0.00000000500000000 | | | | MATIC-PERP | 0.00000000500000000 |
| | | | MKR-PERP | 0.00000000500000000 | | | | MKR-PERP | 0.00000000500000000 |
| | | | NEAR | 1,899.89520000000000 | | | | NEAR | 1,899.89520000000000 |
| | | | ONE-PERP | 0.00000000500000000 | | | | ONE-PERP | 0.00000000500000000 |
| | | | OP-PERP | 0.00000000500000000 | | | | OP-PERP | 0.00000000500000000 |
| | | | PEOPLE-PERP | 0.00000000500000000 | | | | PEOPLE-PERP | 0.00000000500000000 |
| | | | REEF-PERP | 0.00000000500000000 | | | | REEF-PERP | 0.00000000500000000 |
| | | | REN-PERP | 0.00000000500000000 | | | | REN-PERP | 0.00000000500000000 |
| | | | RSR-PERP | 0.00000000500000000 | | | | RSR-PERP | 0.00000000500000000 |
| | | | SAND-PERP | 0.00000000500000000 | | | | SAND-PERP | 0.00000000500000000 |
| | | | SLP-PERP | 0.00000000500000000 | | | | SLP-PERP | 0.00000000500000000 |
| | | | SOL | 0.00143195133400 | | | | SOL | 0.00143195133400 |
| | | | SOL-PERP | -3,000.00000000000000 | | | | SOL-PERP | -3,000.00000000000000 |
| | | | TLM-PERP | 0.00000000500000000 | | | | TLM-PERP | 0.00000000500000000 |
| | | | TOMO-PERP | 0.00000000500000000 | | | | TOMO-PERP | 0.00000000500000000 |
| | | | TRX | 0.53856955000000 | | | | TRX | 0.53856955000000 |
| | | | TRX-PERP | 0.00000000500000000 | | | | TRX-PERP | 0.00000000500000000 |
| | | | UNI-PERP | 0.00000000500000000 | | | | UNI-PERP | 0.00000000500000000 |
| | | | USD | 141,141.61875755698000 | | | | USD | 141,141.61875755698000 |
| | | | USDT | 0.03790868000000 | | | | USDT | 0.03790868000000 |
| | | | WAVES-PERP | 0.00000000500000000 | | | | WAVES-PERP | 0.00000000500000000 |
| | | | XRP-PERP | 0.00000000500000000 | | | | XRP-PERP | 0.00000000500000000 |
| | | | XTZ-PERP | 0.00000000500000000 | | | | XTZ-PERP | 0.00000000500000000 |
| | | | ZEC-PERP | 0.00000000500000000 | | | | ZEC-PERP | 0.00000000500000000 |
| | | | ZRX-PERP | 0.00000000500000000 | | | | ZRX-PERP | 0.00000000500000000 |
| 54052 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 92299 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000500000000 | | | | ALGO-PERP | 0.00000000500000000 |
| | | | ALICE-PERP | 0.00000000500000000 | | | | ALICE-PERP | 0.00000000500000000 |
| | | | ANC-PERP | 0.00000000500000000 | | | | ANC-PERP | 0.00000000500000000 |
| | | | APE-PERP | 0.00000000500000000 | | | | APE-PERP | 0.00000000500000000 |
| | | | APT-PERP | 0.00000000500000000 | | | | APT-PERP | 0.00000000500000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 500.11432058035450 | | | | AVAX | 500.11432058035450 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000966 | | | | BAND-PERP | 0.00000000000000966 |
| | | | BAT-PERP | 0.00000000500000000 | | | | BAT-PERP | 0.00000000500000000 |
| | | | BNB-PERP | -0.00000000000000003 | | | | BNB-PERP | -0.00000000000000003 |
| | | | BTC | 2.49982404722996 0 | | | | BTC | 2.49982404722996 0 |
| | | | BTC-PERP | 0.00000000500000000 | | | | BTC-PERP | 0.00000000500000000 |
| | | | CRV-PERP | 0.00000000500000000 | | | | CRV-PERP | 0.00000000500000000 |
| | | | DASH-PERP | 0.00000000500000000 | | | | DASH-PERP | 0.00000000500000000 |
| | | | DODO-PERP | 0.00000000500000000 | | | | DODO-PERP | 0.00000000500000000 |
| | | | DOGE-PERP | 0.00000000500000000 | | | | DOGE-PERP | 0.00000000500000000 |
| | | | DYDX-PERP | 0.00000000500000000 | | | | DYDX-PERP | 0.00000000500000000 |
| | | | EOS-PERP | 0.00000000500000000 | | | | EOS-PERP | 0.00000000500000000 |
| | | | ETH | 0.00031205567628 0 | | | | ETH | 0.00031205567628 0 |
| | | | ETH-PERP | 0.00000000000000023 | | | | ETH-PERP | 0.00000000000000023 |
| | | | ETHW | 0.00000000500000000 | | | | ETHW | 0.00000000500000000 |
| | | | FIL-PERP | 0.00000000500000000 | | | | FIL-PERP | 0.00000000500000000 |
| | | | FLM-PERP | 0.00000000500000000 | | | | FLM-PERP | 0.00000000500000000 |
| | | | FTT | 310.05063590242470 | | | | FTT | 310.05063590242470 |
| | | | FTT-PERP | 0.00000000500000000 | | | | FTT-PERP | 0.00000000500000000 |
| | | | GALA-PERP | 0.00000000500000000 | | | | GALA-PERP | 0.00000000500000000 |
| | | | GMT-PERP | 0.00000000500000000 | | | | GMT-PERP | 0.00000000500000000 |
| | | | GMX | 119.99393250000000 | | | | GMX | 119.99393250000000 |
| | | | HOT-PERP | 0.00000000500000000 | | | | HOT-PERP | 0.00000000500000000 |
| | | | IMX-PERP | 0.00000000500000000 | | | | IMX-PERP | 0.00000000500000000 |
| | | | JASMY-PERP | 0.00000000500000000 | | | | JASMY-PERP | 0.00000000500000000 |
| | | | KAVA-PERP | 0.00000000500000000 | | | | KAVA-PERP | 0.00000000500000000 |
| | | | KSM-PERP | 0.00000000500000000 | | | | KSM-PERP | 0.00000000500000000 |
| | | | LINK | 600.09569176989100 | | | | LINK | 600.09569176989100 |
| | | | LRC-PERP | 0.00000000500000000 | | | | LRC-PERP | 0.00000000500000000 |
| | | | LTC-PERP | 0.00000000500000000 | | | | LTC-PERP | 0.00000000500000000 |
| | | | LUNA2 | 0.00000001765999 | | | | LUNA2 | 0.00000001765999 |
| | | | LUNA2_LOCKED | 0.00000004120664 | | | | LUNA2_LOCKED | 0.00000004120664 |
| | | | LUNA2-PERP | 0.00000000500000000 | | | | LUNA2-PERP | 0.00000000500000000 |
| | | | LUNC | 0.00000000222960 1 | | | | LUNC | 0.00000000222960 1 |
| | | | MASK-PERP | 0.00000000500000000 | | | | MASK-PERP | 0.00000000500000000 |
| | | | MATIC | 8,004.33523625602700 | | | | MATIC | 8,004.33523625602700 |
| | | | MATIC-PERP | 0.00000000500000000 | | | | MATIC-PERP | 0.00000000500000000 |
| | | | MKR-PERP | 0.00000000500000000 | | | | MKR-PERP | 0.00000000500000000 |
| | | | NEAR | 1,899.89520000000000 | | | | NEAR | 1,899.89520000000000 |
| | | | ONE-PERP | 0.00000000500000000 | | | | ONE-PERP | 0.00000000500000000 |
| | | | OP-PERP | 0.00000000500000000 | | | | OP-PERP | 0.00000000500000000 |
| | | | PEOPLE-PERP | 0.00000000500000000 | | | | PEOPLE-PERP | 0.00000000500000000 |
| | | | REEF-PERP | 0.00000000500000000 | | | | REEF-PERP | 0.00000000500000000 |
| | | | REN-PERP | 0.00000000500000000 | | | | REN-PERP | 0.00000000500000000 |
| | | | RSR-PERP | 0.00000000500000000 | | | | RSR-PERP | 0.00000000500000000 |
| | | | SAND-PERP | 0.00000000500000000 | | | | SAND-PERP | 0.00000000500000000 |
| | | | SLP-PERP | 0.00000000500000000 | | | | SLP-PERP | 0.00000000500000000 |
| | | | SOL | 0.00143195133400 | | | | SOL | 0.00143195133400 |
| | | | SOL-PERP | -3,000.00000000000000 | | | | SOL-PERP | -3,000.00000000000000 |
| | | | TLM-PERP | 0.00000000500000000 | | | | TLM-PERP | 0.00000000500000000 |
| | | | TOMO-PERP | 0.00000000500000000 | | | | TOMO-PERP | 0.00000000500000000 |
| | | | TRX | 0.53856955000000 | | | | TRX | 0.53856955000000 |
| | | | TRX-PERP | 0.00000000500000000 | | | | TRX-PERP | 0.00000000500000000 |
| | | | UNI-PERP | 0.00000000500000000 | | | | UNI-PERP | 0.00000000500000000 |
| | | | USD | 141,141.61875755698000 | | | | USD | 141,141.61875755698000 |
| | | | USDT | 0.03790868000000 | | | | USDT | 0.03790868000000 |
| | | | WAVES-PERP | 0.00000000500000000 | | | | WAVES-PERP | 0.00000000500000000 |
| | | | XRP-PERP | 0.00000000500000000 | | | | XRP-PERP | 0.00000000500000000 |
| | | | XTZ-PERP | 0.00000000500000000 | | | | XTZ-PERP | 0.00000000500000000 |
| | | | ZEC-PERP | 0.00000000500000000 | | | | ZEC-PERP | 0.00000000500000000 |
| | | | ZRX-PERP | 0.00000000500000000 | | | | ZRX-PERP | 0.00000000500000000 |
| 34233 | Name on file | FTX Trading Ltd. | BTC | 13.51336145000000 0 | 92836 | Name on file | FTX Trading Ltd. | AUD | 0.00000000251159 4 |
| | | | DOGE | 27.58144633000000 | | | | BTC | 13.51336145000000 0 |
| | | | XRP | 3,666.02269533000000 | | | | DOGE | 27.58144633897400 |
| | | | | | | | | XRP | 3,666.02269533897400 |
| 12087 | Name on file | FTX Trading Ltd. | APE-PERP | | 92434 | Name on file | FTX Trading Ltd. | 324518298399298501/FTX CRYPTO CUP 2022 KEY #9760 449532987974555156/THE HILL BY FTX #33174 | 1.00000000000000000 |
| | | | AVAX | 0.00000000030497 68 | | | | AVAX | 0.00000000030497 68 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | CRO | 0.00000000097149 90 | | | | CRO | 0.00000000097149 90 |
| | | | ETH | 0.00000006621230 0 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | LTC | 0.00000000800000 | | | | ETH | 0.00000000021230 |
| | | | MNGO | 0.00000001774003 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | USD | 1,321,740.86757799540000 | | | | LTC | 0.00000000000000 |
| | | | USDT | 0.00000000075023 | | | | MNGO | 0.00000001774003 |
| | | | ZIL-PERP | 0.00000000000000 | | | | USD | 1,321,740.86757799540000 |
| | | | | | | | | USDT | 0.00000000075023 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 6075 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 | 39705 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 |
| | | | ATLAS | 180,000.00000000000000 | | | | ATLAS | 180,000.00000000000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | | | ATOM-20211231 | 0.00000000000000 |
| | | | BNB | 16.00398919000000 | | | | BNB | 16.00398919000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00017524600000 | | | | BTC | 0.00017524600000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CLV | 6,919.06600000000000 | | | | CLV | 6,919.06600000000000 |
| | | | ETH | 0.00022469000000 | | | | ETH | 0.00022469000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00022469000000 | | | | ETHW | 0.00022469000000 |
| | | | FTT | 780.05081850000000 | | | | FTT | 780.05081850000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LTC | 3.21667280000000 | | | | LTC | 3.21667280000000 |
| | | | OKB-20211231 | 0.00000000000000 | | | | OKB-20211231 | 0.00000000000000 |
| | | | POLIS | 3,600.00000000000000 | | | | POLIS | 3,600.00000000000000 |
| | | | SOL | | | | | SOL | 99.00000000000000 |
| | | | SRM | 9.83684617000000 | | | | SRM | 9.83684617000000 |
| | | | SRM_LOCKED | 115.44315383000000 | | | | SRM_LOCKED | 115.44315383000000 |
| | | | USD | 156,581.93456813088000 | | | | USD | 156,581.93456813088000 |
| | | | USDT | 79,726.58193393025000 | | | | USDT | 79,726.58193393025000 |
| 19466 | Name on file | FTX Trading Ltd. | AUDIO | 40,000.40000000000000 | 65939 | Name on file | FTX Trading Ltd. | AUDIO | 40,000.40000000000000 |
| | | | CHZ | 0.49081992000000 | | | | CHZ | 0.49081992000000 |
| | | | FTT | 1,030.08000000000000 | | | | FTT | 1,030.08000000000000 |
| | | | GALA | 380,222.09519970110000 | | | | GALA | 380,222.09519970110000 |
| | | | GENE | 500.00000000000000 | | | | GENE | 500.00000000000000 |
| | | | GMT | 0.00000000438000 | | | | GMT | 0.00000000438000 |
| | | | HNT | 3,353.03353000000000 | | | | HNT | 3,353.03353000000000 |
| | | | IMX | 23,000.23000000000000 | | | | IMX | 23,000.23000000000000 |
| | | | LINK | 4,250.04250000000000 | | | | LINK | 4,250.04250000000000 |
| | | | MATIC | 144,853.44853000000000 | | | | MATIC | 144,853.44853000000000 |
| | | | SAND | 0.70520456000000 | | | | SAND | 0.70520456000000 |
| | | | SRM | 12.23032223000000 | | | | SRM | 12.23032223000000 |
| | | | SRM_LOCKED | 184.92967777000000 | | | | SRM_LOCKED | 184.92967777000000 |
| | | | USD | 25.456594624267147 | | | | USD | 25.456594624267147 |
| | | | YGG | 0.00000000531929 | | | | YGG | 0.00000000531929 |
| 23594 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000082708 | 89224 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | BTC | 0.00005903250000 | | | | ADA-PERP | 0.00000000000000 |
| | | | DOT | 0.06794657704304 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00013233373371 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ETHW | 0.00095953373711 | | | | ALT-PERP | 0.00000000000000 |
| | | | FTM | 0.60671451105025 | | | | APE-PERP | 0.00000000000000 |
| | | | FTT | 0.08688410362922 | | | | ATOM-PERP | 0.00000000000056 |
| | | | MATIC | 9.21800000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | SRM | 0.33197418000000 | | | | AVAX | 0.00000000820813 |
| | | | SRM_LOCKED | 2.66353680000000 | | | | AVAX-PERP | 0.00000000000397 |
| | | | USD | 110,526.54897712506135 | | | | AXS-PERP | 0.00000000000035 |
| | | | USDT | 0.00000000952186 | | | | BNB-PERP | 0.00000000000028 |
| | | | | | | | | BTC | 0.00005903250000 |
| | | | | | | | | BTC-PERP | 0.00000000000008 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.06794657704304 |
| | | | | | | | | DOT-PERP | 0.00000000000341 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00013233373371 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00095953373711 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 0.60671451105025 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.08688410362922 |
| | | | | | | | | FTT-PERP | 0.00000000000014 |
| | | | | | | | | GALA-PERP | 0.00000000000028 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | -0.00000000000056 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 9.21800000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000142 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000142 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.33197418000000 |
| | | | | | | | | SRM_LOCKED | 2.66353680000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 110,526.54897712490000 |
| | | | | | | | | USDT | 0.00000000952186 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000227 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 92678 | Name on file | FTX Trading Ltd. | APT | 0.00000002515874 | 92680 | Name on file | FTX Trading Ltd. | APT | 0.00000002515874 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | BNB | 0.00000007923033 | | | | BNB | 0.00000007923033 |
| | | | BTC | 0.00000001967435 | | | | BTC | 0.00000001967435 |
| | | | COPE | 0.00000006307856 | | | | COPE | 0.00000006307856 |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | EUR | 258,000.00000029127000 | | | | EUR | 258,000.00000029127000 |
| | | | FIDA | 0.00000000822022 | | | | FIDA | 0.00000000822022 |
| | | | FTT | 0.00000000357347 | | | | FTT | 0.00000000357347 |
| | | | KIN | 0.00000003544604 | | | | KIN | 0.00000003544604 |
| | | | MAPS | 0.00000000944094 | | | | MAPS | 0.00000000944094 |
| | | | OXY | 0.00000000526812 | | | | OXY | 0.00000000526812 |
| | | | RAY | 0.00000000978344 | | | | RAY | 0.00000000978344 |
| | | | SOL | 26.99583555629242 | | | | SOL | 26.99583555629242 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | 0.000000000000 | | | | STEP-PERP | 0.000000000000 |
| | | | USD | 0.0000508563676 | | | | USD | 0.0000508563676 |
| | | | USDT | 0.00000001523984 | | | | USDT | 0.00000001523984 |
| 27673 | Name on file | FTX Trading Ltd. | EUR | 258.000000000000 | 92680 | Name on file | FTX Trading Ltd. | APT | 0.0000000315187 |
| | | | SOL | 26.99583555000000 | | | | AR-PERP | 0.000000000000 |
| | | | | | | | | BNB | 0.0000000079230 |
| | | | | | | | | BTC | 0.0000001967435 |
| | | | | | | | | COPE | 0.0000000630785 |
| | | | | | | | | ETH | 0.0000000100000 |
| | | | | | | | | EUR | 258.00000000291270 |
| | | | | | | | | FIDA | 0.0000000820225 |
| | | | | | | | | FTT | 0.0000000353473 |
| | | | | | | | | KIN | 0.0000000315446 |
| | | | | | | | | MAPS | 0.0000000944094 |
| | | | | | | | | OXY | 0.0000000526812 |
| | | | | | | | | RAY | 0.00000000978344 |
| | | | | | | | | SOL | 26.99583556292423 |
| | | | | | | | | STEP | 0.0000000100000 |
| | | | | | | | | STEP-PERP | 0.000000000000 |
| | | | | | | | | USD | 0.0000508563676 |
| | | | | | | | | USDT | 0.00000001523984 |
| 27774 | Name on file | FTX Trading Ltd. | EUR | 266,114.230000000000 | 92707 | Name on file | FTX Trading Ltd. | 3195835344631582568/CROPP | 1.000000000000000 |
| | | | SOL | 2.095894440000000 | | | | ER FINANCE NFT | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | AKRO | 0.000000003172395 |
| | | | USD | 1.670000000000000 | | | | CONV | 0.0000000548479 |
| | | | | | | | | COPE | 0.0000000928424 |
| | | | | | | | | DOGE | 0.0000000057117 |
| | | | | | | | | ETH | -0.0000000227844 |
| | | | | | | | | EUR | 266,114.231702192100 |
| | | | | | | | | FTT | 0.0000000558235 |
| | | | | | | | | KIN | 0.0000000507180 |
| | | | | | | | | MAPS | 0.0000000668716 |
| | | | | | | | | OXY | 0.0000000505152 |
| | | | | | | | | OXY-PERP | 0.000000000000 |
| | | | | | | | | RAY | 0.0000000509544 |
| | | | | | | | | SOL | 2.095894449724911 |
| | | | | | | | | STEP | 0.0000000878369 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 1.665878615943637 |
| | | | | | | | | USDT | 0.00000000074765611 |
| 20064 | Name on file | FTX Trading Ltd. | APT | 0.00390543000000 | 44207 | Name on file | FTX Trading Ltd. | APT | 0.00390543000000 |
| | | | BTC | 0.00000000296477 | | | | BTC | 0.00000000296477 |
| | | | DOGE | 0.99031476409964 | | | | DOGE | 0.99031476409647 |
| | | | ETH | 0.00000000312146 | | | | ETH | 0.00000000312146 |
| | | | EUR | 59,673.513018345320 | | | | EUR | 59,673.513018345320 |
| | | | FIDA-PERP | 0.000000000000 | | | | FIDA-PERP | 0.000000000000 |
| | | | FTT | 0.094816356660037 | | | | FTT | 0.094816356660037 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | LUNA2 | 2.751952072000000 | | | | LUNA2 | 2.751952072000000 |
| | | | LUNA2_LOCKED | 6.42122150100000 | | | | LUNA2_LOCKED | 6.42122150100000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 161,561.279576072030 | | | | USD | 161,561.279576072030 |
| | | | USDT | 0.119443197726653 | | | | USDT | 0.119443197726653 |
| | | | USTC | 389.552116780000000 | | | | USTC | 389.552116780000000 |
| 11061 | Name on file | FTX Trading Ltd. | BTC | 0.000000000600000 | 30038 | Name on file | FTX Trading Ltd. | FTT | 19.269027980000000 |
| | | | CRV | 0.000000010000000 | | | | USD | 771,742.870000000000000 |
| | | | EUR | 0.000000003849705 | | | | | |
| | | | FTT | 19.296927986126747 | | | | | |
| | | | GBTC | 0.001680000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.000000015784003 | | | | | |
| | | | USD | 771,742.870451378800000 | | | | | |
| | | | USDT | 0.000000009337235 | | | | | |
| 13119 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000 | 62275 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000 |
| | | | AURY | 0.000000000000 | | | | AURY | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BTC | 0.000000000000 | | | | BTC | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FTT | 0.092427348975124 | | | | FTT | 0.092427348975124 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM | 0.162608040000000 | | | | SRM | 0.162608040000000 |
| | | | SRM_LOCKED | 2.056948960000000 | | | | SRM_LOCKED | 2.056948960000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000000000 |
| | | | USD | 6,829.015787341025000 | | | | USD | 6,829.015787341025000 |
| | | | USDT | 571,424.040000000500000 | | | | USDT | 571,424.040000000500000 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| 72100 | Name on file | FTX Trading Ltd. | 1INCH | 6,842.089000007310500 | 72838 | Name on file | FTX Trading Ltd. | 1INCH | 6,842.089000007310500 |
| | | | 1INCH-PERP | 0.000000000000 | | | | 1INCH-PERP | 0.000000000000 |
| | | | AMPL | 0.000000007641559 | | | | AMPL | 0.000000007641559 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | ATOM | -119.297345731358670 | | | | ATOM | -119.297345731358670 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AURY | 91.622593960000000 | | | | AURY | 91.622593960000000 |
| | | | BIT-PERP | 0.000000000000 | | | | BIT-PERP | 0.000000000000 |
| | | | BNB | 0.000000003836587 | | | | BNB | 0.000000003836587 |
| | | | BTC | 3.799117456151779 | | | | BTC | 3.799117456151779 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CELO-PERP | 4,315.000000000000000 | | | | CELO-PERP | 4,315.000000000000000 |
| | | | CHR | 21,965.219650000000000 | | | | CHR | 21,965.219650000000000 |
| | | | COIN | 0.000000000000000 | | | | COIN | 0.000000000000000 |
| | | | COMP | 100.008830470000000 | | | | COMP | 100.008830470000000 |
| | | | DOGE | 0.000000000399483 | | | | DOGE | 0.000000000399483 |
| | | | DOT | 1,724.001285000000000 | | | | DOT | 1,724.001285000000000 |
| | | | ETH | 0.000000024537976 | | | | ETH | 0.000000024537976 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 1.000010010000000 | | | | ETHW | 1.000010010000000 |
| | | | FLOW-PERP | 0.000000000000 | | | | FLOW-PERP | 0.000000000170 |
| | | | FTM | 23.274229303843880 | | | | FTM | 23.274229303843880 |
| | | | FTM-PERP | 5,680.000000000000000 | | | | FTM-PERP | 5,680.000000000000000 |
| | | | FTT | 5,329.158151600000000 | | | | FTT | 5,329.158151600000000 |
| | | | FTT-PERP | 9,295.000000000000000 | | | | FTT-PERP | 9,295.000000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GST | 0.175001570000000 | | | | GST | 0.175001570000000 |
| | | | GST-0930 | 0.000000000007275 | | | | GST-0930 | 0.000000000007275 |
| | | | GST-PERP | 6,720.599999998800000 | | | | GST-PERP | 6,720.599999998800000 |
| | | | HMT | 5,058.016500000000000 | | | | HMT | 5,058.016500000000000 |
| | | | HT-PERP | 0.000000000000 | | | | HT-PERP | 0.000000000000 |
| | | | ICP-PERP | 910.000000000000000 | | | | ICP-PERP | 910.000000000000000 |
| | | | IMX | 6,040.460404000000000 | | | | IMX | 6,040.460404000000000 |
| | | | LUNA2 | 12.438442834260000 | | | | LUNA2 | 12.438442834260000 |
| | | | LUNA2_LOCKED | 29.023033283300000 | | | | LUNA2_LOCKED | 29.023033283300000 |
| | | | LUNC | 2,708,497.114770100000000 | | | | LUNC | 2,708,497.114770100000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | OMG-PERP | 1,680.000000000000000 | | | | OMG-PERP | 1,680.000000000000000 |
| | | | PERP | 110.000050000000000 | | | | PERP | 110.000050000000000 |
| | | | PERP-PERP | 316.000000010000000 | | | | PERP-PERP | 316.000000010000000 |
| | | | RAY | 1.000000000000000 | | | | RAY | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | SOL | 30.110661009199646 | | | | SOL | 30.110661009199646 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM | 25.738931580000000 | | | | SRM | 25.738931580000000 |
| | | | SRM_LOCKED | 262.740210460000000 | | | | SRM_LOCKED | 262.740210460000000 |
| | | | TONCOIN-PERP | 0.000000000000 | | | | TONCOIN-PERP | 0.000000000000 |
| | | | TRX | 0.000000005648141 | | | | TRX | 0.000000005648141 |
| | | | USD | -137,401.905562270050000 | | | | USD | -137,401.905562270050000 |
| | | | USDT | 0.660768283251337 | | | | USDT | 0.660768283251337 |
| | | | WBTC | 7.421208458360964 | | | | WBTC | 7.421208458360964 |
| 7118 | Name on file | FTX Trading Ltd. | USD | 234,051.997720353000000 | 19794 | Name on file | FTX Trading Ltd. | BTC | 0.008146800000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | CRO | 4.7162205600000000 |
| | | | | | | | | DOGE | 25,892.3262800000000000 |
| | | | | | | | | FTM | 791.2348534000000000 |
| | | | | | | | | FTT | 10.0052148500000000 |
| | | | | | | | | LUNA2 | 90.6906088800000000 |
| | | | | | | | | SOL | 1.2885319200000000 |
| | | | | | | | | UBXT | 38,989.9517000000000000 |
| | | | | | | | | USD | 234,052.0000000000000000 |
| 54462 | Name on file | FTX Trading Ltd. | FTT | | 57366 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | USD | 29.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | USDT | 141,956.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000557222315500 |
| | | | | | | | | BTC-PERP | 2.8E-14 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 3.41E-13 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,248.0225560000000000 |
| | | | | | | | | FXS | 0.0176220000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 0.0017340000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 2.9622226700000000 |
| | | | | | | | | SRM_LOCKED | 324.5577773300000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 29.6454652746020300 |
| | | | | | | | | USDT | 141,956.7320112455300000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| 55041 | Name on file | FTX Trading Ltd. | AAVE | 289.6775000000000000 | 78985 | Name on file | FTX Trading Ltd. | AAVE | 289.6775000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALCX | 40.9520000000000000 | | | | ALCX | 40.9520000000000000 |
| | | | BAL | 1,434.1600000000000000 | | | | BAL | 1,434.1600000000000000 |
| | | | BTC | 0.0000000099968781 | | | | BTC | 0.0000000099968781 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 81,090.0000000000000000 | | | | CHZ | 81,090.0000000000000000 |
| | | | CRV | 3,192.0000000000000000 | | | | CRV | 3,192.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DYDX | 5,236.2426710000000000 | | | | DYDX | 5,236.2426710000000000 |
| | | | ENJ | 25,055.3223700000000000 | | | | ENJ | 25,055.3223700000000000 |
| | | | ENS | 547.6700000000000000 | | | | ENS | 547.6700000000000000 |
| | | | ETH | 21.1899805417440640 | | | | ETH | 21.1899805417440640 |
| | | | ETH-PERP | 0.0000000000000003 | | | | ETH-PERP | 0.0000000000000003 |
| | | | ETHW | 0.0002063517440980 | | | | ETHW | 0.0002063517440980 |
| | | | EUR | 267,875.4487102120000000 | | | | EUR | 267,875.4487102120000000 |
| | | | FTT | 1,445.4195594853500000 | | | | FTT | 1,445.4195594853500000 |
| | | | GRT | 44,186.0810700000000000 | | | | GRT | 44,186.0810700000000000 |
| | | | IMX | 16,944.4222410000000000 | | | | IMX | 16,944.4222410000000000 |
| | | | LINK | 1,025.3000000000000000 | | | | LINK | 1,025.3000000000000000 |
| | | | MATIC | 19,535.0000000000000000 | | | | MATIC | 19,535.0000000000000000 |
| | | | SOL | 0.0066209891606530 | | | | SOL | 0.0066209891606530 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 9,215.2582684400000000 | | | | SRM | 9,215.2582684400000000 |
| | | | SRM_LOCKED | 759.7332265000000000 | | | | SRM_LOCKED | 759.7332265000000000 |
| | | | UNI | 3,160.7110000000000000 | | | | UNI | 3,160.7110000000000000 |
| | | | USD | -18,881.8146159636000000 | | | | USD | -18,881.8146159636000000 |
| | | | USDT | 0.0003382033320292 | | | | USDT | 0.0003382033320292 |
| | | | WBTC | 0.0005727494441360 | | | | WBTC | 0.0005727494441360 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| 10326 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 37362 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000002112680 | | | | ETH | 0.0000000002112680 |
| | | | ETH-PERP | -0.0000000000000005 | | | | ETH-PERP | -0.0000000000000005 |
| | | | LUNA2 | 0.0161393713600000 | | | | LUNA2 | 0.0161393713600000 |
| | | | LUNA2_LOCKED | 0.0376585331600000 | | | | LUNA2_LOCKED | 0.0376585331600000 |
| | | | LUNC | 117.9345455825941500 | | | | LUNC | 117.9345455825941500 |
| | | | TRX | 0.0007810000000000 | | | | TRX | 0.0007810000000000 |
| | | | USD | 177,721.9111064610000000 | | | | USD | 177,721.9111064610000000 |
| | | | USDT | 21,659.1565553613180000 | | | | USDT | 21,659.1565553613180000 |
| 74673 | Name on file | FTX Trading Ltd. | BF_POINT | 3,200.0000000000000000 | 92756 | Name on file | FTX Trading Ltd. | BF_POINT | 3,200.0000000000000000 |
| | | | BTC | 10.4813694500000000 | | | | BTC | 10.4813694500000000 |
| | | | ETH | 145.0958480500000000 | | | | ETH | 145.0958480500000000 |
| | | | ETHW | 145.0572144700000000 | | | | ETHW | 145.0572144700000000 |
| 22455 | Name on file | FTX Trading Ltd. | BTC | 0.0000000003001869 | 63232 | Name on file | FTX Trading Ltd. | BTC | 0.0000000003001869 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | FTT | 25.9988000000000000 | | | | FTT | 25.9988000000000000 |
| | | | SOL | 0.0081449474422325 | | | | SOL | 0.0081449474422325 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 13.7519851300000000 | | | | SRM | 13.7519851300000000 |
| | | | SRM_LOCKED | 66.2480148700000000 | | | | SRM_LOCKED | 66.2480148700000000 |
| | | | USD | 0.0000000228772910 | | | | USD | 0.0000000228772910 |
| | | | USDT | 182,545.0839609060000000 | | | | USDT | 182,545.0839609060000000 |
| 26519 | Name on file | FTX Trading Ltd. | ETH | 136.9823463300000000 | 92228 | Name on file | FTX Trading Ltd. | ETH | 136.9823463300000000 |
| | | | ETHW | 136.9823463300000000 | | | | ETHW | 136.9823463300000000 |
| 75111 | Name on file | FTX Trading Ltd. | BTC | 23.4151878612195000 | 92311 | Name on file | FTX Trading Ltd. | BTC | 23.4151878612195000 |
| | | | BTC-0331 | 23.8674000000000000 | | | | BTC-0331 | 23.8674000000000000 |
| | | | BTC-1230 | -22.0000000000000000 | | | | BTC-1230 | -22.0000000000000000 |
| | | | BTC-PERP | 25.4099000000000000 | | | | BTC-PERP | 25.4099000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | USD | -523,843.5527331951000000 | | | | USD | -523,843.5527331951000000 |
| | | | USDT | 0.0000000054880330 | | | | USDT | 0.0000000054880330 |
| 14189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 43569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000100000000 | | | | AAVE | 0.0000000100000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000014 | | | | ALT-PERP | -0.0000000000000014 |
| | | | APE | 134.4000000000000000 | | | | APE | 134.4000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 4.8750000000000000 | | | | ATLAS | 4.8750000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000001000000000 | | | | AURY | 0.0000001000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL | 0.0096964900000000 | | | | BAL | 0.0096964900000000 |
| | | | BEAR | 33.2095500000000000 | | | | BEAR | 33.2095500000000000 |
| | | | BNB | 2.8700000000000000 | | | | BNB | 2.8700000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000181 | | | | BNB-PERP | -0.0000000000000181 |
| | | | BSV-PERP | 0.0000000000000596 | | | | BSV-PERP | 0.0000000000000596 |
| | | | BTC | 0.0000927189772552 | | | | BTC | 0.0000927189772552 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-MOVE-1009 | 0.0000000000000000 | | | | BTC-MOVE-1009 | 0.0000000000000000 |
| | | | BTC-MOVE-1013 | 0.0000000000000000 | | | | BTC-MOVE-1013 | 0.0000000000000000 |
| | | | BTC-MOVE-1015 | 0.0000000000000000 | | | | BTC-MOVE-1015 | 0.0000000000000000 |
| | | | BTC-MOVE-1016 | 0.0000000000000000 | | | | BTC-MOVE-1016 | 0.0000000000000000 |
| | | | BTC-MOVE-1017 | 0.0000000000000000 | | | | BTC-MOVE-1017 | 0.0000000000000000 |
| | | | BTC-MOVE-1021 | 0.0000000000000000 | | | | BTC-MOVE-1021 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | BTC-MOVE-1022 | 0.00000000000000000 | | | | BTC-MOVE-1022 | 0.00000000000000000 |
| | | | BTC-MOVE-1023 | 0.00000000000000000 | | | | BTC-MOVE-1023 | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | 0.00000000000000000 | | | | BTC-MOVE-1029 | 0.00000000000000000 |
| | | | BTC-MOVE-1030 | 0.00000000000000000 | | | | BTC-MOVE-1030 | 0.00000000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000000 | | | | BTC-MOVE-1031 | 0.00000000000000000 |
| | | | BTC-MOVE-1102 | 0.00000000000000000 | | | | BTC-MOVE-1102 | 0.00000000000000000 |
| | | | BTC-MOVE-1103 | 0.00000000000000000 | | | | BTC-MOVE-1103 | 0.00000000000000000 |
| | | | BTC-MOVE-1104 | 0.00000000000000000 | | | | BTC-MOVE-1104 | 0.00000000000000000 |
| | | | BTC-MOVE-1105 | 0.00000000000000000 | | | | BTC-MOVE-1105 | 0.00000000000000000 |
| | | | BTC-MOVE-1106 | 0.00000000000000007 | | | | BTC-MOVE-1106 | 0.00000000000000007 |
| | | | BTC-MOVE-WK-0916 | 0.00000000000000000 | | | | BTC-MOVE-WK-0916 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.00000000000000000 | | | | BTC-MOVE-WK-0923 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.00000000000000000 | | | | BTC-MOVE-WK-1104 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.00000000000000000 | | | | BTC-MOVE-WK-1111 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000015 | | | | BTC-PERP | 0.00000000000015 |
| | | | BVOL | 0.00002500000000 | | | | BVOL | 0.00002500000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL | 0.00000001761000 | | | | CEL | 0.00000001761000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COIN | 7.74000000000000 | | | | COIN | 7.74000000000000 |
| | | | COMP | 0.00000000737500 | | | | COMP | 0.00000000737500 |
| | | | COMP-20200626 | 0.00000000000000000 | | | | COMP-20200626 | 0.00000000000000000 |
| | | | COMP-20200925 | 0.00000000000000000 | | | | COMP-20200925 | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFI-20200626 | 0.00000000000000000 | | | | DEFI-20200626 | 0.00000000000000000 |
| | | | DEFI-20200925 | 0.00000000000001 | | | | DEFI-20200925 | 0.00000000000001 |
| | | | DEFI-PERP | 0.00000000000010 | | | | DEFI-PERP | 0.00000000000010 |
| | | | DMG | 0.00998584000000 | | | | DMG | 0.00998584000000 |
| | | | DMG-20200925 | 0.00000000000000000 | | | | DMG-20200925 | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 | | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE | 6.00000000000000 | | | | DOGE | 6.00000000000000 |
| | | | DOGE-20200626 | 0.00000000000000000 | | | | DOGE-20200626 | 0.00000000000000000 |
| | | | DOGE-20200925 | 0.00000000000000000 | | | | DOGE-20200925 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20200925 | 0.00000000000000000 | | | | DOT-20200925 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000454 | | | | DOT-PERP | 0.00000000000454 |
| | | | DRGN-20200626 | 0.00000000000000000 | | | | DRGN-20200626 | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 | | | | DRGN-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000454 | | | | EOS-PERP | 0.00000000000454 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.03765809100000 | | | | ETH | 0.03765809100000 |
| | | | ETH-0930 | -0.00000000000008 | | | | ETH-0930 | -0.00000000000008 |
| | | | ETH-1230 | 0.00000000000000000 | | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-20200626 | 0.00000000000000000 | | | | ETH-20200626 | 0.00000000000000000 |
| | | | ETH-20200925 | -0.00000000000014 | | | | ETH-20200925 | -0.00000000000014 |
| | | | ETH-20201225 | 0.00000000000191 | | | | ETH-20201225 | 0.00000000000191 |
| | | | ETH-20210326 | 0.00000000000046 | | | | ETH-20210326 | 0.00000000000046 |
| | | | ETH-20210625 | -0.00000000000007 | | | | ETH-20210625 | -0.00000000000007 |
| | | | ETH-20210924 | 0.00000000000000000 | | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-PERP | -0.00000000002338 | | | | ETH-PERP | -0.00000000002338 |
| | | | ETHW | 0.03816493000000 | | | | ETHW | 0.03816493000000 |
| | | | EUL | 0.63500797000000 | | | | EUL | 0.63500797000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000000000000 | | | | FTT | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GODS | 592.20000000000000 | | | | GODS | 592.20000000000000 |
| | | | GOG | 34,086.09208500000000 | | | | GOG | 34,086.09208500000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HGET | 100.00000000000000 | | | | HGET | 100.00000000000000 |
| | | | INTER | 238.40000000000000 | | | | INTER | 238.40000000000000 |
| | | | KNC | 0.08000000000000 | | | | KNC | 0.08000000000000 |
| | | | LINK-20200626 | 0.00000000000000000 | | | | LINK-20200626 | 0.00000000000000000 |
| | | | LINK-20200925 | 0.00000000000000000 | | | | LINK-20200925 | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000682 | | | | LINK-PERP | -0.00000000000682 |
| | | | LTC-20200925 | 0.00000000000000000 | | | | LTC-20200925 | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | MATIC-20200626 | 0.00000000000000000 | | | | MATIC-20200626 | 0.00000000000000000 |
| | | | MATIC-20200925 | 0.00000000000000000 | | | | MATIC-20200925 | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-PERP | -0.00000000000106 | | | | MID-PERP | -0.00000000000106 |
| | | | MKR | 0.00000000500000 | | | | MKR | 0.00000000500000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTA-20200925 | 0.00000000000000000 | | | | MTA-20200925 | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000003637 | | | | OMG-PERP | 0.00000000003637 |
| | | | OXY | 0.02410800000000 | | | | OXY | 0.02410800000000 |
| | | | PORT | 16,819.70000000000000 | | | | PORT | 16,819.70000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | REN | 0.15792293000000 | | | | REN | 0.15792293000000 |
| | | | ROOK | 0.00012833000000 | | | | ROOK | 0.00012833000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | | | RVN-PERP | 0.00000000000000000 |
| | | | SHIT-20200626 | 0.00000000000000000 | | | | SHIT-20200626 | 0.00000000000000000 |
| | | | SHIT-20200925 | -0.00000000000001 | | | | SHIT-20200925 | -0.00000000000001 |
| | | | SHIT-PERP | 0.00000000000021 | | | | SHIT-PERP | 0.00000000000021 |
| | | | SLND | 0.01845500000000 | | | | SLND | 0.01845500000000 |
| | | | SLV | 0.00000000500000 | | | | SLV | 0.00000000500000 |
| | | | SOL-0930 | 0.00000000000000000 | | | | SOL-0930 | 0.00000000000000000 |
| | | | SOL-20200925 | 0.00000000000000000 | | | | SOL-20200925 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 1,895.70632195000000 | | | | SRM | 1,895.70632195000000 |
| | | | SRM_LOCKED | 824,506.39080547000000 | | | | SRM_LOCKED | 824,506.39080547000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000000 | | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-20200925 | 0.00000000000000000 | | | | SXP-20200925 | 0.00000000000000000 |
| | | | SXP-PERP | -0.00000000021827 | | | | SXP-PERP | -0.00000000021827 |
| | | | SYN | 0.66338932000000 | | | | SYN | 0.66338932000000 |
| | | | THETA-20200925 | 0.00000000000000000 | | | | THETA-20200925 | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TOMO-20200925 | 0.00000000000000000 | | | | TOMO-20200925 | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRUMPFEBWIN | 28,261.58476000000000 | | | | TRUMPFEBWIN | 28,261.58476000000000 |
| | | | TRX | 0.00098900000000 | | | | TRX | 0.00098900000000 |
| | | | TRX-0930 | 0.00000000000000000 | | | | TRX-0930 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 | | | | TULIP-PERP | 0.00000000000000000 |
| | | | USD | 313,778.34203685226000 | | | | USD | 313,778.34203685226000 |
| | | | USDT | 29,766.28060176325000 | | | | USDT | 29,766.28060176325000 |
| | | | USDT-20200925 | 0.00000000000000000 | | | | USDT-20200925 | 0.00000000000000000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | WBTC | 0.00000001637610 | | | | WBTC | 0.00000001637610 |
| | | | XAUT-20200626 | 0.00000000000000000 | | | | XAUT-20200626 | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | | | XAUT-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-20200925 | 0.00000000000000000 | | | | XTZ-20200925 | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 85450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000001000000 | 43569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000001000000 |
| | | | AAVE | 0.00000001000000 | | | | AAVE | 0.00000001000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000014 | | | | ALT-PERP | -0.000000000000014 |
| | | | APE | 134.400000000000000 | | | | APE | 134.400000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 4.875000000000000 | | | | ATLAS | 4.875000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL | 0.009696490000000 | | | | BAL | 0.009696490000000 |
| | | | BEAR | 33.209550000000000 | | | | BEAR | 33.209550000000000 |
| | | | BNB | 2.870000000000000 | | | | BNB | 2.870000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000181 | | | | BNB-PERP | -0.000000000000181 |
| | | | BSV-PERP | 0.000000000000596 | | | | BSV-PERP | 0.000000000000596 |
| | | | BTC | 0.000092718972552 | | | | BTC | 0.000092718972552 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1013 | 0.000000000000000 | | | | BTC-MOVE-1013 | 0.000000000000000 |
| | | | BTC-MOVE-1015 | 0.000000000000000 | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | | | BTC-MOVE-1017 | 0.000000000000000 |
| | | | BTC-MOVE-1021 | 0.000000000000000 | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | BTC-MOVE-1022 | 0.000000000000000 | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | BTC-MOVE-1023 | 0.000000000000000 | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | BTC-MOVE-1030 | 0.000000000000000 | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | BTC-MOVE-1031 | 0.000000000000000 | | | | BTC-MOVE-1031 | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | BTC-MOVE-1103 | 0.000000000000000 | | | | BTC-MOVE-1103 | 0.000000000000000 |
| | | | BTC-MOVE-1104 | 0.000000000000000 | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | BTC-MOVE-1105 | 0.000000000000000 | | | | BTC-MOVE-1105 | 0.000000000000000 |
| | | | BTC-MOVE-1106 | 0.000000000000007 | | | | BTC-MOVE-1106 | 0.000000000000007 |
| | | | BTC-MOVE-WK-0916 | 0.000000000000000 | | | | BTC-MOVE-WK-0916 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.000000000000000 | | | | BTC-MOVE-WK-0923 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.000000000000000 | | | | BTC-MOVE-WK-1104 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.000000000000000 | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000015 | | | | BTC-PERP | 0.000000000000015 |
| | | | BVOL | 0.000025000000000 | | | | BVOL | 0.000025000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000001761000 | | | | CEL | 0.000000001761000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 7.740000000000000 | | | | COIN | 7.740000000000000 |
| | | | COMP | 0.000000007375000 | | | | COMP | 0.000000007375000 |
| | | | COMP-20200626 | 0.000000000000000 | | | | COMP-20200626 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20200626 | 0.000000000000000 | | | | DEFI-20200626 | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000001 | | | | DEFI-20200925 | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000010 | | | | DEFI-PERP | 0.000000000000010 |
| | | | DMG | 0.009985840000000 | | | | DMG | 0.009985840000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 6.000000000000000 | | | | DOGE | 6.000000000000000 |
| | | | DOGE-20200626 | 0.000000000000000 | | | | DOGE-20200626 | 0.000000000000000 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | | | DOT-PERP | 0.000000000000454 |
| | | | DRGN-20200626 | 0.000000000000000 | | | | DRGN-20200626 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 | | | | EOS-PERP | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.037658091000000 | | | | ETH | 0.037658091000000 |
| | | | ETH-0930 | -0.000000000000008 | | | | ETH-0930 | -0.000000000000008 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | -0.000000000000014 | | | | ETH-20200925 | -0.000000000000014 |
| | | | ETH-20201225 | 0.000000000000191 | | | | ETH-20201225 | 0.000000000000191 |
| | | | ETH-20210326 | 0.000000000000046 | | | | ETH-20210326 | 0.000000000000046 |
| | | | ETH-20210625 | -0.000000000000007 | | | | ETH-20210625 | -0.000000000000007 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000012338 | | | | ETH-PERP | -0.000000000012338 |
| | | | ETHW | 0.038164930000000 | | | | ETHW | 0.038164930000000 |
| | | | EUL | 0.635007970000000 | | | | EUL | 0.635007970000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000020000000 | | | | FTT | 0.000000020000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 592.200000000000000 | | | | GODS | 592.200000000000000 |
| | | | GOG | 34,086.092085000000000 | | | | GOG | 34,086.092085000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HGET | 100.000000000000000 | | | | HGET | 100.000000000000000 |
| | | | INTER | 238.400000000000000 | | | | INTER | 238.400000000000000 |
| | | | KNC | 0.080000000000000 | | | | KNC | 0.080000000000000 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000682 | | | | LINK-PERP | -0.000000000000682 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-20200626 | 0.000000000000000 | | | | MATIC-20200626 | 0.000000000000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | | | MATIC-20200925 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000106 | | | | MID-PERP | -0.000000000000106 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000003637 | | | | OMG-PERP | 0.000000000003637 |
| | | | OXY | 0.024108000000000 | | | | OXY | 0.024108000000000 |
| | | | PORT | 16,819.700000000000000 | | | | PORT | 16,819.700000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REN | 0.157922930000000 | | | | REN | 0.157922930000000 |
| | | | ROOK | 0.000128330000000 | | | | ROOK | 0.000128330000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-20200925 | -0.000000000000001 | | | | SHIT-20200925 | -0.000000000000001 |
| | | | SHIT-PERP | 0.000000000000021 | | | | SHIT-PERP | 0.000000000000021 |
| | | | SLND | 0.018455000000000 | | | | SLND | 0.018455000000000 |
| | | | SLV | 0.000000005000000 | | | | SLV | 0.000000005000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1,895.706321950000000 | | | | SRM | 1,895.706321950000000 |
| | | | SRM_LOCKED | 824,506.390805470000000 | | | | SRM_LOCKED | 824,506.390805470000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000021827 | | | | SXP-PERP | -0.000000000021827 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SYN | 0.66338932000000000 | | | | SYN | 0.66338932000000000 |
| | | | THETA-20200925 | 0.00000000000000000 | | | | THETA-20200925 | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TOMO-20200925 | 0.00000000000000000 | | | | TOMO-20200925 | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | TRUMP | 0.00000000000000000 |
| | | | TRUMPFEBWIN | 28,261.58476000000000 | | | | TRUMPFEBWIN | 28,261.58476000000000 |
| | | | TRX | 0.00098900000000 | | | | TRX | 0.00098900000000 |
| | | | TRX-0930 | 0.00000000000000000 | | | | TRX-0930 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 | | | | TULIP-PERP | 0.00000000000000000 |
| | | | USD | 313,778.34203685226000 | | | | USD | 313,778.34203685226000 |
| | | | USDT | 29,766.28060176325000 | | | | USDT | 29,766.28060176325000 |
| | | | USDT-20200925 | 0.00000000000000000 | | | | USDT-20200925 | 0.00000000000000000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | WBTC | 0.00000001637611 0 | | | | WBTC | 0.00000001637611 0 |
| | | | XAUT-20200626 | 0.00000000000000000 | | | | XAUT-20200626 | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | | | XAUT-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-20200925 | 0.00000000000000000 | | | | XTZ-20200925 | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 85821 | Name on file | FTX Trading Ltd. | 1INCH | 0.69000000000000 | 12516 | Name on file | FTX Trading Ltd. | 1INCH | 0.69000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | APE-PERP | -0.00000000000909 | | | | APE-PERP | -0.00000000000909 |
| | | | ATOM-PERP | -0.00000000000000000 | | | | ATOM-PERP | -0.00000000000000000 |
| | | | BADGER-PERP | -0.00000000000000028 | | | | BADGER-PERP | -0.00000000000000028 |
| | | | BAL | 0.00000001000000 | | | | BAL | 0.00000001000000 |
| | | | BAL-PERP | 0.00000000000000113 | | | | BAL-PERP | 0.00000000000000113 |
| | | | BAND | 0.01486400000000000 | | | | BAND | 0.01486400000000000 |
| | | | BAND-PERP | 0.00000000000000227 | | | | BAND-PERP | 0.00000000000000227 |
| | | | BAT | 0.60000000000000000 | | | | BAT | 0.60000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BNT-PERP | -0.00000000000000454 | | | | BNT-PERP | -0.00000000000000454 |
| | | | BTC | 10.04689488515000 0 | | | | BTC | 10.04689488515000 0 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL | 0.03316465867658 4 | | | | CEL | 0.03316465867658 4 |
| | | | CEL-0624 | 0.00000000000000000 | | | | CEL-0624 | 0.00000000000000000 |
| | | | CEL-0930 | 0.00000000000000000 | | | | CEL-0930 | 0.00000000000000000 |
| | | | CEL-1230 | 0.00000000000000000 | | | | CEL-1230 | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | ENJ | 0.90000000000000000 | | | | ENJ | 0.90000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ETH | 0.52820500500000 0 | | | | ETH | 0.52820500500000 0 |
| | | | ETH-PERP | -0.00000000000000005 | | | | ETH-PERP | -0.00000000000000005 |
| | | | ETHW | 0.00020000500000 | | | | ETHW | 0.00020000500000 |
| | | | FB | 0.00298668325000 | | | | FB | 0.00298668325000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FTM | 0.19000000000000000 | | | | FTM | 0.19000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.01253510884247 4 | | | | FTT | 0.01253510884247 4 |
| | | | GRT | 0.62000000000000000 | | | | GRT | 0.62000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | LINA | 4.27000000000000000 | | | | LINA | 4.27000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 0.02000000000000000 | | | | LINK | 0.02000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC | 0.14000000000000000 | | | | LRC | 0.14000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUA | 0.08313001000000 0 | | | | LUA | 0.08313001000000 0 |
| | | | LUNA2_LOCKED | 2,393.76323100000000 | | | | LUNA2_LOCKED | 2,393.76323100000000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA | 0.94392000000000 0 | | | | MANA | 0.94392000000000 0 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC | 0.48000000000000000 | | | | MATIC | 0.48000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | PRISM | 1.00000000000000000 | | | | PRISM | 1.00000000000000000 |
| | | | REEF | 8.17000000000000000 | | | | REEF | 8.17000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | RNDR | 0.06000000000000000 | | | | RNDR | 0.06000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | | | RNDR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND | 0.40300000000000000 | | | | SAND | 0.40300000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOS | 1,500,000.00000000000000 | | | | SOS | 1,500,000.00000000000000 |
| | | | SOS-PERP | 0.00000000000000000 | | | | SOS-PERP | 0.00000000000000000 |
| | | | SRM | 0.77600000000000000 | | | | SRM | 0.77600000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.02000000000000000 | | | | SUSHI | 0.02000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TOMO | 0.08352492000000 0 | | | | TOMO | 0.08352492000000 0 |
| | | | TRX | 0.00077800000000 0 | | | | TRX | 0.00077800000000 0 |
| | | | TRYB-PERP | 0.00000000000000000 | | | | TRYB-PERP | 0.00000000000000000 |
| | | | UNI | 0.03000000000000000 | | | | UNI | 0.03000000000000000 |
| | | | UNI-20201225 | 0.00000000000000000 | | | | UNI-20201225 | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 1.27024696216110 | | | | USD | 1.27024696216110 |
| | | | USDT | 0.00234100061250 0 | | | | USDT | 0.00234100061250 0 |
| | | | WAVES-0930 | 0.00000000000000000 | | | | WAVES-0930 | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | WBTC | 0.00001520100000 0 | | | | WBTC | 0.00001520100000 0 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 16030 | Name on file | FTX Trading Ltd. | 312848353300267531/GO RRION | 1.00000000000000000 | 81459 | Name on file | FTX Trading Ltd. | 312848353300267531/GORRI ON | 1.00000000000000000 |
| | | | 312873113097624196/W OMAN-TUSCANY HANDMADE PAINTINGS | 1.00000000000000000 | | | | 312873113097624196/WOM AN-TUSCANY HANDMADE PAINTINGS | 1.00000000000000000 |
| | | | 313003789042851185/RE TRO-FUTURE-BITCOIN \| CRYSTAL BLUE EDITION | 1.00000000000000000 | | | | 313003789042851185/RETRO- FUTURE-BITCOIN \| CRYSTAL BLUE EDITION | 1.00000000000000000 |
| | | | 329900217481401953/DE EP CAT DREAMS #82 | 1.00000000000000000 | | | | 329900217481401953/DEEP CAT DREAMS #82 | 1.00000000000000000 |
| | | | 358475140064456514/DE EP CAT DREAMS #116 | 1.00000000000000000 | | | | 358475140064456514/DEEP CAT DREAMS #116 | 1.00000000000000000 |
| | | | 363508441821526340/DE EP CAT DREAMS #112 | 1.00000000000000000 | | | | 363508441821526340/DEEP CAT DREAMS #112 | 1.00000000000000000 |
| | | | 383076507423041944/IN CEPTION #51 | 1.00000000000000000 | | | | 383076507423041944/INCEP TION #51 | 1.00000000000000000 |
| | | | 387411340316200302/AZ ELIA #139 | 1.00000000000000000 | | | | 387411340316200302/AZELIA #139 | 1.00000000000000000 |
| | | | 399809978605117232/FR ACTCAT #3 | 1.00000000000000000 | | | | 399809978605117232/FRACT CAT #3 | 1.00000000000000000 |
| | | | 401337289443565664/CO VID19 WOMAN | 1.00000000000000000 | | | | 401337289443565664/COVID 19 WOMAN | 1.00000000000000000 |
| | | | 403415542603650565/SIN NER | 1.00000000000000000 | | | | 403415542603650565/SINNE R | 1.00000000000000000 |
| | | | 452417669114545135/BIR DART #5 | 1.00000000000000000 | | | | 452417669114545135/BIRDA RT #5 | 1.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 4633258895947583939/AN | | | | | 4633258895947583939/ANIM | |
| | | | IMAL #001 | 1.000000000000000 | | | | AL #001 | 1.000000000000000 |
| | | | 4770870700556925405/DE | | | | | 4770870700556925405/DEEP | |
| | | | EP CAT DREAMS #106 | 1.000000000000000 | | | | CAT DREAMS #106 | 1.000000000000000 |
| | | | 4994764947130542247FR | | | | | 4994764947130542247FRACT | |
| | | | ACTALS #13 | 1.000000000000000 | | | | ALS #13 | 1.000000000000000 |
| | | | 5022471335518419927MA | | | | | 5022471335518419927MAN- | |
| | | | N-TUSCANY HANDMADE | | | | | TUSCANY HANDMADE | |
| | | | PAINTINGS | 1.000000000000000 | | | | PAINTINGS | 1.000000000000000 |
| | | | 5305119277873827349/IN | | | | | 5305119277873827349/INCEP | |
| | | | CEPTION #96 | 1.000000000000000 | | | | TION #96 | 1.000000000000000 |
| | | | 5441025697420972862/DE | | | | | 5441025697420972862/DEEP | |
| | | | EP CAT DREAMS #117 | 1.000000000000000 | | | | CAT DREAMS #117 | 1.000000000000000 |
| | | | 5447505039385888134/FR | | | | | 5447505039385888134/FRACT | |
| | | | ACTICAT | 1.000000000000000 | | | | CAT | 1.000000000000000 |
| | | | 5494576191400950037/CR | | | | | 5494576191400950037/CR7#2 | |
| | | | 7#2 | 1.000000000000000 | | | | | 1.000000000000000 |
| | | | 5528742709806124643/FL | | | | | 5528742709806124643/FLOW | |
| | | | OWERY HOPEFUL EYES #2 | 1.000000000000000 | | | | ERY HOPEFUL EYES #2 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000056 | | | | AAVE-PERP | 0.000000000000056 |
| | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-20210924 | 0.000000000000000 | | | | BCH-20210924 | 0.000000000000000 |
| | | | BNB-0325 | 0.000000000000000 | | | | BNB-0325 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BTC | 108.165722269664490 | | | | BTC | 108.165722269664490 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000028 | | | | BTC-PERP | -0.000000000000028 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000013294626 | | | | ETH | 0.000000013294626 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000113 | | | | ETH-20211231 | 0.000000000000113 |
| | | | ETH-PERP | -0.000000000000227 | | | | ETH-PERP | -0.000000000000227 |
| | | | FTM | 0.000000006346863 | | | | FTM | 0.000000006346863 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000002940000000 | | | | FTT | 0.000002940000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LTC-20210924 | -0.000000000000227 | | | | LTC-20210924 | -0.000000000000227 |
| | | | LUNC-PERP | 0.000000000000909 | | | | LUNC-PERP | 0.000000000000909 |
| | | | SOL | 0.000000005652287 | | | | SOL | 0.000000005652287 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-20211231 | -0.000000000000909 | | | | SOL-20211231 | -0.000000000000909 |
| | | | SOL-PERP | -0.000000000007275 | | | | SOL-PERP | -0.000000000007275 |
| | | | SRM | 4,137.669431786320000 | | | | SRM | 4,137.669431786320000 |
| | | | SRM_LOCKED | 702.023091950000000 | | | | SRM_LOCKED | 702.023091950000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -1,270,503.694108133700000 | | | | USD | -1,270,503.694108133700000 |
| | | | USDT | 0.000000003711203 | | | | USDT | 0.000000003711203 |
| 16998 | Name on file | FTX Trading Ltd. | | | 53919 | Name on file | FTX Trading Ltd. | | |
| | | | AGLD | 0.000000002918102 | | | | AGLD | 0.000000002918102 |
| | | | BTC | 0.075705007239670 | | | | BTC | 0.075705007239670 |
| | | | BTC-MOVE-20200229 | 0.000000000000000 | | | | BTC-MOVE-20200229 | 0.000000000000000 |
| | | | BTC-MOVE-20200303 | 0.000000000000000 | | | | BTC-MOVE-20200303 | 0.000000000000000 |
| | | | ETH | 1.290699876556575 | | | | ETH | 1.290699876556575 |
| | | | ETHW | 0.000000001972290 | | | | ETHW | 0.000000001972290 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.000000011344572 | | | | FTT | 0.000000011344572 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.731558602000000 | | | | LUNA2 | 1.731558602000000 |
| | | | LUNA2_LOCKED | 4.040303404000000 | | | | LUNA2_LOCKED | 4.040303404000000 |
| | | | LUNC | 0.000000005717160 | | | | LUNC | 0.000000005717160 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009003595 | | | | SOL | 0.000000009003595 |
| | | | SRM | 1,001.001976060000000 | | | | SRM | 1,001.001976060000000 |
| | | | SRM_LOCKED | 0.086292200000000 | | | | SRM_LOCKED | 0.086292200000000 |
| | | | USD | 123,434.752707060750000 | | | | USD | 123,434.752707060750000 |
| | | | USDT | 0.000000012810541 | | | | USDT | 0.000000012810541 |
| 43738 | Name on file | FTX Trading Ltd. | | | 51076 | Name on file | FTX Trading Ltd. | | |
| | | | ALT-PERP | -0.000000000000003 | | | | ALT-PERP | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000099365571567 | | | | BNB | 0.000099365571567 |
| | | | BTC | 0.000000012516209 | | | | BTC | 0.000000012516209 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000012725451 | | | | ETH | 0.000000012725451 |
| | | | ETH-20210625 | -0.000000000000000 | | | | ETH-20210625 | -0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002424346 | | | | ETHW | 0.000000002424346 |
| | | | FTT | 25.685652983555507 | | | | FTT | 25.685652983555507 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.052680000000000 | | | | LINK | 0.052680000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.035184870000000 | | | | SRM | 0.035184870000000 |
| | | | SRM_LOCKED | 20.325126570000000 | | | | SRM_LOCKED | 20.325126570000000 |
| | | | USD | 136,527.789872372260000 | | | | USD | 136,527.789872372260000 |
| | | | USDT | 0.000000049711206 | | | | USDT | 0.000000049711206 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 44561 | Name on file | FTX Trading Ltd. | | | 65365 | Name on file | FTX Trading Ltd. | | |
| | | | AUDIO | 652.882133500000000 | | | | AUDIO | 652.882133500000000 |
| | | | AVAX | 35.259890042189200 | | | | AVAX | 35.259890042189200 |
| | | | BNB | 10.714781914937660 | | | | BNB | 10.714781914937660 |
| | | | BTC | 9.796060406835691 | | | | BTC | 9.796060406835691 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 140.000000000000000 | | | | CHZ | 140.000000000000000 |
| | | | CRV | 71.000000000000000 | | | | CRV | 71.000000000000000 |
| | | | DOGE | 0.004279501380323 | | | | DOGE | 0.004279501380323 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | ENJ | 209.000000000000000 | | | | ENJ | 209.000000000000000 |
| | | | ETH | 28.182962995486720 | | | | ETH | 28.182962995486720 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 28.045456883167170 | | | | ETHW | 28.045456883167170 |
| | | | FIL-20211231 | 0.000000000000000 | | | | FIL-20211231 | 0.000000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTT | 47.493692570000000 | | | | FTT | 47.493692570000000 |
| | | | JOE | 158.970063650000000 | | | | JOE | 158.970063650000000 |
| | | | MANA | 182.000000000000000 | | | | MANA | 182.000000000000000 |
| | | | MATIC | 4,714.463286093516000 | | | | MATIC | 4,714.463286093516000 |
| | | | RAY | 121.047654370000000 | | | | RAY | 121.047654370000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | SAND | 314.00000200000000 | | | | SAND | 314.00000200000000 |
| | | | SOL | 273.64584262700000 | | | | SOL | 273.64584262700000 |
| | | | SRM | 383.51100937000000 | | | | SRM | 383.51100937000000 |
| | | | SRM_LOCKED | 7.03367459000000 | | | | SRM_LOCKED | 7.03367459000000 |
| | | | USD | 788.32161516387700 | | | | USD | 788.32161516387700 |
| | | | WNDR | 186.99139800810892 | | | | WNDR | 186.99139800810892 |
| | | | XRP | 2.509.54208685693900 | | | | XRP | 2.509.54208685693900 |
| 50371 | Name on file | FTX Trading Ltd. | | | 51076 | Name on file | FTX Trading Ltd. | | |
| | | | ALT-PERP | -0.00000000000003 | | | | ALT-PERP | -0.00000000000003 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00009936571567 | | | | BNB | 0.00009936571567 |
| | | | BTC | 0.00000012516209 | | | | BTC | 0.00000012516209 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001272545l | | | | ETH | 0.00000001272545l |
| | | | ETH-20210625 | -0.00000000000030 | | | | ETH-20210625 | -0.00000000000030 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000242434G | | | | ETHW | 0.00000000242434G |
| | | | FTT | 25.68565298355550T | | | | FTT | 25.68565298355550T |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.05268000000000 | | | | LINK | 0.05268000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.03518487000000 | | | | SRM | 0.03518487000000 |
| | | | SRM_LOCKED | 20.32512657000000 | | | | SRM_LOCKED | 20.32512657000000 |
| | | | USD | 136,527.78987237226000 | | | | USD | 136,527.78987237226000 |
| | | | USDT | 0.00000000497100G | | | | USDT | 0.00000000497100G |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 92506 | Name on file | FTX Trading Ltd. | | | 93564 | Name on file | FTX Trading Ltd. | | |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000001818 | | | | ATOM-PERP | 0.00000000001818 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.64700849000000 | | | | BNB | 0.64700849000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000014 | | | | BTC-PERP | -0.00000000000014 |
| | | | DAI | 0.05465123025439l | | | | DAI | 0.05465123025439l |
| | | | DOGE | 1.72029013666487 | | | | DOGE | 1.72029013666487 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000003637 | | | | DYDX-PERP | 0.00000000003637 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.29281757000000 | | | | ETH | 0.29281757000000 |
| | | | ETH-PERP | -0.00000000000969 | | | | ETH-PERP | -0.00000000000969 |
| | | | ETHW | 0.00081913000000 | | | | ETHW | 0.00081913000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | -79,616.90000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000058207 | | | | GST-PERP | 0.00000000058207 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000007275 | | | | SOL-PERP | 0.00000000007275 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 221,072.08875770957000 | | | | USD | 221,072.08875770957000 |
| | | | USDT | 0.01786661949812G | | | | USDT | 0.01786661949812G |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 9983 | Name on file | FTX Trading Ltd. | | | 10008 | Name on file | FTX Trading Ltd. | | |
| | | | AVAX | 0.08006640000000 | | | | AVAX | 0.08006640000000 |
| | | | ETH | 166.48561800000000 | | | | ETH | 166.48561800000000 |
| | | | ETHW | 49.99319800000000 | | | | ETHW | 49.99319800000000 |
| | | | LUNA2 | 7.70557050200000 | | | | LUNA2 | 7.70557050200000 |
| | | | LUNA2_LOCKED | 17.97966450000000 | | | | LUNA2_LOCKED | 17.97966450000000 |
| | | | LUNC | 1,677,904.20000000000000 | | | | LUNC | 1,677,904.20000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SAND | 0.48772184000000 | | | | SAND | 0.48772184000000 |
| | | | TRX | 0.10213200000000 | | | | TRX | 0.10213200000000 |
| | | | USD | 0.10898358375000 | | | | USD | 0.10898358375000 |
| | | | USDT | 61,735.09806637198000 | | | | USDT | 61,735.09806637198000 |
| 34392 | Name on file | FTX Trading Ltd. | Undetermined* | | 12650 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | | BNB | 100.00000000000000 |
| | | | | | | | | BTC | 6.01492817817272 |
| | | | | | | | | BTC-PERP | 0.00000000000832 |
| | | | | | | | | DOGE | 0.00000000000000 |
| | | | | | | | | ETH | 100.00317769041724G |
| | | | | | | | | FTT | 7,400.10397600129100G |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 175,994.95158877000000 |
| | | | | | | | | SHIB | 0.00000000058414G |
| | | | | | | | | SRM | 18,040.71623168611800G |
| | | | | | | | | SRM_LOCKED | 82,917.16286666000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 4,050.00000000000000 |
| | | | | | | | | USD | 340,209.22045840490000 |
| | | | | | | | | USDT | 0.00000016090710 |
| 76190 | Name on file | FTX Trading Ltd. | | | 76255 | Name on file | FTX Trading Ltd. | | |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AVAX | 827.74244531000000 | | | | AVAX | 827.74244531000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 14,583.33333333000000 | | | | BOBA | 14,583.33333333000000 |
| | | | BOBA_LOCKED | 160,416.66666667000000 | | | | BOBA_LOCKED | 160,416.66666667000000 |
| | | | BTC | 6.20644750647285B | | | | BTC | 6.20644750647285B |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 140,276.73750000000000 | | | | DOGE | 140,276.73750000000000 |
| | | | ETH | 12.98317500000000 | | | | ETH | 12.98317500000000 |
| | | | ETH-PERP | -0.00000000000014 | | | | ETH-PERP | -0.00000000000014 |
| | | | ETHW | 12.98317500000000 | | | | ETHW | 12.98317500000000 |
| | | | FTT | 1,000.00000000000000 | | | | FTT | 1,000.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 6.22425265500000 | | | | LUNA2 | 6.22425265500000 |
| | | | LUNA2_LOCKED | 14.52325619000000 | | | | LUNA2_LOCKED | 14.52325619000000 |
| | | | LUNC | 1,355,344.12000000000000 | | | | LUNC | 1,355,344.12000000000000 |
| | | | MER | 76,401.08811000000000 | | | | MER | 76,401.08811000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX | 3,000.00000001000000 | | | | SNX | 3,000.00000001000000 |
| | | | SOL | 603.61161434000000 | | | | SOL | 603.61161434000000 |
| | | | SRM | 622.40563910000000 | | | | SRM | 622.40563910000000 |
| | | | SRM_LOCKED | 4,502.49436090000000 | | | | SRM_LOCKED | 4,502.49436090000000 |
| | | | USD | 559,873.61658234390000 | | | | USD | 559,873.61658234390000 |
| | | | USDT | 0.00000000844170 | | | | USDT | 0.00000000844170 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI | 2.000000000000000 | | | | YFI | 2.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 22449 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 | 76255 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | AVAX | 827.742445310000000 | | | | AVAX | 827.742445310000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 14,583.333333330000000 | | | | BOBA | 14,583.333333330000000 |
| | | | BOBA_LOCKED | 160,416.666666670000000 | | | | BOBA_LOCKED | 160,416.666666670000000 |
| | | | BTC | 6.206447506472858 | | | | BTC | 6.206447506472858 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 140,276.737500000000000 | | | | DOGE | 140,276.737500000000000 |
| | | | ETH | 12.983175000000000 | | | | ETH | 12.983175000000000 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 12.983175000000000 | | | | ETHW | 12.983175000000000 |
| | | | FTT | 1,000.000000000000000 | | | | FTT | 1,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.224252655000000 | | | | LUNA2 | 6.224252655000000 |
| | | | LUNA2_LOCKED | 14.523256190000000 | | | | LUNA2_LOCKED | 14.523256190000000 |
| | | | LUNC | 1,355,344.120000000000000 | | | | LUNC | 1,355,344.120000000000000 |
| | | | MER | 76,401.088110000000000 | | | | MER | 76,401.088110000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 3,000.000000010000000 | | | | SNX | 3,000.000000010000000 |
| | | | SOL | 603.611614340000000 | | | | SOL | 603.611614340000000 |
| | | | SRM | 622.405639100000000 | | | | SRM | 622.405639100000000 |
| | | | SRM_LOCKED | 4,502.494360900000000 | | | | SRM_LOCKED | 4,502.494360900000000 |
| | | | USD | 559,873.616582343900000 | | | | USD | 559,873.616582343900000 |
| | | | USDT | 0.000000000844170 | | | | USDT | 0.000000000844170 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 2.000000000000000 | | | | YFI | 2.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 33251 | Name on file | FTX Trading Ltd. | FTT | 25.066387250000000 | 58433 | Name on file | FTX Trading Ltd. | BTC | 0.000028310955478 |
| | | | USD | 590,410.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | | | | | | ETH | 0.000277770000000 |
| | | | | | | | | ETHW | 0.000277770000000 |
| | | | | | | | | FTM | 0.450050000000000 |
| | | | | | | | | FTT | 25.066387253800000 |
| | | | | | | | | SRM | 3.336681080000000 |
| | | | | | | | | SRM_LOCKED | 15.023318920000000 |
| | | | | | | | | USD | 590,410.000203131300000 |
| | | | | | | | | XRP | 0.234024121708320 |
| 58373 | Name on file | FTX Trading Ltd. | BTC | 0.000028310955478 | 58433 | Name on file | FTX Trading Ltd. | BTC | 0.000028310955478 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | ETH | 0.000277770000000 | | | | ETH | 0.000277770000000 |
| | | | ETHW | 0.000277770000000 | | | | ETHW | 0.000277770000000 |
| | | | FTM | 0.450050000000000 | | | | FTM | 0.450050000000000 |
| | | | FTT | 25.066387253800000 | | | | FTT | 25.066387253800000 |
| | | | SRM | 3.336681080000000 | | | | SRM | 3.336681080000000 |
| | | | SRM_LOCKED | 15.023318920000000 | | | | SRM_LOCKED | 15.023318920000000 |
| | | | USD | 590,410.000203131300000 | | | | USD | 590,410.000203131300000 |
| | | | XRP | 0.234024121708320 | | | | XRP | 0.234024121708320 |
| 38335 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 58993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000454 | | | | ALICE-PERP | 0.000000000000454 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000004817 | | | | APE-PERP | 0.000000000004817 |
| | | | AR-PERP | 0.000000000000056 | | | | AR-PERP | 0.000000000000056 |
| | | | ATLAS | 8.488068370000000 | | | | ATLAS | 8.488068370000000 |
| | | | ATOM-PERP | -0.000000000000738 | | | | ATOM-PERP | -0.000000000000738 |
| | | | AVAX-PERP | -0.000000000000092 | | | | AVAX-PERP | -0.000000000000092 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.019766284803675 | | | | BNB | 0.019766284803675 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000151619787054 | | | | BTC | 0.000151619787054 |
| | | | BTC-MOVE-0406 | 0.000000000000000 | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | | BTC-PERP | -0.000000000000002 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000007 | | | | COMP-PERP | -0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000127 | | | | DOT-PERP | -0.000000000000127 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000227 | | | | EOS-PERP | 0.000000000000227 |
| | | | ETH | 0.002394075000000 | | | | ETH | 0.002394075000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | ETHW | 0.002394075000000 | | | | ETHW | 0.002394075000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 155.006907290000000 | | | | FTT | 155.006907290000000 |
| | | | FTT-PERP | 0.000000000002206 | | | | FTT-PERP | 0.000000000002206 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000016 | | | | ICP-PERP | -0.000000000000016 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA | 0.194693570000000 | | | | LINA | 0.194693570000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006767621972000 | | | | LUNA2 | 0.006767621972000 |
| | | | LUNA2_LOCKED | 0.015791117930000 | | | | LUNA2_LOCKED | 0.015791117930000 |
| | | | LUNC | 0.000000009774000 | | | | LUNC | 0.000000009774000 |
| | | | LUNC-PERP | 0.000000000000071 | | | | LUNC-PERP | 0.000000000000071 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000881 | | | | NEAR-PERP | -0.000000000000881 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 7.150825710000000 | | | | POLIS | 7.150825710000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000341 | | | | RUNE-PERP | -0.000000000000341 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 27.893240550000000 | | | | SOL | 27.893240550000000 |
| | | | SOL-PERP | 0.000000000000504 | | | | SOL-PERP | 0.000000000000504 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 0.000990617944108 | | | | SPY | 0.000990617944108 |
| | | | SRM | 3.484576380000000 | | | | SRM | 3.484576380000000 |
| | | | SRM_LOCKED | 15.235423620000000 | | | | SRM_LOCKED | 15.235423620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000795 | | | | THETA-PERP | 0.000000000000795 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000855000000000 | | | | TRX | 0.000855000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000113 | | | | UNI-PERP | -0.000000000000113 |
| | | | USD | 122,938.540113047510000 | | | | USD | 122,938.540113047510000 |
| | | | USDT | 0.361372781628599 | | | | USDT | 0.361372781628599 |
| | | | USTC | 0.957989603625200 | | | | USTC | 0.957989603625200 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001364 | | | | XTZ-PERP | 0.000000000001364 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 53580 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 53598 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000909 | | | | AAVE-20210326 | 0.000000000000909 |
| | | | AAVE-PERP | 0.000000000007275 | | | | AAVE-PERP | 0.000000000007275 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000291038 | | | | APE-PERP | -0.000000000291038 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000021827 | | | | ATOM-PERP | 0.000000000021827 |
| | | | AUD | 1,138.519197858526550121 | | | | AUD | 1,138.519197858526550121 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000087311 | | | | AVAX-PERP | 0.000000000087311 |
| | | | AXS | 0.000000100000000 | | | | AXS | 0.000000100000000 |
| | | | AXS-PERP | -0.000000000058207 | | | | AXS-PERP | -0.000000000058207 |
| | | | BAL | 0.000000010000000 | | | | BAL | 0.000000010000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.009870126447490 | | | | BNB | 0.009870126447490 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000010004 | | | | BNB-PERP | 0.000000000010004 |
| | | | BTC | 0.000000031800144 | | | | BTC | 0.000000031800144 |
| | | | BTC-MOVE-20200314 | 0.000000000000000 | | | | BTC-MOVE-20200314 | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | BTC-MOVE-20200317 | 0.000000000000000 | | | | BTC-MOVE-20200317 | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 | | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | 0.000000000000000 | | | | BTC-MOVE-20200321 | 0.000000000000000 |
| | | | BTC-MOVE-20200322 | 0.000000000000000 | | | | BTC-MOVE-20200322 | 0.000000000000000 |
| | | | BTC-MOVE-20200323 | 0.000000000000000 | | | | BTC-MOVE-20200323 | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | 0.000000000000000 | | | | BTC-MOVE-20200329 | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | BTC-MOVE-20200502 | 0.000000000000000 | | | | BTC-MOVE-20200502 | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | 0.000000000000000 | | | | BTC-MOVE-20200503 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | | | BTC-MOVE-WK-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 | | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.000000000000000 | | | | BTC-MOVE-WK-20200410 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.000000000000000 | | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000015 | | | | BTC-PERP | -0.000000000000015 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000096406 | | | | CEL-PERP | 0.000000000096406 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000006250000 | | | | DOGEBULL | 0.000000006250000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000014551 | | | | DOT-20210326 | 0.000000000014551 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000116415 | | | | DOT-PERP | 0.000000000116415 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000023096802 | | | | ETH | 0.000000023096802 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000001136 | | | | ETH-PERP | -0.000000000001136 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FRONT | 0.000000010000000 | | | | FRONT | 0.000000010000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 12.000000017364800 | | | | FTT | 12.000000017364800 |
| | | | FTT-PERP | -0.000000000058207 | | | | FTT-PERP | -0.000000000058207 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,240.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,240.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-20200925 | 0.000000000000909 | | | | HT-20200925 | 0.000000000000909 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000008250000 | | | | IBVOL | 0.000000008250000 |
| | | | ICP-PERP | 0.000000000001818 | | | | ICP-PERP | 0.000000000001818 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 212,000.000000000000000 | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 212,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 353,000.000000000000000 | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 353,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005771101 | | | | MATIC | 0.000000005771101 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 237,971.000000000000000 | | | | MER | 237,971.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MPLX | 0.68515032000000 | | | | MPLX | 0.68515032000000 |
| | | | MSRM_LOCKED | 0.99800671000000 | | | | MSRM_LOCKED | 0.99800671000000 |
| | | | MTA-20200925 | 0.00000000000000 | | | | MTA-20200925 | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000213830 | | | | NEAR-PERP | -0.00000000213830 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY | 0.72054100000000 | | | | RAY | 0.72054100000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RON-PERP | -0.00000000014519 | | | | RON-PERP | -0.00000000014519 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | -84,419.95436223290000 | | | | SOL | -84,419.95436223290000 |
| | | | SOL-20200925 | 0.00000000000000 | | | | SOL-20200925 | 0.00000000000000 |
| | | | SOL-20201225 | 0.00000000000000 | | | | SOL-20201225 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000001606 | | | | SOL-PERP | -0.00000000001606 |
| | | | SRM_LOCKED | 23,883.91125624000000 | | | | SRM_LOCKED | 23,883.91125624000000 |
| | | | STETH | 0.000000004128839 | | | | STETH | 0.000000004128839 |
| | | | SUSHI | 0.00000001000000 | | | | SUSHI | 0.00000001000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-20200925 | 0.00000000000000 | | | | TOMO-20200925 | 0.00000000000000 |
| | | | TOMO-20201225 | 0.00000000001827 | | | | TOMO-20201225 | 0.00000000001827 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRX | 0.29480000000000 | | | | TRX | 0.29480000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000001000000 | | | | UNI | 0.00000001000000 |
| | | | UNI-20200925 | 0.00000000000000 | | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 18,282,978.11694063200000 | | | | USD | 18,282,978.11694063200000 |
| | | | USDT | 34,463.12583781230000 | | | | USDT | 34,463.12583781230000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | -73.67894204748680 | | | | XRP | -73.67894204748680 |
| | | | XTZ-PERP | -0.00000000014551 | | | | XTZ-PERP | -0.00000000014551 |
| | | | YFI | 0.00000000250000 | | | | YFI | 0.00000000250000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 12095 | Name on file | FTX Trading Ltd. | AURY | 0.00000001000000 | 64628 | Name on file | FTX Trading Ltd. | AURY | 0.00000001000000 |
| | | | AVAX | 0.00000000302175 | | | | AVAX | 0.00000000302175 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000802000 | | | | BNB | 0.00000000802000 |
| | | | BNB-PERP | -0.00000000000028 | | | | BNB-PERP | -0.00000000000028 |
| | | | BTC | 0.00000000694477 | | | | BTC | 0.00000000694477 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000130560 | | | | ETH | 0.00000000130560 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000003 |
| | | | FTT | 0.00979231221640 | | | | FTT | 0.00979231221640 |
| | | | MATIC | 0.00000000050072000 | | | | MATIC | 0.00000000050072000 |
| | | | SOL | 0.00000004682301 | | | | SOL | 0.00000004682301 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 2.94455257000000 | | | | SRM | 2.94455257000000 |
| | | | SRM_LOCKED | 34.95143861000000 | | | | SRM_LOCKED | 34.95143861000000 |
| | | | USD | 204,762.17023102994000 | | | | USD | 204,762.17023102994000 |
| | | | USDT | 0.00000000116331 1 | | | | USDT | 0.00000001116331 |
| 25678 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92041 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000007 | | | | AAVE-PERP | -0.00000000000007 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000227 | | | | AVAX-PERP | -0.00000000000227 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000007 | | | | BNB-PERP | -0.00000000000007 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00000005641931 | | | | BTC | 0.00000005641931 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000003 | | | | BTC-PERP | -0.00000000000003 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CHZ-1230 | 0.00000000000000 | | | | CHZ-1230 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 174.69124798000000 | | | | ETH | 174.69124798000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000042 | | | | ETH-PERP | -0.00000000000042 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.87757540270759 4 | | | | FTT | 0.87757540270759 4 |
| | | | FTT-PERP | 0.00000000000042 | | | | FTT-PERP | 0.00000000000042 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000255 | | | | LINK-PERP | -0.00000000000255 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000014 | | | | LTC-PERP | -0.00000000000014 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000500000 | | | | SOL | 0.00000000500000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.12740196000000 | | | | SRM | 0.12740196000000 |
| | | | SRM_LOCKED | 73.59586981000000 | | | | SRM_LOCKED | 73.59586981000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000454 | | | | SXP-PERP | -0.00000000000454 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.00105243364706 | | | | USD | 0.00105243364706 |
| | | | USDT | 560.920000000000 | | | | USDT | 560.920000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000113 | | | | XTZ-PERP | 0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000021 | | | | ZEC-PERP | 0.000000000000021 |
| 55131 | Name on file | FTX Trading Ltd. | AAVE | 93.45000000000000 | 92721 | Name on file | FTX Trading Ltd. | AAVE | 93.45000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | | AAVE-PERP | 0.000000000000014 |
| | | | ATOM | 366.100000000000 | | | | ATOM | 366.100000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000483 | | | | BCH-PERP | -0.000000000000483 |
| | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | BTC | 2.74648182410552 | | | | BTC | 2.74648182410552 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001728 | | | | CEL-PERP | 0.000000000001728 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 809.800000000000 | | | | DOT | 809.800000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000004121 | | | | ETC-PERP | -0.000000000004121 |
| | | | ETH | 11.96756526753100 | | | | ETH | 11.96756526753100 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 36.96756526150000 | | | | ETHW | 36.96756526150000 |
| | | | EURT | 3,250.81273653000000 | | | | EURT | 3,250.81273653000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 51.78182027519036 | | | | FTT | 51.78182027519036 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000011596 | | | | GST-PERP | -0.000000000011596 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.99747568280000 | | | | LUNA2 | 0.99747568280000 |
| | | | LUNA2_LOCKED | 2.32744326000000 | | | | LUNA2_LOCKED | 2.32744326000000 |
| | | | LUNC | 217,202.43000000000000 | | | | LUNC | 217,202.43000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000452000 | | | | RAY | 0.000000000452000 |
| | | | SOL | 0.005700215000000 | | | | SOL | 0.005700215000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX | 63.00000000000000 | | | | TRX | 63.00000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 17,403.52650783786000 | | | | USD | 17,403.52650783786000 |
| | | | USDT | 48,289.82973841514000 | | | | USDT | 48,289.82973841514000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 65110 | Name on file | FTX Trading Ltd. | DAI | 0.000000000504271 | 83866 | Name on file | FTX Trading Ltd. | DAI | 0.000000000504271 |
| | | | ETH | 5.31956551265756 | | | | ETH | 5.31956551265756 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.52725818345635 | | | | ETHW | 0.52725818345635 |
| | | | EUR | 0.000000000887190 | | | | EUR | 0.000000000887190 |
| | | | FTT | 1,000.85509906270920 | | | | FTT | 1,000.85509906270920 |
| | | | SRM | 0.30480017000000 | | | | SRM | 0.30480017000000 |
| | | | SRM_LOCKED | 213.38404398000000 | | | | SRM_LOCKED | 213.38404398000000 |
| | | | USD | 102,888.08512662679000 | | | | USD | 102,888.08512662679000 |
| | | | USDT | 0.000000014527471 | | | | USDT | 0.000000014527471 |
| 60080 | Name on file | FTX Trading Ltd. | BTC | 0.00004107850000 | 60120 | Name on file | FTX Trading Ltd. | BTC | 0.00004107850000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.80706590500000 | | | | LUNA2 | 0.80706590500000 |
| | | | LUNA2_LOCKED | 1.88315377800000 | | | | LUNA2_LOCKED | 1.88315377800000 |
| | | | LUNC | 175,740.30000000000000 | | | | LUNC | 175,740.30000000000000 |
| | | | TRX | 10.00000000000000 | | | | TRX | 10.00000000000000 |
| | | | USD | 100,860.90935458452000 | | | | USD | 100,860.90935458452000 |
| | | | USDT | 98.98575000000000 | | | | USDT | 98.98575000000000 |
| 25012 | Name on file | FTX Trading Ltd. | BTC | 2.00720247000000 | 69972 | Name on file | FTX Trading Ltd. | BTC | 2.00720247000000 |
| | | | XRP | 200,810.81549561000000 | | | | XRP | 200,810.81549561000000 |
| 49431 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60296* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AKRO | 0.37427950000000 | | | | AKRO | 0.37427950000000 |
| | | | ALPHA | 7,261.87186025000000 | | | | ALPHA | 7,261.87186025000000 |
| | | | AMPL | 0.06228628754353 | | | | AMPL | 0.06228628754353 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.07194863866359 | | | | BTC | 0.07194863866359 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000454 | | | | CEL-PERP | 0.000000000000454 |
| | | | COMP | 4.22955320486700 | | | | COMP | 4.22955320486700 |
| | | | COPE | 1,645.88980927000000 | | | | COPE | 1,645.88980927000000 |
| | | | CRV | 7,431.59034606000000 | | | | CRV | 7,431.59034606000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 170,116.78200000000000 | | | | DENT | 170,116.78200000000000 |
| | | | DOGE | 20.000000000000000 | | | | DOGE | 20.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | ETH | 163.69437167000000 | | | | ETH | 163.69437167000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.000000010312957 | | | | ETHW | 0.000000010312957 |
| | | | FTT | 0.09873181600000 | | | | FTT | 0.09873181600000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000454 | | | | LINK-20200925 | 0.000000000000454 |
| | | | LUNC-PERP | 0.000000000000012 | | | | LUNC-PERP | 0.000000000000012 |
| | | | MATIC | 22,781.71913570000000 | | | | MATIC | 22,781.71913570000000 |
| | | | MKR | 8.81773483475000 | | | | MKR | 8.81773483475000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 2,206.85354750000000 | | | | OXY | 2,206.85354750000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SOL | 862.01251045100000 | | | | SOL | 1,724.02502090100000 |
| | | | SRM | 114.19188826000000 | | | | SRM | 114.19188826000000 |
| | | | SRM_LOCKED | 4,090.29269589000000 | | | | SRM_LOCKED | 4,090.29269589000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000001000000 | | | | SUSHI | 0.000000001000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000007275 | | | | TRUMPFEB | 0.000000000007275 |
| | | | TRX | 470,814.59373000000000 | | | | TRX | 470,814.59373000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 310.51116223000000 | | | | UNI | 310.51116223000000 |
| | | | USD | 191,225.30021936944000 | | | | USD | 191,225.30021936944000 |
| | | | USDT | 927.35595626110250 | | | | USDT | 927.35595626110250 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 6,077.91083839000000 | | | | XRP | 6,077.91083839000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000425000 | | | | YFI | 0.000000000425000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 37456 | Name on file | FTX Trading Ltd. | BTC | 0.00000000698296 | 68878 | Name on file | FTX Trading Ltd. | BTC | 0.00000000698296 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001757392 | | | | ETH | 0.000000001757392 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 70,159.04987402000000 | | | | FTM | 70,159.04987402000000 |
| | | | FTT | 0.000000004802145 | | | | FTT | 0.000000004802145 |
| | | | LUNA2 | 2.56038433700000 | | | | LUNA2 | 2.56038433700000 |
| | | | LUNA2_LOCKED | 5.97423012000000 | | | | LUNA2_LOCKED | 5.97423012000000 |
| | | | LUNC | 557,529.08000000000000 | | | | LUNC | 557,529.08000000000000 |
| | | | RUNE | 0.000000000275796 | | | | RUNE | 0.000000000275796 |

60296* Surviving Claim included as the claim to be modified subject to the Debtors Thirty-Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN | 209,602.5000000000000000 | | | | TONCOIN | 209,602.5000000000000000 |
| | | | TRX | 0.0007970000000000 | | | | TRX | 0.0007970000000000 |
| | | | USD | 16.5377573901578322 | | | | USD | 16.5377573901578322 |
| | | | USDT | 0.0000000041172112 | | | | USDT | 0.0000000041172112 |
| 46981 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 59003 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | -0.0000000000001818 | | | | ASD-PERP | -0.0000000000001818 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000454 | | | | ATOM-PERP | -0.0000000000000454 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000005085824 | | | | BNB | 0.0000000005085824 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000010811158 | | | | BTC | 0.0000000010811158 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV | 0.2638000000000000 | | | | CRV | 0.2638000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000056 | | | | DOT-PERP | 0.0000000000056 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003534476254497 | | | | ETH | 0.0003534476254497 |
| | | | ETH-PERP | 0.0000000000000085 | | | | ETH-PERP | 0.0000000000000085 |
| | | | ETHW | 0.0003534476254497 | | | | ETHW | 0.0003534476254497 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.4042000000000000 | | | | FTM | 0.4042000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0198300964419153 | | | | FTT | 0.0198300964419153 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000028 | | | | LINK-PERP | 0.0000000000000028 |
| | | | LTC-PERP | -0.0000000000000042 | | | | LTC-PERP | -0.0000000000000042 |
| | | | LUNC-PERP | 0.0000000595967645 | | | | LUNC-PERP | 0.0000000595967645 |
| | | | MATIC | 0.2975000000000000 | | | | MATIC | 0.2975000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000001818 | | | | NEAR-PERP | 0.0000000000001818 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 4.4064031200000000 | | | | SOL | 4.4064031200000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 28.2862761900000000 | | | | SRM | 28.2862761900000000 |
| | | | SRM_LOCKED | 247.6466178600000000 | | | | SRM_LOCKED | 247.6466178600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 198,171.4916363470500000 | | | | USD | 198,171.4916363470500000 |
| | | | USDT | 0.0000000000353352 | | | | USDT | 0.0000000000353352 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 41259 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -18,416.0000000000000000 | 62654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -18,416.0000000000000000 |
| | | | AAVE-PERP | -153.0000000000000000 | | | | AAVE-PERP | -153.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000007 | | | | ALT-20200626 | 0.0000000000000007 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | -5,378.8000000000000000 | | | | APE-PERP | -5,378.8000000000000000 |
| | | | ATOM-PERP | -871.1999999999990000 | | | | ATOM-PERP | -871.1999999999990000 |
| | | | AXS-PERP | -0.0000000000000120 | | | | AXS-PERP | -0.0000000000000120 |
| | | | BAL-PERP | -1,889.3000000000000000 | | | | BAL-PERP | -1,889.3000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | -39,714.0000000000000000 | | | | BAT-PERP | -39,714.0000000000000000 |
| | | | BCH | 96.7106869540800000 | | | | BCH | 96.7106869540800000 |
| | | | BCH-PERP | -96.8999999999999600 | | | | BCH-PERP | -96.8999999999999600 |
| | | | BNB | 0.0000000042000000 | | | | BNB | 0.0000000042000000 |
| | | | BNB-20200626 | 0.0000000000000000 | | | | BNB-20200626 | 0.0000000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000540 | | | | BNB-PERP | 0.0000000000000540 |
| | | | BSV-20200327 | 0.0000000000000000 | | | | BSV-20200327 | 0.0000000000000000 |
| | | | BSV-20200626 | 0.0000000000000000 | | | | BSV-20200626 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000034 | | | | BSV-PERP | 0.0000000000000034 |
| | | | BTC | 3.1937803926140420 | | | | BTC | 3.1937803926140420 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | CELO-PERP | -20,833.5000000000000000 | | | | CELO-PERP | -20,833.5000000000000000 |
| | | | CHZ-PERP | -90,340.0000000000000000 | | | | CHZ-PERP | -90,340.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | -262.3157000000000000 | | | | COMP-PERP | -262.3157000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT-20200925 | 0.0000000000000000 | | | | CUSDT-20200925 | 0.0000000000000000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-20200327 | 0.0000000000000000 | | | | DRGN-20200327 | 0.0000000000000000 |
| | | | DRGN-20200626 | -0.0000000000000013 | | | | DRGN-20200626 | -0.0000000000000013 |
| | | | DRGN-PERP | -0.0000000000000010 | | | | DRGN-PERP | -0.0000000000000010 |
| | | | ENJ-PERP | -29,155.0000000000000000 | | | | ENJ-PERP | -29,155.0000000000000000 |
| | | | EOS-20200327 | 0.0000000000000000 | | | | EOS-20200327 | 0.0000000000000000 |
| | | | EOS-20200626 | 0.0000000000000000 | | | | EOS-20200626 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000036637 | | | | EOS-PERP | 0.0000000000036637 |
| | | | ETC-20200626 | 0.0000000000000000 | | | | ETC-20200626 | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000227 | | | | ETC-PERP | -0.0000000000000227 |
| | | | ETH | 10.6018584561890400 | | | | ETH | 10.6018584561890400 |
| | | | ETH-20200327 | -0.0000000000000003 | | | | ETH-20200327 | -0.0000000000000003 |
| | | | ETH-20200626 | 0.0000000000000113 | | | | ETH-20200626 | 0.0000000000000113 |
| | | | ETH-PERP | -0.0000000000000014 | | | | ETH-PERP | -0.0000000000000014 |
| | | | ETHW | 5.0240471261890410 | | | | ETHW | 5.0240471261890410 |
| | | | EXCH-20200327 | 0.0000000000000000 | | | | EXCH-20200327 | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EXCH-20200626 | 0.00000000000007 | | | | EXCH-20200626 | 0.00000000000007 |
| | | | EXCH-20200925 | 0.00000000000000 | | | | EXCH-20200925 | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FTT | 4,180.33913596200000 | | | | FTT | 4,180.33913596200000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | KNC-PERP | -16,978.10000000000000 | | | | KNC-PERP | -16,978.10000000000000 |
| | | | KSM-PERP | -387.74999999999900 | | | | KSM-PERP | -387.74999999999900 |
| | | | LDO-PERP | -8,749.00000000000000 | | | | LDO-PERP | -8,749.00000000000000 |
| | | | LEO-20200327 | 0.00000000000000 | | | | LEO-20200327 | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 0.00000001000000 | | | | LINK | 0.00000001000000 |
| | | | LINK-20200626 | 0.00000000000000 | | | | LINK-20200626 | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 | | | | LINK-20200925 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000005456 | | | | LINK-PERP | 0.00000000005456 |
| | | | LRC-PERP | -54,666.00000000000000 | | | | LRC-PERP | -54,666.00000000000000 |
| | | | LTC | 0.00000006100000 | | | | LTC | 0.00000006100000 |
| | | | LTC-20200626 | 0.00000000000000 | | | | LTC-20200626 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000227 | | | | LTC-PERP | 0.00000000000227 |
| | | | LUNA2_LOCKED | 763.89640090000000 | | | | LUNA2_LOCKED | 763.89640090000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-20200327 | 0.00000000000000 | | | | MID-20200327 | 0.00000000000000 |
| | | | MID-20200626 | -0.00000000000016 | | | | MID-20200626 | -0.00000000000016 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MKR-PERP | -12.59700000000000 | | | | MKR-PERP | -12.59700000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-20200327 | 0.00000000000000 | | | | OKB-20200327 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | -8,219.50000000100000 | | | | OMG-PERP | -8,219.50000000100000 |
| | | | SHIT-20200626 | 0.00000000000000 | | | | SHIT-20200626 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | -5,447.00000000000000 | | | | SNX-PERP | -5,447.00000000000000 |
| | | | SOL | 537.29729540000000 | | | | SOL | 537.29729540000000 |
| | | | SRM | 92.95882841000000 | | | | SRM | 92.95882841000000 |
| | | | SRM_LOCKED | 1,878.17551781000000 | | | | SRM_LOCKED | 1,878.17551781000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-20200626 | 0.00000000000000 | | | | TOMO-20200626 | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000007775 | | | | TOMO-PERP | 0.00000000007775 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000184 | | | | UNI-PERP | -0.00000000000184 |
| | | | USD | 548,120.03493403840000 | | | | USD | 548,120.03493403840000 |
| | | | USDT | 5.93347610660000 | | | | USDT | 5.93347610660000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.77628636796400 | | | | USTC | 0.77628636796400 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-20200327 | 0.00000000000000 | | | | XRP-20200327 | 0.00000000000000 |
| | | | XRP-20200626 | 0.00000000000000 | | | | XRP-20200626 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200626 | 0.00000000000909 | | | | XTZ-20200626 | 0.00000000000909 |
| | | | XTZ-20200925 | 0.00000000000000 | | | | XTZ-20200925 | 0.00000000000000 |
| | | | XTZ-PERP | -9,302.00000000000000 | | | | XTZ-PERP | -9,302.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 21524 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000150000 | 54353 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000150000 |
| | | | AAVE-PERP | -0.00000000000013 | | | | AAVE-PERP | -0.00000000000013 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALEPH | 13,488.26854874000000 | | | | ALEPH | 13,488.26854874000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS | 118,483.28519725000000 | | | | ATLAS | 118,483.28519725000000 |
| | | | ATOM-PERP | -0.00000000000099 | | | | ATOM-PERP | -0.00000000000099 |
| | | | AVAX-PERP | -0.00000000000042 | | | | AVAX-PERP | -0.00000000000042 |
| | | | BADGER | 0.00000000750000 | | | | BADGER | 0.00000000750000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000250000 | | | | BNB | 0.00000000250000 |
| | | | BNB-PERP | -0.00000000000010 | | | | BNB-PERP | -0.00000000000010 |
| | | | BTC | 0.02008856154288 | | | | BTC | 0.02008856154288 |
| | | | BTC-PERP | -0.00000000000000 | | | | BTC-PERP | -0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ | 5,276.12665497000000 | | | | ENJ | 5,276.12665497000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000056 | | | | EOS-PERP | -0.00000000000056 |
| | | | ETH | 0.00000001085421 | | | | ETH | 0.00000001085421 |
| | | | ETH-PERP | -0.00000000000003 | | | | ETH-PERP | -0.00000000000003 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 400.54700038027530 | | | | FTT | 400.54700038027530 |
| | | | FTT-PERP | 0.00000000000085 | | | | FTT-PERP | 0.00000000000085 |
| | | | IMX | 6,140.86159310000000 | | | | IMX | 6,140.86159310000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000001467500 | | | | IOTA-PERP | 0.00000001467500 |
| | | | LINK | 0.00000000146750 | | | | LINK | 0.00000000146750 |
| | | | LINK-PERP | 0.00000000000227 | | | | LINK-PERP | 0.00000000000227 |
| | | | LTC-PERP | -0.00000000000056 | | | | LTC-PERP | -0.00000000000056 |
| | | | LUNA2 | 0.00000000700000 | | | | LUNA2 | 0.00000000700000 |
| | | | LUNA2_LOCKED | 10.71824956000000 | | | | LUNA2_LOCKED | 10.71824956000000 |
| | | | LUNC | 0.00000000027850 | | | | LUNC | 0.00000000027850 |
| | | | LUNC-PERP | 0.00000000000056 | | | | LUNC-PERP | 0.00000000000056 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000056 | | | | OMG-PERP | -0.00000000000056 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000000000 | | | | RUNE | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000028 | | | | RUNE-PERP | 0.00000000000028 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000683785 | | | | SOL | 0.00000000683785 |
| | | | SOL-PERP | 0.00000000000056 | | | | SOL-PERP | 0.00000000000056 |
| | | | SRM | 0.65242995000000 | | | | SRM | 0.65242995000000 |
| | | | SRM_LOCKED | 2.55424498000000 | | | | SRM_LOCKED | 2.55424498000000 |
| | | | SUSHI | 0.00000000661536 | | | | SUSHI | 0.00000000661536 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 739.03374490000000 | | | | TRX | 739.03374490000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000000000 | | | | UNI | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000341 | | | | UNI-PERP | -0.00000000000341 |
| | | | USD | 582,000.40936101670000 | | | | USD | 582,000.40936101670000 |
| | | | USDT | 0.00000010961667 | | | | USDT | 0.00000010961667 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 31269 | Name on file | FTX Trading Ltd. | BTC | 0.00999198256594 | 57284 | Name on file | FTX Trading Ltd. | BTC | 0.00999198256594 |
| | | | BTT | 354,105,988,811.00000000000000 | | | | BTT | 354,105,988,811.00000000000000 |
| | | | FTT | 10,001.24023000000000 | | | | FTT | 10,001.24023000000000 |
| | | | HT | 387,121.95988450000000 | | | | HT | 387,121.95988450000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | JST | 2,201,480.70340000000000 | | | | JST | 2,201,480.70340000000000 |
| | | | SRM | 54.46733992000000000 | | | | SRM | 54.46733992000000000 |
| | | | SUN | 9,548.132.92374516500000 | | | | SRM_LOCKED | 1,242.73266008000000000 |
| | | | TRX | 161,555,255.63143000000000 | | | | SUN | 9,548,132.92374516500000 |
| | | | USD | 1,048,126.98676642595912350 | | | | TRX | 161,555,255.63143000000000 |
| | | | USDT | 2,796.31459472307500000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 1,048,126.98676642600000000 |
| | | | | | | | | USDT | 2,796.31459472307500000 |
| 48389 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 92186 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE | 0.00000000959786400000 | | | | AAVE | 0.00000000959786400000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ATOM | 32,840.97302300000000000 | | | | ATOM | 32,840.97302300000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | -0.00000000000900909 | | | | AVAX-PERP | -0.00000000000900909 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 37.77356725248882400 | | | | BTC | 37.77356725248882400 |
| | | | BTC-PERP | 0.00000000000000027 | | | | BTC-PERP | 0.00000000000000027 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CRV | -0.00000001000000000 | | | | CRV | -0.00000001000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE | 2,011,361.30911762850000000 | | | | DOGE | 2,011,361.30911762850000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ETH | 21.31760453052902800 | | | | ETH | 21.31760453052902800 |
| | | | ETHBULL | 0.00000000530000000 | | | | ETHBULL | 0.00000000530000000 |
| | | | ETH-PERP | -0.00000000000000220 | | | | ETH-PERP | -0.00000000000000220 |
| | | | ETHW | 500.00156090770200000 | | | | ETHW | 500.00156090770200000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 10,025.21278603582300000 | | | | FTT | 10,025.21278603582300000 |
| | | | FXS | 26,500.08349487000000000 | | | | FXS | 26,500.08349487000000000 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000039363109 | | | | LUNA2 | 0.00000039363109 |
| | | | LUNA2_LOCKED | 0.00000091847255 | | | | LUNA2_LOCKED | 0.00000091847255 |
| | | | LUNC-PERP | 0.00000000000003637 | | | | LUNC-PERP | 0.00000000000003637 |
| | | | MATIC | 280,254.64146000000000000 | | | | MATIC | 280,254.64146000000000000 |
| | | | MTA | 0.00000001000000000 | | | | MTA | 0.00000001000000000 |
| | | | PAXG | 459.80664130600000000 | | | | PAXG | 459.80664130600000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL | -0.00000001000000000 | | | | SPELL | -0.00000001000000000 |
| | | | SRM | 847.93256595000000000 | | | | SRM | 847.93256595000000000 |
| | | | SRM_LOCKED | 5,082.52743405000000000 | | | | SRM_LOCKED | 5,082.52743405000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 2,043,490.33606280760000 | | | | USD | 2,043,490.33606280760000 |
| | | | USDT | 0.00000009101761 | | | | USDT | 0.00000009101761 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WBTC | 5.01695814411784300 | | | | WBTC | 5.01695814411784300 |
| | | | XAUT | 47.93830236850000000 | | | | XAUT | 47.93830236850000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 7762 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000000000000 | 65028 | Name on file | FTX Trading Ltd. | ATLAS | 10,489.46834200000000000 |
| | | | CONV | 0.00000000000000000 | | | | CONV | 7,378.66791000000000000 |
| | | | CQT | 819.95711130000000000 | | | | CQT | 819.95711130000000000 |
| | | | LUNA2 | 3,169,524.00000000000000000 | | | | FTT | 0.04721738000000000 |
| | | | LUNA2_LOCKED | 7,395,556.00000000000000000 | | | | LOOKS | 104.98064850000000000 |
| | | | LUNC | 6,901.70544918000000000 | | | | LUNA2 | 0.03169524096000000 |
| | | | MNGO | 0.00000000000000000 | | | | LUNA2_LOCKED | 0.07395556223000000 |
| | | | MOB | 390.47663000000000000 | | | | LUNC | 6,901.70544918656500000 |
| | | | POC Other Fiat Assertions: | | | | | | | |
| | | | NADIR GÖRÜNÜYOR | | | | | | MNGO | 1,019.94043500000000000 |
| | | | (GÖRÜNÜŞLER) | | | | | | MOB | 390.47663000000000000 |
| | | | RAY | 659.05036601000000000 | | | | RAY | 659.05036601000000000 |
| | | | SRM | 647.06123743000000000 | | | | SRM | 647.06123743000000000 |
| | | | SRM_LOCKED | 11.44514846000000000 | | | | SRM_LOCKED | 11.44514846000000000 |
| | | | USD | 0.07978083395388 | | | | TRX | 0.00000000000000000 |
| | | | | | | | | USD | 0.07978083395388 |
| | | | | | | | | USDT | 0.03674329596612 |
| 10076 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000500000000 | 40163 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000500000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ATOM | 0.00000000000000000 | | | | ATOM | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000968169 | | | | ATOM-PERP | 0.00000000968169 |
| | | | AVAX | 0.00000000968169 | | | | AVAX | 0.00000000968169 |
| | | | AVAX-PERP | 0.00000000000014 | | | | AVAX-PERP | -0.00000000000014 |
| | | | BTC | 0.00000000853290900 | | | | BTC | -0.00000000853290900 |
| | | | DOGE | 0.52674000000000000 | | | | DOGE | 0.52674000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000000534081400 | | | | ETH | 0.00000000534081400 |
| | | | ETH-PERP | 0.00000000534081400 | | | | ETH-PERP | 0.00000000534081400 |
| | | | ETHW | 0.00000000534081400 | | | | ETHW | 0.00000000534081400 |
| | | | FTT | 0.04739986596770200 | | | | FTT | 0.04739986596770200 |
| | | | LINK | 0.00000000000000000 | | | | LINK | 0.00000000000000000 |
| | | | LTC | 0.00000000000000000 | | | | LTC | 0.00000000000000000 |
| | | | LUNA2 | 0.00254992501000000 | | | | LUNA2 | 0.00254992501000000 |
| | | | LUNA2_LOCKED | 0.00594982502000000 | | | | LUNA2_LOCKED | 0.00594982502000000 |
| | | | LUNC | 0.00000000930000000 | | | | LUNC | 0.00000000930000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | SOL | 0.51905260306519000 | | | | SOL | 0.51905260306519000 |
| | | | TRX | 0.73317000000000000 | | | | TRX | 0.73317000000000000 |
| | | | USD | 299,235.77528536780000000 | | | | USD | 299,235.77528536780000000 |
| | | | USDT | 0.00000000299909400 | | | | USDT | 0.00000000299909400 |
| | | | YFI | 0.00000000750000000 | | | | YFI | 0.00000000750000000 |
| 8060 | Name on file | FTX Trading Ltd. | 346788104969555596/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000000 | 92831 | Name on file | FTX Trading Ltd. | 346788104969555596/RAYDI UM ALPHA TESTER INVITATION | 1.00000000000000000 |
| | | | 382310971732930823/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000000 | | | | 382310971732930823/RAYDI UM ALPHA TESTER INVITATION | 1.00000000000000000 |
| | | | 383693454664874880/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000000 | | | | 383693454664874880/RAYDI UM ALPHA TESTER INVITATION | 1.00000000000000000 |
| | | | 406763742209377771/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000000 | | | | 406763742209377771/RAYDI UM ALPHA TESTER INVITATION | 1.00000000000000000 |
| | | | 455649532224144566/MA GIC EDEN PASS INVITATION | 1.00000000000000000 | | | | 455649532224144566/MAGI C EDEN PASS INVITATION | 1.00000000000000000 |
| | | | 457621741693741913/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000000 | | | | 457621741693741913/RAYDI UM ALPHA TESTER INVITATION | 1.00000000000000000 |
| | | | 515442217614961353/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000000 | | | | 515442217614961353/RAYDI UM ALPHA TESTER INVITATION | 1.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 5315851389961498557/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | | | 5315851389961498557/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | 5645268328377717744/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | | | 5645268328377717744/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 |
| | | | ALGO | 0.672537000000000 | | | | ALGO | 0.672537000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DOGE | 2,595,800.000000000000000 | | | | DOGE | 2,595,800.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN | 2,974.000000000000000 | | | | EDEN | 2,974.000000000000000 |
| | | | EDEN-PERP | 0.000000000001818 | | | | EDEN-PERP | 0.000000000001818 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 342.300000000000000 | | | | GODS | 342.300000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HMT | 4,303.000000000000000 | | | | HMT | 4,303.000000000000000 |
| | | | ICP-PERP | -0.000000000000028 | | | | ICP-PERP | -0.000000000000028 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | LDO | 57.983060000000000 | | | | LDO | 57.983060000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 100.599200000000000 | | | | MATIC | 100.599200000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RNDR | 187.378400000000000 | | | | RNDR | 187.378400000000000 |
| | | | RNDR-PERP | 0.000000000000454 | | | | RNDR-PERP | 0.000000000000454 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 10.207970000000000 | | | | SOL | 10.207970000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP | 8,487.800000000000000 | | | | STEP | 8,487.800000000000000 |
| | | | STEP-PERP | -0.000000000003637 | | | | STEP-PERP | -0.000000000003637 |
| | | | USD | 0.073705297367757 | | | | USD | 0.073705297367757 |
| | | | USDT | 0.196869547500000 | | | | USDT | 0.196869547500000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | VGX | 786.000000000000000 | | | | VGX | 786.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 36778 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000014551 | 56308 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000014551 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000065902 | | | | BNB | 0.000000000065902 |
| | | | BTC | 36.905700004835940 | | | | BTC | 36.905700004835940 |
| | | | BTC-PERP | -0.000000000000540 | | | | BTC-PERP | -0.000000000000540 |
| | | | DAI | 0.000000000445971 | | | | DAI | 0.000000000445971 |
| | | | DOGE | 0.000000002980710 | | | | DOGE | 0.000000002980710 |
| | | | ETH | 0.080000001482904 | | | | ETH | 0.080000001482904 |
| | | | ETH-PERP | -0.000000000000909 | | | | ETH-PERP | -0.000000000000909 |
| | | | FTM | 0.000000002894314 | | | | FTM | 0.000000002894314 |
| | | | FTT | 1,000.097005267541500 | | | | FTT | 1,000.097005267541500 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000000000000 | | | | GRT | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000002968590 | | | | LUNC-PERP | 0.000000002968590 |
| | | | MAPS | 910.799362880000000 | | | | MAPS | 910.799362880000000 |
| | | | MAPS_LOCKED | 121,018.987261440000000 | | | | MAPS_LOCKED | 121,018.987261440000000 |
| | | | MATIC | 0.000000007934320 | | | | MATIC | 0.000000007934320 |
| | | | MOB | 0.000000001061240 | | | | MOB | 0.000000001061240 |
| | | | OXY | 2,311.787022890000000 | | | | OXY | 2,311.787022890000000 |
| | | | OXY_LOCKED | 37,748,091.603053550000000 | | | | OXY_LOCKED | 37,748,091.603053550000000 |
| | | | RAY | 0.000000007212365 | | | | RAY | 0.000000007212365 |
| | | | RUNE | 0.000000000027000 | | | | RUNE | 0.000000000027000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.049000008659836 | | | | SOL | 0.049000008659836 |
| | | | SOL-PERP | 0.000000000009094 | | | | SOL-PERP | 0.000000000009094 |
| | | | SRM | 3,483.697871030000000 | | | | SRM | 3,483.697871030000000 |
| | | | SRM_LOCKED | 862,545.642750230000000 | | | | SRM_LOCKED | 862,545.642750230000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 194,014.261702003600000 | | | | USD | 194,014.261702003600000 |
| | | | USDT | 84,315.536483616600000 | | | | USDT | 84,315.536483616600000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 32112 | Name on file | FTX Trading Ltd. | BTC | 0.000034278135848 | 92149 | Name on file | FTX Trading Ltd. | BTC | 0.000034278135848 |
| | | | ETH | 0.066000000000000 | | | | BUSD | 200.000000000000000 |
| | | | FTT | 0.088557460000000 | | | | ETH | 0.066000000000000 |
| | | | TRX | 5,499,028.622760000000000 | | | | FTT | 0.088557460000000 |
| | | | USD | 300.160000000000000 | | | | TRX | 5,499,028.622760000000000 |
| | | | USDT | 1.087442932309225 | | | | USD | 0.156382127493779 |
| | | | | | | | | USDP | 100.000000000000000 |
| | | | | | | | | USDT | 1.087442932309225 |
| 11410 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53238 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 359242234011775251/FTX EU - WE ARE HERE! #40589 | 1.000000000000000 | | | | 359242234011775251/FTX EU - WE ARE HERE! #40589 | 1.000000000000000 |
| | | | 399205201436917632/FTX EU - WE ARE HERE! #40485 | 1.000000000000000 | | | | 399205201436917632/FTX EU - WE ARE HERE! #40485 | 1.000000000000000 |
| | | | 423310750168494342/FTX AU - WE ARE HERE! #40743 | 1.000000000000000 | | | | 423310750168494342/FTX AU - WE ARE HERE! #40743 | 1.000000000000000 |
| | | | 465387731560933358/FTX AU - WE ARE HERE! #31864 | 1.000000000000000 | | | | 465387731560933358/FTX AU - WE ARE HERE! #31864 | 1.000000000000000 |
| | | | AAVE | 0.000000008050000 | | | | AAVE | 0.000000008050000 |
| | | | AMPL | 0.000000007435408 | | | | AMPL | 0.000000007435408 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BAND | 0.000000007429324 | | | | BAND | 0.000000007429324 |
| | | | BNB | 0.000000008772321 | | | | BNB | 0.000000008772321 |
| | | | BOBA-PERP | -0.000000000000363 | | | | BOBA-PERP | -0.000000000000363 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000007629350 | | | | CEL | 0.000000007629350 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH | 0.000698032518514 | | | | ETH | 0.000698032518514 |
| | | | ETH-PERP | 0.000000000000009 | | | | ETH-PERP | 0.000000000000009 |
| | | | FTT | 0.257300122424537 | | | | FTT | 0.257300122424537 |
| | | | GMT | 0.340618498115656 | | | | GMT | 0.340618498115656 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000021004619 | | | | LUNA2_LOCKED | 0.000000021004619 |
| | | | LUNC | 0.000000005277600 | | | | LUNC | 0.000000005277600 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.000000000106140 | | | | MEDIA | 0.000000000106140 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000015867921 | | | | SOL | 0.000000015867921 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.016194350000000 | | | | SRM | 0.016194350000000 |
| | | | SRM_LOCKED | 5.612976490000000 | | | | SRM_LOCKED | 5.612976490000000 |
| | | | STG | 0.000000000000000 | | | | STG | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 10.912530146279110 | | | | TRX | 10.912530146279110 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 345,219.66268284287000 | | | | USD | 345,219.66268284287000 |
| | | | USDT | 0.00000000769120100000 | | | | USDT | 0.00000000769120100000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP | 0.00000000366234600000 | | | | XRP | 0.00000000366234600000 |
| 85782 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 33429 | Name on file | FTX Trading Ltd. | BTC | 5.40448526000000000 |
| | | | 34537860400329613/SU | 0.00000000000000000 | | | | | |
| | | | NNY DAYS #1 | 1.00000000000000000 | | | | | |
| | | | AAVE-PERP | 0.00000000000000000 | | | | FTT | 25.11000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | USD | 67,054.12000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | USDT | 47.25000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | | |
| | | | BADGER-PERP | 0.00000000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000000 | | | | | |
| | | | BTC | 5.40448526398200000 | | | | | |
| | | | BTC-0624 | 0.00000000000000000 | | | | | |
| | | | BTC-MOVE-0601 | 0.00000000000000000 | | | | | |
| | | | BTC-MOVE-0602 | 0.00000000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000003 | | | | | |
| | | | CRO-PERP | 0.00000000000000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000000 | | | | | |
| | | | ETH | 0.00022640600000 | | | | | |
| | | | ETH-0930 | 0.00000000000000000 | | | | | |
| | | | ETH-PERP | -0.00000000000000009 | | | | | |
| | | | ETHW | 0.00073447000000000 | | | | | |
| | | | EXCH-PERP | 0.00000000000000000 | | | | | |
| | | | FLOW-PERP | 0.00000000000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000000 | | | | | |
| | | | FTT | 25.11395980959719000 | | | | | |
| | | | FTT-PERP | 0.00000000000000319 | | | | | |
| | | | ICP-PERP | -0.00000000000000010 | | | | | |
| | | | KAVA-PERP | 0.00000000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000000 | | | | | |
| | | | LRC-PERP | 0.00000000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000000 | | | | | |
| | | | LUNA2 | 0.00113988101700 | | | | | |
| | | | LUNA2_LOCKED | 0.00265972374000 | | | | | |
| | | | LUNC | 0.00367200000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | |
| | | | MID-PERP | 0.00000000000000000 | | | | | |
| | | | MNGO-PERP | 0.00000000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000000 | | | | | |
| | | | NEO-PERP | 0.00000000000000000 | | | | | |
| | | | ONE-PERP | 0.00000000000000000 | | | | | |
| | | | REEF-PERP | 0.00000000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000046 | | | | | |
| | | | SRM | 3.33248817000000 | | | | | |
| | | | SRM_LOCKED | 51.37962408000000 | | | | | |
| | | | STORJ-PERP | 0.00000000000000014 | | | | | |
| | | | STX-PERP | 0.00000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000000 | | | | | |
| | | | TRU-PERP | 0.00000000000000000 | | | | | |
| | | | USD | 67,054.11950191499000 | | | | | |
| | | | USDT | 47.25000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000000 | | | | | |
| 35291 | Name on file | FTX Trading Ltd. | AGLD | 0.02250000000000 | 39086 | Name on file | FTX Trading Ltd. | AGLD | 0.02250000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALPHA | 0.49461593000000 | | | | ALPHA | 0.49461593000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BNT | 0.06007221019153 | | | | BNT | 0.06007221019153 |
| | | | BTC | 0.00000000321071 | | | | BTC | 0.00000000321071 |
| | | | COMP | 0.00003355950000 | | | | COMP | 0.00003355950000 |
| | | | ENS | 0.00625000000000 | | | | ENS | 0.00625000000000 |
| | | | ETH | 0.49094173264364 | | | | ETH | 0.49094173264364 |
| | | | ETHW | 0.49094173264364 | | | | ETHW | 0.49094173264364 |
| | | | FTT | 0.04687427185348 | | | | FTT | 0.04687427185348 |
| | | | IMX | 0.01412800000000 | | | | IMX | 0.01412800000000 |
| | | | LUNA2 | 0.00706440025200 | | | | LUNA2 | 0.00706440025200 |
| | | | LUNA2_LOCKED | 0.01648360059000 | | | | LUNA2_LOCKED | 0.01648360059000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 35.36982334789489 | | | | MATIC | 35.36982334789489 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | SAND | 0.61188543000000 | | | | SAND | 0.61188543000000 |
| | | | SNX | 0.04493190953702 | | | | SNX | 0.04493190953702 |
| | | | SOL | 0.00147584000000 | | | | SOL | 0.00147584000000 |
| | | | SRM | 155.90062473000000 | | | | SRM | 155.90062473000000 |
| | | | SRM_LOCKED | 824.31937527000000 | | | | SRM_LOCKED | 824.31937527000000 |
| | | | SUSHI | 0.14403148559216 | | | | SUSHI | 0.14403148559216 |
| | | | USD | 294,744.40930455615000 | | | | USD | 294,744.40930455615000 |
| | | | USDT | 0.40808431359010 | | | | USDT | 0.40808431359010 |
| | | | USTC | 1.00000000000000 | | | | USTC | 1.00000000000000 |
| | | | YFI | 0.00021021000000 | | | | YFI | 0.00021021000000 |
| 57062 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000000 | 57081 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000000 |
| | | | AAVE | 0.25953742600000 | | | | AAVE | 0.25953742600000 |
| | | | AAVE-20201225 | -0.00000000000000007 | | | | AAVE-20201225 | -0.00000000000000007 |
| | | | AAVE-20210326 | -0.00000000000000001 | | | | AAVE-20210326 | -0.00000000000000001 |
| | | | AAVE-20210625 | 0.00000000000000000 | | | | AAVE-20210625 | 0.00000000000000000 |
| | | | ADA-20200925 | 0.00000000000000000 | | | | ADA-20200925 | 0.00000000000000000 |
| | | | ADA-20201225 | 0.00000000000000000 | | | | ADA-20201225 | 0.00000000000000000 |
| | | | ADA-20210326 | 0.00000000000000000 | | | | ADA-20210326 | 0.00000000000000000 |
| | | | ADA-20210625 | 0.00000000000000000 | | | | ADA-20210625 | 0.00000000000000000 |
| | | | ADABULL | 0.101623070594750 | | | | ADABULL | 0.101623070594750 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AKRO | 8.48191190000000 | | | | AKRO | 8.48191190000000 |
| | | | ALGO-20200925 | 0.00000000000000000 | | | | ALGO-20200925 | 0.00000000000000000 |
| | | | ALGO-20201225 | 0.00000000000000000 | | | | ALGO-20201225 | 0.00000000000000000 |
| | | | ALGO-20210326 | 0.00000000000000000 | | | | ALGO-20210326 | 0.00000000000000000 |
| | | | ALGO-20210625 | 0.00000000000000000 | | | | ALGO-20210625 | 0.00000000000000000 |
| | | | ALGOBULL | 87,578.09454000000000 | | | | ALGOBULL | 87,578.09454000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALT-20200925 | 0.00000000000000000 | | | | ALT-20200925 | 0.00000000000000000 |
| | | | ALT-20201225 | 0.00000000000000000 | | | | ALT-20201225 | 0.00000000000000000 |
| | | | ALT-20210326 | 0.00000000000000000 | | | | ALT-20210326 | 0.00000000000000000 |
| | | | ALTBULL | 0.16027548320000 | | | | ALTBULL | 0.16027548320000 |
| | | | ALT-PERP | 0.00000000000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | AMPL | 0.000000015447360 | | | | AMPL | 0.000000015447360 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ASDBULL | 35.43538718227000 | | | | ASDBULL | 35.43538718227000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATOM-20200925 | -0.00000000000170 | | | | ATOM-20200925 | -0.00000000000170 |
| | | | ATOM-20201225 | -0.00000000000284 | | | | ATOM-20201225 | -0.00000000000284 |
| | | | ATOM-20210326 | 0.00000000000049 | | | | ATOM-20210326 | 0.00000000000049 |
| | | | ATOM-20210625 | -0.00000000000028 | | | | ATOM-20210625 | -0.00000000000028 |
| | | | ATOMBULL | 1.68410747461000 | | | | ATOMBULL | 1.68410747461000 |
| | | | ATOM-PERP | 0.00000000000113 | | | | ATOM-PERP | 0.00000000000113 |
| | | | AUDIO | 11.13193520000000 | | | | AUDIO | 11.13193520000000 |
| | | | AVAX-20201225 | -0.00000000000227 | | | | AVAX-20201225 | -0.00000000000227 |
| | | | AVAX-20210326 | 0.00000000000014 | | | | AVAX-20210326 | 0.00000000000014 |
| | | | AVAX-20210625 | -0.00000000000014 | | | | AVAX-20210625 | -0.00000000000014 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BADGER | 1.92661993800000000 | | | | BADGER | 1.92661993800000000 |
| | | | BAL-20200925 | -0.00000000000000039 | | | | BAL-20200925 | -0.00000000000000039 |
| | | | BAL-20201225 | -0.00000000000000014 | | | | BAL-20201225 | -0.00000000000000014 |
| | | | BAL-20210326 | 0.00000000000000007 | | | | BAL-20210326 | 0.00000000000000007 |
| | | | BAL-20210625 | 0.00000000000000000 | | | | BAL-20210625 | 0.00000000000000000 |
| | | | BALBULL | 0.01462879007300 | | | | BALBULL | 0.01462879007300 |
| | | | BAO | 86,900.01725000000000 | | | | BAO | 86,900.01725000000000 |
| | | | BCH-20200925 | 0.00000000000000000 | | | | BCH-20200925 | 0.00000000000000000 |
| | | | BCH-20201225 | -0.00000000000000003 | | | | BCH-20201225 | -0.00000000000000003 |
| | | | BCH-20210326 | 0.00000000000000001 | | | | BCH-20210326 | 0.00000000000000001 |
| | | | BCH-20210625 | 0.00000000000000000 | | | | BCH-20210625 | 0.00000000000000000 |
| | | | BCHBULL | 24.45220811050000 | | | | BCHBULL | 24.45220811050000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB-20200925 | 0.00000000000000014 | | | | BNB-20200925 | 0.00000000000000014 |
| | | | BNB-20201225 | 0.00000000000000014 | | | | BNB-20201225 | 0.00000000000000014 |
| | | | BNB-20210326 | -0.00000000000000003 | | | | BNB-20210326 | -0.00000000000000003 |
| | | | BNB-20210625 | 0.00000000000000000 | | | | BNB-20210625 | 0.00000000000000000 |
| | | | BNBBULL | 0.01474193121965000 | | | | BNBBULL | 0.01474193121965000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BSV-20200925 | -0.00000000000000003 | | | | BSV-20200925 | -0.00000000000000003 |
| | | | BSV-20201225 | 0.00000000000000004 | | | | BSV-20201225 | 0.00000000000000004 |
| | | | BSV-20210326 | 0.00000000000000000 | | | | BSV-20210326 | 0.00000000000000000 |
| | | | BSV-20210625 | 0.00000000000000000 | | | | BSV-20210625 | 0.00000000000000000 |
| | | | BSVBULL | 71,982.71355850000000 | | | | BSVBULL | 71,982.71355850000000 |
| | | | BSV-PERP | 0.00000000000000001 | | | | BSV-PERP | 0.00000000000000001 |
| | | | BTC | 0.00000001025000 | | | | BTC | 0.00000001025000 |
| | | | BTC-20200925 | 0.00000000000000000 | | | | BTC-20200925 | 0.00000000000000000 |
| | | | BTC-20201225 | 0.00000000000000000 | | | | BTC-20201225 | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.00000000000008 | | | | BTC-HASH-2020Q3 | 0.00000000000008 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000000 |
| | | | BTMX-20200925 | -0.00000000000077275 | | | | BTMX-20200925 | -0.00000000000077275 |
| | | | BTMX-20201225 | -0.00000000000003637 | | | | BTMX-20201225 | -0.00000000000003637 |
| | | | BTMX-20210326 | 0.00000000000000000 | | | | BTMX-20210326 | 0.00000000000000000 |
| | | | BULL | 0.00003417839810 | | | | BULL | 0.00003417839810 |
| | | | BULLSHIT | 0.01409161101225 00 | | | | BULLSHIT | 0.01409161101225 00 |
| | | | BVOL | 0.04507124004700 | | | | BVOL | 0.04507124004700 |
| | | | CEL | 15.06767169000000 | | | | CEL | 15.06767169000000 |
| | | | CHZ | 120.70655450000000 | | | | CHZ | 120.70655450000000 |
| | | | CH2-20210326 | 0.00000000000000000 | | | | CH2-20210326 | 0.00000000000000000 |
| | | | CH2-20210625 | 0.00000000000000000 | | | | CH2-20210625 | 0.00000000000000000 |
| | | | COMP-20200925 | 0.00000000000000000 | | | | COMP-20200925 | 0.00000000000000000 |
| | | | COMP-20201225 | 0.00000000000000000 | | | | COMP-20201225 | 0.00000000000000000 |
| | | | COMP-20210326 | 0.00000000000000000 | | | | COMP-20210326 | 0.00000000000000000 |
| | | | COMP-20210625 | 0.00000000000000000 | | | | COMP-20210625 | 0.00000000000000000 |
| | | | COMPBULL | 0.02483284286500 | | | | COMPBULL | 0.02483284286500 |
| | | | COMP-PERP | -0.00000000000000002 | | | | COMP-PERP | -0.00000000000000002 |
| | | | CREAM | 0.81398168350000 | | | | CREAM | 0.81398168350000 |
| | | | CREAM-20201225 | 0.00000000000000000 | | | | CREAM-20201225 | 0.00000000000000000 |
| | | | CREAM-20210326 | 0.00000000000000001 | | | | CREAM-20210326 | 0.00000000000000001 |
| | | | CREAM-20210625 | -0.00000000000000003 | | | | CREAM-20210625 | -0.00000000000000003 |
| | | | DEFI-20200925 | 0.00000000000000000 | | | | DEFI-20200925 | 0.00000000000000000 |
| | | | DEFI-20201225 | 0.00000000000000000 | | | | DEFI-20201225 | 0.00000000000000000 |
| | | | DEFI-20210326 | 0.00000000000000000 | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | DEFIBULL | 0.00450845347100 | | | | DEFIBULL | 0.00450845347100 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DMG-20200925 | 0.00000000000000454 | | | | DMG-20200925 | 0.00000000000000454 |
| | | | DMG-20201225 | 0.00000000000000227 | | | | DMG-20201225 | 0.00000000000000227 |
| | | | DMGBULL | 409.71458787255000 | | | | DMGBULL | 409.71458787255000 |
| | | | DMG-PERP | 0.00000000000000000 | | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE | 2.00000000000000000 | | | | DOGE | 2.00000000000000000 |
| | | | DOGE-20200925 | 0.00000000000000000 | | | | DOGE-20200925 | 0.00000000000000000 |
| | | | DOGE-20201225 | 0.00000000000000000 | | | | DOGE-20201225 | 0.00000000000000000 |
| | | | DOGE-20210326 | 0.00000000000000000 | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | DOGE-20210625 | 0.00000000000000000 | | | | DOGE-20210625 | 0.00000000000000000 |
| | | | DOGEBULL | 0.00835517265000 | | | | DOGEBULL | 0.00835517265000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20200925 | 0.00000000000000000 | | | | DOT-20200925 | 0.00000000000000000 |
| | | | DOT-20201225 | 0.00000000000000085 | | | | DOT-20201225 | 0.00000000000000085 |
| | | | DOT-20210326 | 0.00000000000000000 | | | | DOT-20210326 | 0.00000000000000000 |
| | | | DOT-20210625 | 0.00000000000000000 | | | | DOT-20210625 | 0.00000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000000 | | | | DOTPRESPLIT-20200925 | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | DRGN-20200925 | 0.00000000000000000 | | | | DRGN-20200925 | 0.00000000000000000 |
| | | | DRGN-20201225 | -0.00000000000000001 | | | | DRGN-20201225 | -0.00000000000000001 |
| | | | DRGN-20210326 | 0.00000000000000000 | | | | DRGN-20210326 | 0.00000000000000000 |
| | | | DRGNBULL | 0.06905737170500 0 | | | | DRGNBULL | 0.06905737170500 0 |
| | | | DRGN-PERP | 0.00000000000000000 | | | | DRGN-PERP | 0.00000000000000000 |
| | | | EOS-20200925 | 0.00000000000000056 | | | | EOS-20200925 | 0.00000000000000056 |
| | | | EOS-20201225 | -0.00000000000000113 | | | | EOS-20201225 | -0.00000000000000113 |
| | | | EOS-20210326 | -0.00000000000000454 | | | | EOS-20210326 | -0.00000000000000454 |
| | | | EOS-20210625 | 0.00000000000000113 | | | | EOS-20210625 | 0.00000000000000113 |
| | | | EOSBULL | 231.08373650500000 | | | | EOSBULL | 231.08373650500000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-20200925 | -0.00000000000000142 | | | | ETC-20200925 | -0.00000000000000142 |
| | | | ETC-20201225 | 0.00000000000000056 | | | | ETC-20201225 | 0.00000000000000056 |
| | | | ETCBULL | 0.93387656285000 0 | | | | ETCBULL | 0.93387656285000 0 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-20200925 | 0.00000000000000000 | | | | ETH-20200925 | 0.00000000000000000 |
| | | | ETH-20201225 | -0.00000000000000001 | | | | ETH-20201225 | -0.00000000000000001 |
| | | | ETH-20210326 | 0.00000000000000001 | | | | ETH-20210326 | 0.00000000000000001 |
| | | | ETH-20210625 | 0.00000000000000000 | | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETHBULL | 1.01659605050000 | | | | ETHBULL | 1.01659605050000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | EXCH-20200925 | 0.00000000000000000 | | | | EXCH-20200925 | 0.00000000000000000 |
| | | | EXCH-20201225 | 0.00000000000000000 | | | | EXCH-20201225 | 0.00000000000000000 |
| | | | EXCH-20210326 | 0.00000000000000000 | | | | EXCH-20210326 | 0.00000000000000000 |
| | | | EXCHBULL | 0.00079526946500 | | | | EXCHBULL | 0.00079526946500 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIDA | 43.91134885000000 | | | | FIDA | 43.91134885000000 |
| | | | FIL-20201225 | 0.00000000000000000 | | | | FIL-20201225 | 0.00000000000000000 |
| | | | FIL-20210326 | 0.00000000000000000 | | | | FIL-20210326 | 0.00000000000000000 |
| | | | FLM-20201225 | -0.00000000000001136 | | | | FLM-20201225 | -0.00000000000001136 |
| | | | FRONT | 27.90816350000000 | | | | FRONT | 27.90816350000000 |
| | | | FTT | 208.24648468500000 | | | | FTT | 208.24648468500000 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-20210625 | 0.00000000000000000 | | | | GRT-20210625 | 0.00000000000000000 |
| | | | GRTBULL | 5.07126776557250 | | | | GRTBULL | 5.07126776557250 |
| | | | HGET | 0.49105105500000 | | | | HGET | 0.49105105500000 |
| | | | HNT | 17.37605589000000 | | | | HNT | 17.37605589000000 |
| | | | HNT-20201225 | 0.00000000000000170 | | | | HNT-20201225 | 0.00000000000000170 |
| | | | HOLY | 7.98602170000000 | | | | HOLY | 7.98602170000000 |
| | | | HT-20200925 | 0.00000000000000284 | | | | HT-20200925 | 0.00000000000000284 |
| | | | HT-20201225 | 0.00000000000000142 | | | | HT-20201225 | 0.00000000000000142 |
| | | | HTBULL | 0.19266829433500 | | | | HTBULL | 0.19266829433500 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | HXRO | 94.40040275000000 | | | | HXRO | 94.40040275000000 |
| | | | IBVOL | 0.00002798591450 | | | | IBVOL | 0.00002798591450 |
| | | | KNC-20200925 | 0.00000000000000000 | | | | KNC-20200925 | 0.00000000000000000 |
| | | | KNCBULL | 0.44352182513000 | | | | KNCBULL | 0.44352182513000 |
| | | | KNC-PERP | 0.00000000000000227 | | | | KNC-PERP | 0.00000000000000227 |
| | | | LEND-20201225 | 0.00000000000000000 | | | | LEND-20201225 | 0.00000000000000000 |
| | | | LEND-PERP | 0.00000000000000000 | | | | LEND-PERP | 0.00000000000000000 |
| | | | LEO-20200925 | 0.00000000000000000 | | | | LEO-20200925 | 0.00000000000000000 |
| | | | LEOBULL | 0.00198250312000 | | | | LEOBULL | 0.00198250312000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINA | 19.58071750000000 | | | | LINA | 19.58071750000000 |
| | | | LINK-20200925 | 0.00000000000000028 | | | | LINK-20200925 | 0.00000000000000028 |
| | | | LINK-20201225 | 0.00000000000000113 | | | | LINK-20201225 | 0.00000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LINK-20210326 | 0.0000000000000085 | | | | LINK-20210326 | 0.0000000000000085 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINKBULL | 0.1024480700500000 | | | | LINKBULL | 0.1024480700500000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20200925 | -0.0000000000000014 | | | | LTC-20200925 | -0.0000000000000014 |
| | | | LTC-20201225 | -0.0000000000000006 | | | | LTC-20201225 | -0.0000000000000006 |
| | | | LTC-20210326 | 0.0000000000000023 | | | | LTC-20210326 | 0.0000000000000023 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTCBULL | 0.3338917765000000 | | | | LTCBULL | 0.3338917765000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUA | 0.7214465450000000 | | | | LUA | 0.7214465450000000 |
| | | | MAPS | 38.9219689000000000 | | | | MAPS | 38.9219689000000000 |
| | | | MATH | 0.2907471500000000 | | | | MATH | 0.2907471500000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MATIC-20201225 | 0.0000000000000000 | | | | MATIC-20201225 | 0.0000000000000000 |
| | | | MATICBULL | 1.6127102030000000 | | | | MATICBULL | 1.6127102030000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200925 | 0.0000000000000000 | | | | MID-20200925 | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | MID-20201225 | 0.0000000000000000 |
| | | | MID-20210326 | 0.0000000000000000 | | | | MID-20210326 | 0.0000000000000000 |
| | | | MIDBULL | 0.0007455720200000 | | | | MIDBULL | 0.0007455720200000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-20200925 | 0.0000000000000000 | | | | MKR-20200925 | 0.0000000000000000 |
| | | | MKRBULL | 0.0062921714315000 | | | | MKRBULL | 0.0062921714315000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB | 20.9867332500000000 | | | | MOB | 20.9867332500000000 |
| | | | MTA | 13.8020893500000000 | | | | MTA | 13.8020893500000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-20201225 | 0.0000000000000000 | | | | MTA-20201225 | 0.0000000000000000 |
| | | | NEO-20201225 | 0.0000000000000007 | | | | NEO-20201225 | 0.0000000000000007 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-20200925 | 0.0000000000000170 | | | | OKB-20200925 | 0.0000000000000170 |
| | | | OKB-20201225 | -0.0000000000000113 | | | | OKB-20201225 | -0.0000000000000113 |
| | | | OKB-20210326 | -0.0000000000000142 | | | | OKB-20210326 | -0.0000000000000142 |
| | | | OKB-20210625 | 0.0000000000000000 | | | | OKB-20210625 | 0.0000000000000000 |
| | | | OKBBULL | 0.0006874961600000 | | | | OKBBULL | 0.0006874961600000 |
| | | | OKB-PERP | -0.0000000000000028 | | | | OKB-PERP | -0.0000000000000028 |
| | | | OMG-20210326 | 0.0000000000000000 | | | | OMG-20210326 | 0.0000000000000000 |
| | | | OMG-20210625 | 0.0000000000000000 | | | | OMG-20210625 | 0.0000000000000000 |
| | | | PAXG-20200925 | 0.0000000000000000 | | | | PAXG-20200925 | 0.0000000000000000 |
| | | | PAXGBULL | 0.0007323299150000 | | | | PAXGBULL | 0.0007323299150000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PRIV-20200925 | 0.0000000000000000 | | | | PRIV-20200925 | 0.0000000000000000 |
| | | | PRIV-20201225 | 0.0000000000000002 | | | | PRIV-20201225 | 0.0000000000000002 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | PRIVBULL | 0.0006774357295000 | | | | PRIVBULL | 0.0006774357295000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | REEF-20210625 | 0.0000000000000000 | | | | REEF-20210625 | 0.0000000000000000 |
| | | | RUNE | 8.0237034300000000 | | | | RUNE | 8.0237034300000000 |
| | | | RUNE-20200925 | 0.0000000000000000 | | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000341 | | | | RUNE-20201225 | 0.0000000000000341 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SECO | 1.9848380000000000 | | | | SECO | 1.9848380000000000 |
| | | | SHIT-20200925 | 0.0000000000000000 | | | | SHIT-20200925 | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 13.8826541000000000 | | | | SOL | 13.8826541000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-20201225 | 0.0000000000000000 | | | | SOL-20201225 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 32.7445602000000000 | | | | SRM | 32.7445602000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHIBULL | 12.0612418400000000 | | | | SUSHIBULL | 12.0612418400000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | -0.0000000000000113 | | | | SXP-20200925 | -0.0000000000000113 |
| | | | SXP-20201225 | 0.0000000000000136 | | | | SXP-20201225 | 0.0000000000000136 |
| | | | SXP-20210326 | -0.0000000000000454 | | | | SXP-20210326 | -0.0000000000000454 |
| | | | SXP-20210625 | 0.0000000000000000 | | | | SXP-20210625 | 0.0000000000000000 |
| | | | SXPBULL | 0.0272877610748000 | | | | SXPBULL | 0.0272877610748000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20200925 | -0.0000000000000909 | | | | THETA-20200925 | -0.0000000000000909 |
| | | | THETA-20201225 | 0.0000000000000909 | | | | THETA-20201225 | 0.0000000000000909 |
| | | | THETA-20210326 | 0.0000000000000000 | | | | THETA-20210326 | 0.0000000000000000 |
| | | | THETABULL | 0.0003794676037500 | | | | THETABULL | 0.0003794676037500 |
| | | | THETA-PERP | 0.0000000000001818 | | | | THETA-PERP | 0.0000000000000818 |
| | | | TOMO-20200925 | 0.0000000000000113 | | | | TOMO-20200925 | 0.0000000000000113 |
| | | | TOMO-20201225 | -0.0000000000000454 | | | | TOMO-20201225 | -0.0000000000000454 |
| | | | TOMOBULL | 175.2125919837500000 | | | | TOMOBULL | 175.2125919837500000 |
| | | | TOMO-PERP | -0.0000000000000909 | | | | TOMO-PERP | -0.0000000000000909 |
| | | | TRU | 4.6934815500000000 | | | | TRU | 4.6934815500000000 |
| | | | TRU-20210326 | 0.0000000000000000 | | | | TRU-20210326 | 0.0000000000000000 |
| | | | TRU-20210625 | 0.0000000000000000 | | | | TRU-20210625 | 0.0000000000000000 |
| | | | TRX | 0.0001500000000000 | | | | TRX | 0.0001500000000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-20201225 | 0.0000000000000000 | | | | TRX-20201225 | 0.0000000000000000 |
| | | | TRX-20210326 | 0.0000000000000000 | | | | TRX-20210326 | 0.0000000000000000 |
| | | | TRXBULL | 14.0089873670000000 | | | | TRXBULL | 14.0089873670000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYBBULL | 0.0000167508700000 | | | | TRYBBULL | 0.0000167508700000 |
| | | | UBXT | 2,617.9638541500000000 | | | | UBXT | 2,617.9638541500000000 |
| | | | UNI | 1.8054715800000000 | | | | UNI | 1.8054715800000000 |
| | | | UNI-20201225 | -0.0000000000000056 | | | | UNI-20201225 | -0.0000000000000056 |
| | | | UNI-20210326 | 0.0000000000000000 | | | | UNI-20210326 | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNISWAP-20201225 | 0.0000000000000000 | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | UNISWAP-20210625 | 0.0000000000000000 | | | | UNISWAP-20210625 | 0.0000000000000000 |
| | | | UNISWAPBULL | 0.0011284365195000 | | | | UNISWAPBULL | 0.0011284365195000 |
| | | | USD | 119,778.9309451843900000 | | | | USD | 119,778.9309451843900000 |
| | | | USDT | 34,572.5470537366900000 | | | | USDT | 34,572.5470537366900000 |
| | | | VET-20200925 | 0.0000000000000000 | | | | VET-20200925 | 0.0000000000000000 |
| | | | VETBULL | 0.0126902547725000 | | | | VETBULL | 0.0126902547725000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-20210326 | 0.0000000000000000 | | | | WAVES-20210326 | 0.0000000000000000 |
| | | | WAVES-20210625 | 0.0000000000000000 | | | | WAVES-20210625 | 0.0000000000000000 |
| | | | WRX | 92.9490860000000000 | | | | WRX | 92.9490860000000000 |
| | | | XAUTBULL | 0.0062899770400000 | | | | XAUTBULL | 0.0062899770400000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRPBULL | 99.8897038913000000 | | | | XRPBULL | 99.8897038913000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000000 | | | | XTZ-20200925 | 0.0000000000000000 |
| | | | XTZ-20201225 | 0.0000000000000227 | | | | XTZ-20201225 | 0.0000000000000227 |
| | | | XTZ-20210326 | -0.0000000000000454 | | | | XTZ-20210326 | -0.0000000000000454 |
| | | | XTZ-20210625 | 0.0000000000000000 | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | XTZBULL | 0.8785348901350000 | | | | XTZBULL | 0.8785348901350000 |
| | | | XTZ-PERP | -0.0000000000000227 | | | | XTZ-PERP | -0.0000000000000227 |
| | | | YFI | 0.0029767943000000 | | | | YFI | 0.0029767943000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | ZECBULL | 0.0274966454500000 | | | | ZECBULL | 0.0274966454500000 |
| 17137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 58924 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000204 | | | | AAVE-PERP | 0.0000000000000204 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000028 | | | | ALCX-PERP | 0.0000000000000028 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000011368 | | | | ALICE-PERP | 0.0000000000011368 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000006 | | | | ALT-PERP | 0.0000000000000006 |
| | | | AMPL | 0.0000000053875526 | | | | AMPL | 0.0000000053875526 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000025124 | | | | APE-PERP | 0.0000000000025124 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | -0.0000000000000170 | | | | AR-PERP | -0.0000000000000170 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000653 | | | | ATOM-PERP | 0.0000000000000653 |
| | | | AUDIO-PERP | -0.0000000000001818 | | | | AUDIO-PERP | -0.0000000000001818 |
| | | | AURY | 0.0000001000000000 | | | | AURY | 0.0000001000000000 |
| | | | AVAX-PERP | -0.0000000000002842 | | | | AVAX-PERP | -0.0000000000002842 |
| | | | AXS-PERP | -0.0000000000000113 | | | | AXS-PERP | -0.0000000000000113 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000909 | | | | BAND-PERP | 0.0000000000000909 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000007500000 | | | | BCH | 0.0000000007500000 |
| | | | BCH-20200327 | 0.0000000000000000 | | | | BCH-20200327 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000007 | | | | BCH-PERP | 0.0000000000000007 |
| | | | BNB-PERP | 0.0000000000000155 | | | | BNB-PERP | 0.0000000000000155 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000083 | | | | BSV-PERP | -0.0000000000000083 |
| | | | BTC | 0.0000011561132550 | | | | BTC | 0.0000011561132550 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | | | BTC-HASH-2021Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-20200429 | 0.0000000000000000 | | | | BTC-MOVE-20200429 | 0.0000000000000000 |
| | | | BTC-MOVE-20200502 | 0.0000000000000000 | | | | BTC-MOVE-20200502 | 0.0000000000000000 |
| | | | BTC-MOVE-20200508 | 0.0000000000000000 | | | | BTC-MOVE-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200512 | 0.0000000000000000 | | | | BTC-MOVE-20200512 | 0.0000000000000000 |
| | | | BTC-MOVE-20200514 | 0.0000000000000000 | | | | BTC-MOVE-20200514 | 0.0000000000000000 |
| | | | BTC-MOVE-20200516 | 0.0000000000000000 | | | | BTC-MOVE-20200516 | 0.0000000000000000 |
| | | | BTC-MOVE-20200521 | 0.0000000000000000 | | | | BTC-MOVE-20200521 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200501 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000014551 | | | | CEL-PERP | 0.0000000000014551 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000005755 | | | | DOT-PERP | -0.0000000000005755 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000001 | | | | DRGN-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000010913 | | | | DYDX-PERP | 0.0000000000010913 |
| | | | EGLD-PERP | 0.0000000000000056 | | | | EGLD-PERP | 0.0000000000000056 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000341 | | | | ENS-PERP | 0.0000000000000341 |
| | | | EOS-PERP | -0.0000000000000397 | | | | EOS-PERP | -0.0000000000000397 |
| | | | ETC-PERP | 0.0000000000000170 | | | | ETC-PERP | 0.0000000000000170 |
| | | | ETH | 66.5841634325000000 | | | | ETH | 66.5841634325000000 |
| | | | ETH-20191227 | 0.0000000000000000 | | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-PERP | -71.0640000000000000 | | | | ETH-PERP | -71.0640000000000000 |
| | | | EUR | 0.2087201600000000 | | | | EUR | 0.2087201600000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000454 | | | | FIL-PERP | 0.0000000000000454 |
| | | | FLM-PERP | -0.0000000000001818 | | | | FLM-PERP | -0.0000000000001818 |
| | | | FLOW-PERP | 0.0000000000003183 | | | | FLOW-PERP | 0.0000000000003183 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 751.8612306130334000 | | | | FTT | 751.8612306130334000 |
| | | | FTT-PERP | 0.0000000000000341 | | | | FTT-PERP | 0.0000000000000341 |
| | | | FXS-PERP | -0.0000000000000568 | | | | FXS-PERP | -0.0000000000000568 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | -0.0000000000000198 | | | | GAL-PERP | -0.0000000000000198 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000014 | | | | HOT-PERP | 0.0000000000000014 |
| | | | HT-PERP | -3,277.2900000000000000 | | | | HT-PERP | -3,277.2900000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | KNC-PERP | -0.0000000000001818 | | | | KNC-PERP | -0.0000000000001818 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000002387 | | | | LINK-PERP | -0.0000000000002387 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000600000000 | | | | LTC | 0.0000000600000000 |
| | | | LTC-PERP | -0.0000000000000014 | | | | LTC-PERP | -0.0000000000000014 |
| | | | LUNA2 | 0.0000003477394600 | | | | LUNA2 | 0.0000003477394600 |
| | | | LUNA2_LOCKED | 0.0000098025305000 | | | | LUNA2_LOCKED | 0.0000098025305000 |
| | | | LUNA2-PERP | 0.0000000000000909 | | | | LUNA2-PERP | 0.0000000000000909 |
| | | | LUNC-PERP | 0.0000000178867900 | | | | LUNC-PERP | 0.0000000178867900 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000003 | | | | MKR-PERP | 0.0000000000000003 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000002700 | | | | NEAR-PERP | -0.0000000000002700 |
| | | | NEO-PERP | 0.0000000000000113 | | | | NEO-PERP | 0.0000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | OKB-PERP | -0.000000000001804 | | | | OKB-PERP | -0.000000000001804 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000001818 | | | | RNDR-PERP | -0.000000000001818 |
| | | | RON-PERP | 0.000000000000909 | | | | RON-PERP | 0.000000000000909 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000058662 | | | | RUNE-PERP | 0.000000000058662 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SGD | 0.000000009845734 | | | | SGD | 0.000000009845734 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000006366 | | | | SNX-PERP | -0.000000000006366 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000101784 | | | | SOL-PERP | -0.000000000101784 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.660842080000000 | | | | SRM | 1.660842080000000 |
| | | | SRM_LOCKED | 51.128898880000000 | | | | SRM_LOCKED | 51.128898880000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000002728 | | | | TOMO-PERP | 0.000000000002728 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 18,954.094628000000000 | | | | TRX | 18,954.094628000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000001023 | | | | UNI-PERP | 0.000000000001023 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 269,609.128552742200000 | | | | USD | 269,609.128552742200000 |
| | | | USDT | 0.006549881332613 | | | | USDT | 0.006549881332613 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000999 | | | | XTZ-PERP | -0.000000000000999 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 33896 | Name on file | FTX Trading Ltd. | BNB | 19.992500000000000 | 56111 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | BTC | 44.849588190000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | COPE | 3,000.330000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | FTT | 1,023.067840760000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | ROOK | 140.551083780000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | SOL | 6.876363050000000 | | | | AAVE-PERP | -0.000000000000956 |
| | | | SRM | 8.212937470000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | USD | 183,457.060000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20200925 | 0.000000000000017 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000020426665 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-20210625 | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000001913 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | -0.000000000000909 |
| | | | | | | | | AVAX-0624 | 0.000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-20210625 | 0.000000000000014 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000923 |
| | | | | | | | | AXS | 0.000000001457539 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-20210326 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | -0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000113 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 19.992500001183306 |
| | | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-20200626 | 0.000000000000000 |
| | | | | | | | | BSV-20200925 | 0.000000000000000 |
| | | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 44.849588198765000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000002 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000004 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000007 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200515 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210409 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20200626 | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 3,000.330000000000000 |
| | | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000001 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000001136 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000017608131 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000014 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.000000000000014 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000056 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20200925 | 0.000000000000000 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000012672929 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000017 |
| | | | | | | | | ETH-20201225 | 0.000000000000028 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | -0.000000000000035 |
| | | | | | | | | ETH-PERP | 0.000000000006845 |
| | | | | | | | | ETHW | 291.370572648000000 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,023.067840765185800 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 400.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000454 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000483 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000099993184 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.009401661031000 |
| | | | | | | | | LUNA2_LOCKED | 0.021937209075000 |
| | | | | | | | | LUNC-PERP | -0.000000000000113 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000443313093764 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000023133320 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000454 |
| | | | | | | | | NFC-SB-2021 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000170 |
| | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 140.551083785000000 |
| | | | | | | | | RUNE-20200925 | 0.000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.000000000001818 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | SHIT-20200925 | -0.0000000000000001 |
| | | | | | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 6.8763630547416903 |
| | | | | | | | | SOL-0325 | 0.0000000000000113 |
| | | | | | | | | SOL-0624 | 0.0000000000000000 |
| | | | | | | | | SOL-20200925 | 0.0000000000000000 |
| | | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | | SOL-20210625 | 0.0000000000000000 |
| | | | | | | | | SOL-20210924 | 0.0000000000000227 |
| | | | | | | | | SOL-20211231 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 8.2129374700000000 |
| | | | | | | | | SRM_LOCKED | 1,163.9365735300000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STETH | 0.0000000121270147 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000001000000000 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-20200925 | 0.0000000000000000 |
| | | | | | | | | SXP-20201225 | 0.0000000000000000 |
| | | | | | | | | SXP-20210326 | 0.0000000000000000 |
| | | | | | | | | SXP-20210625 | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | -0.0000000000001818 |
| | | | | | | | | THETA-20201225 | -0.0000000000001818 |
| | | | | | | | | THETA-PERP | 0.0000000000000909 |
| | | | | | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | | | | | | TOMO-20201225 | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-20210625 | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 3,745.3037500000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-0624 | 0.0000000000000000 |
| | | | | | | | | TRX-20210625 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-20201225 | 0.0000000000000000 |
| | | | | | | | | UNI-20210625 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 183,457.0552382148000000 |
| | | | | | | | | USDT | 0.0000000038531200 |
| | | | | | | | | USDT-0624 | 0.0000000000000000 |
| | | | | | | | | USTC | 0.4975205592472349 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-0624 | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.0000000002500000 |
| | | | | | | | | XAUT-20200925 | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.0000000099982442 |
| | | | | | | | | XRP-20200925 | 0.0000000000000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | | XRP-20210326 | 0.0000000000000000 |
| | | | | | | | | XRP-20210625 | 0.0000000000000000 |
| | | | | | | | | XRP-20210924 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000909 |
| | | | | | | | | YFI | 0.0000000002535789 |
| | | | | | | | | YFI-20201225 | 0.0000000000000000 |
| | | | | | | | | YFI-20210326 | 0.0000000000000000 |
| | | | | | | | | YFI-20210625 | 0.0000000000000000 |
| | | | | | | | | YFI-20210924 | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 22314 | Name on file | FTX Trading Ltd. | BTC | 0.0000000003582250 | 64845 | Name on file | FTX Trading Ltd. | BTC | 0.0000000003582250 |
| | | | ETH | 0.0000000096633790 | | | | ETH | 0.0000000096633790 |
| | | | ETHW | 19.1162262670165700 | | | | ETHW | 19.1162262670165700 |
| | | | LUNA2 | 0.3963334477000000 | | | | LUNA2 | 0.3963334477000000 |
| | | | LUNA2_LOCKED | 0.9247780446000000 | | | | LUNA2_LOCKED | 0.9247780446000000 |
| | | | LUNC | 170.0554828017713500 | | | | LUNC | 170.0554828017713500 |
| | | | SOL | 150.0682566418316880 | | | | SOL | 150.0682566418316880 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 404,255.6518131141000000 | | | | USD | 404,255.6518131141000000 |
| | | | USDT | 0.6002917600000000 | | | | USDT | 0.6002917600000000 |
| | | | USTC | 20.0000000000000000 | | | | USTC | 20.0000000000000000 |
| 20613 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.0000000000000000 | 92613 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-20211231 | 0.0000000000000000 | | | | AAVE-20211231 | 0.0000000000000000 |
| | | | ADA-1230 | 0.0000000000000000 | | | | ADA-1230 | 0.0000000000000000 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-20210625 | 0.0000000000000000 | | | | ASD-20210625 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-20210924 | 0.0000000000000000 | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | ATOM-20211231 | 0.0000000000000000 | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 2.8965513996810186 | | | | BNB | 2.8965513996810186 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 3.3887340482147013 | | | | BTC | 3.3887340482147013 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-1230 | 0.0000000000000000 | | | | CHZ-1230 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 10.0023558320000000 | | | | COMP | 10.0023558320000000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-20210924 | 0.0000000000000000 | | | | COMP-20210924 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000004324340 | | | | ETH | 0.0000000004324340 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000015000000000 | | | | ETHBULL | 0.0000015000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 3.0356071443243430 | | | | ETHW | 3.0356071443243430 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 600.4982956814803300 | | | | FTT | 600.4982956814803300 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GBP | 215.0000000000000000 | | | | GBP | 215.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-20210924 | 0.0000000000000000 | | | | OMG-20210924 | 0.0000000000000000 |
| | | | RAY | 314.8448196900000000 | | | | RAY | 314.8448196900000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR | 2,068.742120350477300 | | | | RNDR | 2,068.742120350477300 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SOL | 438.856150454055500 | | | | SOL | 438.856150454055500 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-1230 | -250.3000000000000000 | | | | SOL-1230 | -250.3000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 479.1802529000000000 | | | | SRM | 479.1802529000000000 |
| | | | SRM_LOCKED | 185.6890782000000000 | | | | SRM_LOCKED | 185.6890782000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-20210625 | 0.0000000000000000 | | | | THETA-20210625 | 0.0000000000000000 |
| | | | THETA-20210924 | 0.0000000000000000 | | | | THETA-20210924 | 0.0000000000000000 |
| | | | THETA-20211231 | 0.0000000000000000 | | | | THETA-20211231 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 92,682.478461651180000 | | | | USD | 92,682.478461651180000 |
| | | | USDT | 0.0000000013771593 | | | | USDT | 0.0000000013771593 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XRP-20210924 | 0.0000000000000000 | | | | XRP-20210924 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 43725 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | 92524 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 31.2089291012270300 | | | | BTC | 31.2089291012270300 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0011600000000000 | | | | ETH | 0.0011600000000000 |
| | | | ETHW | 0.0011600000000000 | | | | ETHW | 0.0011600000000000 |
| | | | EUR | 0.998560452753496 | | | | EUR | 0.998560452753496 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.091291210251820 | | | | FTT | 150.091291210251820 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GBP | 0.002839890387703 | | | | GBP | 0.002839890387703 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.005335839837190 | | | | SOL | 0.005335839837190 |
| | | | SOL-1230 | -1,000.0000000000000000 | | | | SOL-1230 | -1,000.0000000000000000 |
| | | | SOL-PERP | 1,000.0000000000000000 | | | | SOL-PERP | 1,000.0000000000000000 |
| | | | SRM | 34.1486556300000000 | | | | SRM | 34.1486556300000000 |
| | | | SRM_LOCKED | 437.1028144700000000 | | | | SRM_LOCKED | 437.1028144700000000 |
| | | | STG | 15.0001500000000000 | | | | STG | 15.0001500000000000 |
| | | | TRX | 2.0000100000000000 | | | | TRX | 2.0000100000000000 |
| | | | USD | 26,450.508095516652000 | | | | USD | 26,450.508095516652000 |
| | | | USDT | 0.0000000001027986 | | | | USDT | 0.0000000001027986 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| 6650 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92158 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM | 263.498211310067500 | | | | ATOM | 263.498211310067500 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.000000009684316 | | | | AVAX | 0.000000009684316 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000100000000 | | | | AXS | 0.0000000100000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000100000000 | | | | BNB | 0.0000000100000000 |
| | | | BNB-PERP | 0.0000000000000181 | | | | BNB-PERP | 0.0000000000000181 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 1.0000000006200000 | | | | BTC | 1.0000000006200000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | CAKE-PERP | -0.0000000000008185 | | | | CAKE-PERP | -0.0000000000008185 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000056 | | | | ENS-PERP | 0.0000000000000056 |
| | | | EOS-PERP | -0.0000000000000909 | | | | EOS-PERP | -0.0000000000000909 |
| | | | ETC-PERP | 0.0000000000000414 | | | | ETC-PERP | 0.0000000000000414 |
| | | | ETH | 21.1998963502900000 | | | | ETH | 21.1998963502900000 |
| | | | ETH-PERP | -0.0000000000002028 | | | | ETH-PERP | -0.0000000000002028 |
| | | | ETHW | 0.0000000003507241 | | | | ETHW | 0.0000000003507241 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000100000000 | | | | FTM | 0.0000000100000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000004300000 | | | | FTT | 0.0000000004300000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000001364 | | | | HT-PERP | -0.0000000000001364 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | LTC-PERP | -0.00000000000028 | | | | LTC-PERP | -0.00000000000028 |
| | | | LUNA2 | 0.00214236595000 | | | | LUNA2 | 0.00214236595000 |
| | | | LUNA2_LOCKED | 0.00499885305600 | | | | LUNA2_LOCKED | 0.00499885305600 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000745060 | | | | LUNC-PERP | -0.00000000000745060 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000014 | | | | MID-PERP | 0.00000000000014 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000005 | | | | SHIT-PERP | 0.00000000000005 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 36.70000000000000 | | | | SOL | 36.70000000000000 |
| | | | SOL-PERP | -0.00000000000003 | | | | SOL-PERP | -0.00000000000003 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 213,490.25549614600000 | | | | USD | 213,490.25549614600000 |
| | | | USDT | 3,297.03590001622020 | | | | USDT | 3,297.03590001622020 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 16053 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | 92510 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000001364 | | | | ATOM-PERP | 0.00000000001364 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.34078537600000 | | | | BTC | 0.34078537600000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | ETH | 80.93165822727900 | | | | ETH | 80.93165822727900 |
| | | | ETH-1230 | -0.00000000000003 | | | | ETH-1230 | -0.00000000000003 |
| | | | ETH-PERP | 0.00000000000135 | | | | ETH-PERP | 0.00000000000135 |
| | | | ETHW | 90.92483629727900 | | | | ETHW | 90.92483629727900 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 6.11658140000000 | | | | FTT | 6.11658140000000 |
| | | | FTT-PERP | 0.00000000001818 | | | | FTT-PERP | 0.00000000001818 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000007958 | | | | NEAR-PERP | -0.00000000007958 |
| | | | SOL-PERP | -0.00000000001818 | | | | SOL-PERP | -0.00000000001818 |
| | | | SRM | 35.33636483000000 | | | | SRM | 35.33636483000000 |
| | | | SRM_LOCKED | 352.58028373000000 | | | | SRM_LOCKED | 352.58028373000000 |
| | | | TRX | 0.75164000000000 | | | | TRX | 0.75164000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 2.89880032497529 | | | | USD | 2.89880032497529 |
| | | | USDT | 66,975.48484740886000 | | | | USDT | 66,975.48484740886000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 56318 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | 92510 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000001364 | | | | ATOM-PERP | 0.00000000001364 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.34078537600000 | | | | BTC | 0.34078537600000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | ETH | 80.93165822727900 | | | | ETH | 80.93165822727900 |
| | | | ETH-1230 | -0.00000000000003 | | | | ETH-1230 | -0.00000000000003 |
| | | | ETH-PERP | 0.00000000000135 | | | | ETH-PERP | 0.00000000000135 |
| | | | ETHW | 90.92483629727900 | | | | ETHW | 90.92483629727900 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 6.11658140000000 | | | | FTT | 6.11658140000000 |
| | | | FTT-PERP | 0.00000000001818 | | | | FTT-PERP | 0.00000000001818 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000007958 | | | | NEAR-PERP | -0.00000000007958 |
| | | | SOL-PERP | -0.00000000001818 | | | | SOL-PERP | -0.00000000001818 |
| | | | SRM | 35.33636483000000 | | | | SRM | 35.33636483000000 |
| | | | SRM_LOCKED | 352.58028373000000 | | | | SRM_LOCKED | 352.58028373000000 |
| | | | TRX | 0.75164000000000 | | | | TRX | 0.75164000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 2.89880032497529 | | | | USD | 2.89880032497529 |
| | | | USDT | 66,975.48484740886000 | | | | USDT | 66,975.48484740886000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 70988 | Name on file | FTX Trading Ltd. | AAVE | 1.19340000000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | AVAX | 0.00000001000000 | | | | XLM | 157,745.50000000000000 |
| | | | BCH | 0.03280000000000 | | | | YGG | 0.00000032704020 |
| | | | BNB | 0.15300000000000 | | | | ZRX | 0.00000109310747 |
| | | | BTC | 0.00048100000000 | | | | | |
| | | | ETH | 0.63967000000000 | | | | | |
| | | | FTM | 0.00000045000000 | | | | | |
| | | | GRT | 1,356.93000000000000 | | | | | |
| | | | LTC | 0.02790000000000 | | | | | |
| | | | MATIC | 19.60000000000000 | | | | | |
| | | | RUNE | 955.61426000000000 | | | | | |
| | | | TRX | 0.00002364000000 | | | | | |
| | | | USD | 5,059.78943074000000 | | | | | |
| | | | USDT | 258,699.61000000000000 | | | | | |
| | | | XRP | 230,380.15999700000000 | | | | | |
| 90721 | Name on file | FTX Trading Ltd. | AAVE | 1.19340000000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | AVAX | 0.00000001000000 | | | | XLM | 157,745.50000000000000 |
| | | | AXS | 0.00056200000000 | | | | YGG | 0.00000032704020 |
| | | | BCH | 0.03280000000000 | | | | ZRX | 0.00000109310747 |
| | | | BNB | 0.15300000000000 | | | | | |
| | | | BTC | 0.00048100000000 | | | | | |
| | | | ENJ | 107.84999999000000 | | | | | |
| | | | ETH | 0.63967000000000 | | | | | |
| | | | FTM | 0.00000045000000 | | | | | |
| | | | GRT | 1,356.93000000000000 | | | | | |
| | | | LINK | 0.08000000000000 | | | | | |
| | | | LTC | 0.02790000000000 | | | | | |
| | | | MATIC | 19.60000000000000 | | | | | |
| | | | RUNE | 955.61426000000000 | | | | | |
| | | | SLP | 13,669.00000000000000 | | | | | |
| | | | TRX | 0.00002364000000 | | | | | |
| | | | USD | 5,059.78943074000000 | | | | | |
| | | | USDT | 258,699.61000000000000 | | | | | |
| | | | XRP | 230,380.15999700000000 | | | | | |
| 92263 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000359046283 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | AAVE | 72.89000000000000 | | | | XLM | 157,745.50000000000000 |
| | | | ADA | 11,158.00000000000000 | | | | YGG | 0.00000032704020 |
| | | | ALCX | 0.00000046761453 | | | | ZRX | 0.00000109310747 |
| | | | ALGO | 2,438.27000000000000 | | | | | |
| | | | APE | 1,263.96000000000000 | | | | | |
| | | | ATOM | -0.00000557659100 | | | | | |
| | | | AVAX | 91.30000000000000 | | | | | |
| | | | BCH | 0.03000000000000 | | | | | |
| | | | BNB | 2.13000000000000 | | | | | |
| | | | BTC | 0.00224299150190 | | | | | |
| | | | CHZ | 0.00000050241268 | | | | | |
| | | | CRO | 0.00000057834273 | | | | | |
| | | | DOGE | 58,649.00000000000000 | | | | | |
| | | | DOT | -12.51200004583500 | | | | | |
| | | | ETH | 0.64912998000000 | | | | | |
| | | | FTM | -0.00000028020290 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | GALA | 87,037.5000000000000000 | | | | | |
| | | | GRT | 100,481.2000000000000000 | | | | | |
| | | | IMX | 0.0000001747151700 | | | | | |
| | | | LTC | 0.0371000000000000 | | | | | |
| | | | LUNC | 0.4700000010482800 | | | | | |
| | | | MANA | 184.3700004824580000 | | | | | |
| | | | MATIC | 8,803.6000000000000000 | | | | | |
| | | | RUNE | 955.6100056645880000 | | | | | |
| | | | SAND | 2,438.4000000000000000 | | | | | |
| | | | SHIB | 0.1020408163265300 | | | | | |
| | | | SOL | 493.5800000000000000 | | | | | |
| | | | SPELL | 0.0027380198144300 | | | | | |
| | | | SUSHI | 2,810.2900000000000000 | | | | | |
| | | | TRX | 0.0000001481498100 | | | | | |
| | | | USD | 50,987.8751090160000000 | | | | | |
| | | | USDC | -4,862.9700000000000000 | | | | | |
| | | | USDT | 258,708.6399231200000000 | | | | | |
| | | | XRP | 230.3801600000000000 | | | | | |
| 77285 | Name on file | FTX Trading Ltd. | AKRO | 3.0000000000000000 | 91631* | Name on file | FTX Trading Ltd. | AKRO | 3.0000000000000000 |
| | | | AUDIO | 1.0000000000000000 | | | | AUDIO | 1.0000000000000000 |
| | | | BAO | 3.0000000000000000 | | | | BAO | 3.0000000000000000 |
| | | | BAT | 1.0000000000000000 | | | | BAT | 1.0000000000000000 |
| | | | BTC | 179.0998643137515000 | | | | BTC | 179.0998643137515000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 2.0000000000000000 |
| | | | ETH | 0.0000045100000000 | | | | ETH | 0.0000045100000000 |
| | | | ETHW | 0.0000045040782890 | | | | ETHW | 0.0000045040782890 |
| | | | FIDA | 1.0000000000000000 | | | | FIDA | 1.0000000000000000 |
| | | | FTT | 0.0000001600000000 | | | | FTT | 0.0000001600000000 |
| | | | GBP | 0.0000025958190090 | | | | GBP | 0.0000025958190090 |
| | | | GRT | 1.0000000000000000 | | | | GRT | 1.0000000000000000 |
| | | | KIN | 6.0000000000000000 | | | | KIN | 6.0000000000000000 |
| | | | MKR | 0.0000000020000000 | | | | MKR | 0.0000000020000000 |
| | | | MSTR | 12.4809892750000000 | | | | MSTR | 12.4809892750000000 |
| | | | RSR | 4.0000000000000000 | | | | RSR | 4.0000000000000000 |
| | | | SOL | 4,146.4070959754660000 | | | | SOL | 4,146.4070959754660000 |
| | | | TRX | 2.0000000000000000 | | | | TRX | 2.0000000000000000 |
| | | | UBXT | 6.0000000000000000 | | | | UBXT | 6.0000000000000000 |
| | | | USD | 0.0000000128092790 | | | | USD | 0.0000000128092790 |
| | | | WBTC | 0.0000001146002610 | | | | WBTC | 0.0000001146002610 |
| 14313 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 65194 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0000000025000000 | | | | ALPHA | 0.0000000025000000 |
| | | | AMPL | 0.0000000000209700 | | | | AMPL | 0.0000000000209700 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0189783277701290 | | | | ATOM | 0.0189783277701290 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-20200626 | 0.0000000000000000 | | | | BAL-20200626 | 0.0000000000000000 |
| | | | BAND | 0.0000000009942000 | | | | BAND | 0.0000000009942000 |
| | | | BTC | 0.5000194086464208 | | | | BTC | 0.5000194086464208 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.0000000000000000 | | | | BTC-HASH-2020Q3 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.0000000000000000 | | | | BTC-HASH-2020Q4 | 0.0000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | | | BTC-HASH-2021Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-20200508 | 0.0000000000000000 | | | | BTC-MOVE-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-20200509 | 0.0000000000000000 | | | | BTC-MOVE-20200509 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200512 | 0.0000000000000000 | | | | BTC-MOVE-20200512 | 0.0000000000000000 |
| | | | BTC-MOVE-20200517 | 0.0000000000000000 | | | | BTC-MOVE-20200517 | 0.0000000000000000 |
| | | | BTC-MOVE-20200518 | 0.0000000000000000 | | | | BTC-MOVE-20200518 | 0.0000000000000000 |
| | | | BTC-MOVE-20200615 | 0.0000000000000000 | | | | BTC-MOVE-20200615 | 0.0000000000000000 |
| | | | BTC-MOVE-20200628 | 0.0000000000000000 | | | | BTC-MOVE-20200628 | 0.0000000000000000 |
| | | | BTC-MOVE-20200629 | 0.0000000000000000 | | | | BTC-MOVE-20200629 | 0.0000000000000000 |
| | | | BTC-MOVE-20201217 | 0.0000000000000000 | | | | BTC-MOVE-20201217 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-20200626 | 0.0000000000000000 | | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | ETH | 31.2413458824928 40 | | | | ETH | 31.2413458824928 40 |
| | | | ETH-20210326 | -0.0000000000000007 | | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004706310608 65 | | | | ETHW | 0.0004706310608 65 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 150.2686766715849 30 | | | | FTT | 150.2686766715849 30 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000000000000 | | | | GRT | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0523000001812 50 | | | | MATIC | 0.0523000001812 50 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SRM | 1.0792198000000000 | | | | SRM | 1.0792198000000000 |
| | | | SRM_LOCKED | 20.3292131730000000 | | | | SRM_LOCKED | 20.3292131730000000 |
| | | | SUSHI | 0.0000000048000000 | | | | SUSHI | 0.0000000048000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000040723217 | | | | TRX | 0.0000000040723217 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 200,046.4637421905 6000 | | | | USD | 200,046.4637421905 6000 |
| | | | USDT | 0.0000000009973376 | | | | USDT | 0.0000000009973376 |
| | | | YFI | 0.0000000007000000 | | | | YFI | 0.0000000007000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 66751 | Name on file | FTX Trading Ltd. | BNB | 44.0062018700000000 | 67274 | Name on file | FTX Trading Ltd. | BNB | 44.0062018700000000 |
| | | | BTC | 3.0255678400000000 | | | | BTC | 3.0255678400000000 |
| | | | DOT | 0.0298889400000000 | | | | DOT | 0.0298889400000000 |
| | | | ETH | 13.0914100221000000 | | | | ETH | 13.0914100221000000 |
| | | | ETHW | 13.0914100221000000 | | | | ETHW | 13.0914100221000000 |
| | | | FTT | 0.0035600000000000 | | | | FTT | 0.0035600000000000 |
| | | | LUNA2 | 40.6718983900000000 | | | | LUNA2 | 40.6718983900000000 |
| | | | LUNA2_LOCKED | 94.9010962500000000 | | | | LUNA2_LOCKED | 94.9010962500000000 |
| | | | LUNC | 131.0200000000000000 | | | | LUNC | 131.0200000000000000 |
| | | | SOL | 197.0413699000000000 | | | | SOL | 197.0413699000000000 |
| | | | SRM | 12.0900642200000000 | | | | SRM | 12.0900642200000000 |
| | | | SRM_LOCKED | 73.4699357800000000 | | | | SRM_LOCKED | 73.4699357800000000 |
| | | | USD | 44,885.7826647101800000 | | | | USD | 44,885.7826647101800000 |
| | | | USDT | 0.0000000007222149 | | | | USDT | 0.0000000007222149 |
| 45320 | Name on file | FTX Trading Ltd. | ATLAS | 217,670.0000000000000000 | 53755 | Name on file | FTX Trading Ltd. | ATLAS | 217,670.0000000000000000 |
| | | | AVAX | 0.2910000000000000 | | | | AVAX | 0.2910000000000000 |
| | | | BAND | 6.3000000000000000 | | | | BAND | 6.3000000000000000 |
| | | | BNB | 0.1379448031069600 | | | | BNB | 0.1379448031069600 |
| | | | BTC | 10.0637179723400000 | | | | BTC | 10.0637179723400000 |
| | | | ETH | 0.0007649200000000 | | | | ETH | 0.0007649200000000 |
| | | | ETHW | 0.0007649200000000 | | | | ETHW | 0.0007649200000000 |
| | | | FTT | 25.5720676200000000 | | | | FTT | 25.5720676200000000 |
| | | | HT | 0.0000000009000000 | | | | HT | 0.0000000009000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LUNA2 | 149.2506081000000000 | | | | LUNA2 | 149.2506081000000000 |
| | | | LUNA2_LOCKED | 348.2514189000000000 | | | | LUNA2_LOCKED | 348.2514189000000000 |
| | | | POLIS | 4,704.2000000000000000 | | | | POLIS | 4,704.2000000000000000 |
| | | | RAY | 377.6008426386 01100 | | | | RAY | 377.6008426386 01100 |
| | | | SRM | 616.7792212000000000 | | | | SRM | 616.7792212000000000 |
| | | | SRM_LOCKED | 11.2443591900000000 | | | | SRM_LOCKED | 11.2443591900000000 |
| | | | TRX | 0.0007770000000000 | | | | TRX | 0.0007770000000000 |
| | | | USD | 2,658.8282373474894 00 | | | | USD | 2,658.8282373474894 00 |
| | | | USDT | 0.1829911691510 16 | | | | USDT | 0.1829911691510 16 |
| 28405 | Name on file | FTX Trading Ltd. | FTT | 0.0916297200000000 | 41607 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |

*91631*  Surviving Claim included as the claim to be modified subject to the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MEDIA | 0.00184700000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | RAY | 0.69206700000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | SOL | 0.09402744000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | SRM | 68.07408555000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | SRM_LOCKED | 440.72591445000000000 | | | | BNB | 0.00000000000000000 |
| | | | USD | 392,820.48000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | XRP | 0.19330933000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210321 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210402 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210411 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210508 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210509 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.09162972000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | MEDIA | 0.00184700000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 0.69206700000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.09402744000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 68.07408555000000000 |
| | | | | | | | | SRM_LOCKED | 440.72591445000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 392,820.47721565457000 |
| | | | | | | | | USDT | 0.00000000818105? |
| | | | | | | | | XRP | 0.19330933386400497 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 19257 | Name on file | FTX Trading Ltd. | BTC | 0.00004000000000000 | 68424 | Name on file | FTX Trading Ltd. | BTC | 0.00004000000000000 |
| | | | ETH | 0.13500000000000000 | | | | ETH | 0.13500000000000000 |
| | | | ETHW | 0.81100000000000000 | | | | ETHW | 0.81100000000000000 |
| | | | FTT | 25.00000000000000000 | | | | FTT | 25.00000000000000000 |
| | | | LUNA2 | 130.91558320000000000 | | | | LUNA2 | 130.91558320000000000 |
| | | | LUNA2_LOCKED | 305.46969410000000000 | | | | LUNA2_LOCKED | 305.46969410000000000 |
| | | | MATIC | 126.00000000000000000 | | | | MATIC | 126.00000000000000000 |
| | | | USD | 184,426.62886248230000 | | | | USD | 184,426.62886248230000 |
| | | | USDT | 1,075.76593956415500 | | | | USDT | 1,075.76593956415500 |
| 46087 | Name on file | FTX Trading Ltd. | AURY | 11.00000000000000000 | 91922 | Name on file | FTX EU Ltd. | AURY | 11.00000000000000000 |
| | | | AVAX | 0.05384504000000000 | | | | AVAX | 0.05384504000000000 |
| | | | BNB | 1.18568486000000000 | | | | BNB | 1.18568486000000000 |
| | | | BTC | 3,475,972.00000000000000 | | | | BTC | 0.03475972143739? |
| | | | CHF | 0.000000021944920 | | | | CHF | 0.000000021944920 |
| | | | DOGE | 1,164.00000000000000000 | | | | DOGE | 1,164.00000000000000000 |
| | | | ETH | 0.73040752546268? | | | | ETH | 0.73040752546268? |
| | | | ETHW | 0.73017805317238? | | | | ETHW | 0.73017805317238? |
| | | | FTT | 49.18582045000000000 | | | | FTT | 49.18582045000000000 |
| | | | GRT | 1,277.97811331000000000 | | | | GRT | 1,277.97811331000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 55.27250811000000000 | | | | MATIC | 55.27250811000000000 |
| | | | SHIB | 4,200,000.00000000000000 | | | | SHIB | 4,200,000.00000000000000 |
| | | | SOL | 28.54277412281597? | | | | SOL | 28.54277412281597? |
| | | | USD | 56.70429772747720 | | | | USD | 56.70429772747720 |
| | | | VGX | 106.00000000000000000 | | | | VGX | 106.00000000000000000 |
| 47082 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 93406 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | 56550602636012072792/CA ELUM SERIES #9 | 1.00000000000000000 | | | | 56550602636012072792/CAELU M SERIES #9 | 1.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000220 | | | | AAVE-PERP | 0.00000000000000220 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | -0.00000000000000454 | | | | AGLD-PERP | -0.00000000000000454 |
| | | | ALCX | 0.00016633500000000 | | | | ALCX | 0.00016633500000000 |
| | | | ALCX-PERP | 0.00000000000000008 | | | | ALCX-PERP | 0.00000000000000008 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | -0.00000000000001828 | | | | ALICE-PERP | -0.00000000000001828 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000001115 | | | | APE-PERP | 0.00000000000001115 |
| | | | ASD-PERP | -0.00000000000055024 | | | | ASD-PERP | -0.00000000000055024 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000006515 | | | | ATOM-PERP | 0.00000000000006515 |
| | | | AUDIO-PERP | -0.00000000000002359 | | | | AUDIO-PERP | -0.00000000000002359 |
| | | | AVAX | 0.00000000000000000 | | | | AVAX | 0.00000000000000000 |
| | | | AVAX-PERP | -0.00000000000003389 | | | | AVAX-PERP | -0.00000000000003389 |
| | | | AXS-PERP | -0.00000000000000738 | | | | AXS-PERP | -0.00000000000000738 |
| | | | BAL-PERP | -0.00000000000009350 | | | | BAL-PERP | -0.00000000000009350 |
| | | | BAND-PERP | 0.00000000000000994 | | | | BAND-PERP | 0.00000000000000994 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BCH | 0.00000000000828000 | | | | BCH | 0.00000000000828000 |
| | | | BCH-PERP | 0.00000000000000945 | | | | BCH-PERP | 0.00000000000000945 |
| | | | BIT | 1.00000000000000000 | | | | BIT | 1.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 11.89104026000000000 | | | | BNB | 11.89104026000000000 |
| | | | BNB-PERP | 0.00000000000000473 | | | | BNB-PERP | 0.00000000000000473 |
| | | | BNT-PERP | 0.00000000000010572 | | | | BNT-PERP | 0.00000000000010572 |
| | | | BOBA | 0.02415750000000000 | | | | BOBA | 0.02415750000000000 |
| | | | BOBA-PERP | -0.00000000000030411 | | | | BOBA-PERP | -0.00000000000030411 |
| | | | BSV-PERP | 0.00000000000009155 | | | | BSV-PERP | 0.00000000000009155 |
| | | | BTC | 0.00022790801100000 | | | | BTC | 0.00022790801100000 |
| | | | BTC-PERP | -0.00000000000000064 | | | | BTC-PERP | -0.00000000000000064 |
| | | | BTT-PERP | 0.00000000000000000 | | | | BTT-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000568 | | | | CAKE-PERP | 0.00000000000000568 |
| | | | CELO-PERP | -0.00000000000010999 | | | | CELO-PERP | -0.00000000000010999 |
| | | | CHR | 0.00096000000000000 | | | | CHR | 0.00096000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000047293 | | | | CLV-PERP | 0.00000000000047293 |
| | | | COMP | 0.00000001200000000 | | | | COMP | 0.00000001200000000 |
| | | | COMP-PERP | 0.00000000000000139 | | | | COMP-PERP | 0.00000000000000139 |
| | | | CONV | 4.76470000000000000 | | | | CONV | 4.76470000000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | CREAM | 0.00000000960000000 | | | | CREAM | 0.00000000960000000 |
| | | | CREAM-PERP | 0.00000000000001051 | | | | CREAM-PERP | 0.00000000000001051 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | CVX-PERP | -0.00000000000000454 | | | | CVX-PERP | -0.00000000000000454 |
| | | | DAWN-PERP | 0.00000000000007730 | | | | DAWN-PERP | 0.00000000000007730 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 | | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000003865 | | | | DOT-PERP | 0.00000000000003865 |
| | | | DYDX-PERP | 0.00000000000002643 | | | | DYDX-PERP | 0.00000000000002643 |
| | | | EDEN-PERP | 0.00000000000043229 | | | | EDEN-PERP | 0.00000000000043229 |
| | | | EGLD-PERP | 0.00000000000005320 | | | | EGLD-PERP | 0.00000000000005320 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000001446 | | | | ENS-PERP | 0.00000000000001446 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOS-PERP | 0.0000000000030468 | | | | EOS-PERP | 0.0000000000030468 |
| | | | ETC-PERP | -0.0000000000044440 | | | | ETC-PERP | -0.0000000000044440 |
| | | | ETH | 0.0023719608200000 | | | | ETH | 0.0023719608200000 |
| | | | ETH-PERP | -0.0000000000003498 | | | | ETH-PERP | -0.0000000000003498 |
| | | | ETHW | 0.0023719608200000 | | | | ETHW | 0.0023719608200000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000011283 | | | | FIL-PERP | -0.0000000000011283 |
| | | | FLOW-PERP | 0.0000000000032684 | | | | FLOW-PERP | 0.0000000000032684 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,007.0729372694300000 | | | | FTT | 1,007.0729372694300000 |
| | | | FTT-PERP | -1,157.6999999990000 | | | | FTT-PERP | -1,157.6999999990000 |
| | | | GALA | 0.0070000000000000 | | | | GALA | 0.0070000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT | 0.0000000010000000 | | | | HNT | 0.0000000010000000 |
| | | | HNT-PERP | -0.0000000000001312 | | | | HNT-PERP | -0.0000000000001312 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HUM | 0.0083000000000000 | | | | HUM | 0.0083000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000002014 | | | | ICP-PERP | -0.0000000000002014 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000073754 | | | | KAVA-PERP | -0.0000000000073754 |
| | | | KIN | 2,487.2000000000000000 | | | | KIN | 2,487.2000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000060000000 | | | | KNC | 0.0000000060000000 |
| | | | KNC-PERP | 0.0000000000085492 | | | | KNC-PERP | 0.0000000000085492 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000080000000 | | | | LINK | 0.0000000080000000 |
| | | | LINK-PERP | -0.0000000000045844 | | | | LINK-PERP | -0.0000000000045844 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 3.0000000000000000 | | | | LRC | 3.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000008000000 | | | | LTC | 0.0000000008000000 |
| | | | LTC-PERP | 0.0000000000007915 | | | | LTC-PERP | 0.0000000000007915 |
| | | | LUNA2 | 118.7334053700000000 | | | | LUNA2 | 118.7334053700000000 |
| | | | LUNA2_LOCKED | 277.0446126000000000 | | | | LUNA2_LOCKED | 277.0446126000000000 |
| | | | LUNC | 0.0041446000000000 | | | | LUNC | 0.0041446000000000 |
| | | | LUNC-PERP | 0.0000000566716059 | | | | LUNC-PERP | 0.0000000566716059 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | -0.0000000000001911 | | | | MCB-PERP | -0.0000000000001911 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000006000000 | | | | MKR | 0.0000000006000000 |
| | | | MKR-PERP | 0.0000000000000121 | | | | MKR-PERP | 0.0000000000000121 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA | 0.0031800000000000 | | | | MTA | 0.0031800000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000017450 | | | | MTL-PERP | 0.0000000000017450 |
| | | | NEAR-PERP | 0.0000000000000568 | | | | NEAR-PERP | 0.0000000000000568 |
| | | | NEO-PERP | -0.0000000000005130 | | | | NEO-PERP | -0.0000000000005130 |
| | | | OMG-PERP | -0.0000000000028336 | | | | OMG-PERP | -0.0000000000028336 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000361225 | | | | OXY-PERP | -0.0000000000361225 |
| | | | PAXG | 0.0000000095000000 | | | | PAXG | 0.0000000095000000 |
| | | | PAXG-PERP | -0.0000000000000036 | | | | PAXG-PERP | -0.0000000000000036 |
| | | | PEOPLE | 0.0913500000000000 | | | | PEOPLE | 0.0913500000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000004206 | | | | PERP-PERP | -0.0000000000004206 |
| | | | POLIS | 0.0016210000000000 | | | | POLIS | 0.0016210000000000 |
| | | | POLIS-PERP | -0.0000000000001069 | | | | POLIS-PERP | -0.0000000000001069 |
| | | | PROM | 0.0001132500000000 | | | | PROM | 0.0001132500000000 |
| | | | PROM-PERP | -0.0000000000000994 | | | | PROM-PERP | -0.0000000000000994 |
| | | | PUNDIX-PERP | -0.0000000000138243 | | | | PUNDIX-PERP | -0.0000000000138243 |
| | | | QTUM-PERP | 0.0000000000009663 | | | | QTUM-PERP | 0.0000000000009663 |
| | | | RAMP | 0.1046900000000000 | | | | RAMP | 0.1046900000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF | 2.4506500000000000 | | | | REEF | 2.4506500000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN | 0.0000600000000000 | | | | REN | 0.0000600000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000101004 | | | | RON-PERP | 0.0000000000101004 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000012704 | | | | RUNE-PERP | -0.0000000000012704 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL | 0.6083400000000000 | | | | SKL | 0.6083400000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000008412 | | | | SNX-PERP | 0.0000000000008412 |
| | | | SOL-PERP | 0.0000000000000559 | | | | SOL-PERP | 0.0000000000000559 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 525.3020757000000000 | | | | SRM | 525.3020757000000000 |
| | | | SRM_LOCKED | 3,942.4778421000000000 | | | | SRM_LOCKED | 3,942.4778421000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000105501 | | | | STEP-PERP | 0.0000000000105501 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | -0.0000000000025153 | | | | STORJ-PERP | -0.0000000000025153 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.3083481300000000 | | | | SUSHI | 0.3083481300000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.3785310040000000 | | | | SXP | 0.3785310040000000 |
| | | | SXP-PERP | 0.0000000000267760 | | | | SXP-PERP | 0.0000000000267760 |
| | | | THETA-PERP | -0.0000000000017802 | | | | THETA-PERP | -0.0000000000017802 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0628850000000000 | | | | TOMO | 0.0628850000000000 |
| | | | TOMO-PERP | 0.0000000000003592 | | | | TOMO-PERP | 0.0000000000003592 |
| | | | TONCOIN | 0.2120485000000000 | | | | TONCOIN | 0.2120485000000000 |
| | | | TONCOIN-PERP | 0.0000000000004774 | | | | TONCOIN-PERP | 0.0000000000004774 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0003390000000000 | | | | TRX | 0.0003390000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0500000020000000 | | | | UNI | 0.0500000020000000 |
| | | | UNI-PERP | 0.0000000000038106 | | | | UNI-PERP | 0.0000000000038106 |
| | | | USD | 118,623.0935837451330000 | | | | USD | 118,640.2275817450000000 |
| | | | USDT | 44,502.7049391259000000 | | | | USDT | 44,502.7049391259000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.3030560000000000 | | | | XRP | 50.3030560000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000001188857 | | | | XTZ-PERP | -0.0000000001188857 |
| | | | YFI | 0.0000000008000000 | | | | YFI | 0.0000000008000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | YFI-PERP | -0.000000000000009 | | | | YFI-PERP | -0.000000000000009 |
| | | | ZEC-PERP | 0.000000000000086 | | | | ZEC-PERP | 0.000000000000086 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 33845 | Name on file | FTX Trading Ltd. | BTC | 0.000093260000000 | 35519 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -0.000000000000454 |
| | | | FTT | 25.234797170000000 | | | | AAVE-PERP | -0.000000000000454 |
| | | | SRM | 9.971597590000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | USD | 642,817.850000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCO-PERP | 0.000000000000170 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000909 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000003183 |
| | | | | | | | | ATOM-PERP | -0.000000000043428 |
| | | | | | | | | AVAX-20210924 | 0.000000000000454 |
| | | | | | | | | AVAX-20211231 | 0.000000000000454 |
| | | | | | | | | AVAX-PERP | -0.000000000022964 |
| | | | | | | | | AXS-PERP | 0.000000000001728 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000426 |
| | | | | | | | | BTC | 0.000093267494000 |
| | | | | | | | | BTC-0325 | -0.000000000000003 |
| | | | | | | | | BTC-20210625 | 0.000000000000010 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | -0.000000000000001 |
| | | | | | | | | BTC-PERP | 0.000000000000021 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000454 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000142 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | -0.000000000000227 |
| | | | | | | | | DOT-20210924 | -0.000000000000909 |
| | | | | | | | | DOT-20211231 | -0.000000000001023 |
| | | | | | | | | DOT-PERP | -0.000000000000454 |
| | | | | | | | | DYDX-PERP | -0.000000000005456 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000036379 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000012732 |
| | | | | | | | | ETH | 0.000000098000000 |
| | | | | | | | | ETH-0325 | 0.000000000000056 |
| | | | | | | | | ETH-20210625 | 0.000000000000682 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000004133 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.234797173143235 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000454 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000014551 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000682 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000028 |
| | | | | | | | | LINK-20210625 | -0.000000000000454 |
| | | | | | | | | LINK-PERP | -0.000000000003637 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | -0.000000000002284 |
| | | | | | | | | LTC-PERP | -0.000000000003637 |
| | | | | | | | | LUNC-PERP | 0.000000023544552 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000031377 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000227 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000007275 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000018189 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000001642 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 9.971597590000000 |
| | | | | | | | | SRM_LOCKED | 44.316817560000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 642,817.852277926000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000018189 |
| | | | | | | | | YFI-PERP | -0.000000000000009 |
| | | | | | | | | ZEC-PERP | 0.000000000000086 |
| | | | | | | | | ZIL-PERP | -0.000000000001477 |
| 82675 | Name on file | FTX Trading Ltd. | ATLAS | 0.142400000000000 | 92470 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AVAX | 0.005480000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | BOBA | 0.008295000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000053876666642 | | | | ATLAS | 0.142400000000000 |
| | | | ETH | 240.599696870500000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | EUR | 0.427000000000000 | | | | AVAX | 0.005480000000000 |
| | | | FTT | 193.321490510000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | GBP | 4,843.000000000000000 | | | | BOBA | 0.008295000000000 |
| | | | MER | 1,080.243000000000000 | | | | BTC | 0.000053876666442 |
| | | | RUNE | 0.011500000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SOL | 0.526235650000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | SRM | 6.254430740000000 | | | | CRV | 0.066245000000000 |
| | | | SRM_LOCKED | 24.945569260000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | STG | 0.012030000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | USD | 57,997.486390643918801 | | | | DOGE-PERP | 0.000000000000000 |
| | | | USDT | 1.241437077426038 | | | | EGLD-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ETH | 240.5996968705000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000001 |
| | | | | | | | | ETHW | 0.0002676850000000 |
| | | | | | | | | EUR | 0.4270000000000000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA | 0.0115950000000000 |
| | | | | | | | | FTM | 0.0066550000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 193.3214905100000000 |
| | | | | | | | | GBP | 4,843.0000000000000000 |
| | | | | | | | | HOLY | 0.0025200000000000 |
| | | | | | | | | IMX | 0.0298485000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MER | 1,080.2433000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO | 0.1125000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG | 0.0082950000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0115000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | -0.0000000000000001 |
| | | | | | | | | SOL | 0.5262356500000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000454 |
| | | | | | | | | SRM | 6.2544307400000000 |
| | | | | | | | | SRM_LOCKED | 24.9455692600000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STG | 0.0120350000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 57,997.4863940639260000 |
| | | | | | | | | USDT | 1.2414370774260038 |
| | | | | | | | | XPLA | 0.0014500000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 90712 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 92470 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 0.1424000000000000 | | | | ATLAS | 0.1424000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0054880000000000 | | | | AVAX | 0.0054880000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0082950000000000 | | | | BOBA | 0.0082950000000000 |
| | | | BTC | 0.0002538766646442 | | | | BTC | 0.0002538766646442 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV | 0.0662450000000000 | | | | CRV | 0.0662450000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 240.5996968705000000 | | | | ETH | 240.5996968705000000 |
| | | | ETH-PERP | -0.0000000000000001 | | | | ETH-PERP | -0.0000000000000001 |
| | | | ETHW | 0.0002676850000000 | | | | ETHW | 0.0002676850000000 |
| | | | EUR | 0.4270000000000000 | | | | EUR | 0.4270000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA | 0.0115950000000000 | | | | FIDA | 0.0115950000000000 |
| | | | FTM | 0.0066550000000000 | | | | FTM | 0.0066550000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 193.3214905100000000 | | | | FTT | 193.3214905100000000 |
| | | | GBP | 4,843.0000000000000000 | | | | GBP | 4,843.0000000000000000 |
| | | | HOLY | 0.0025200000000000 | | | | HOLY | 0.0025200000000000 |
| | | | IMX | 0.0298485000000000 | | | | IMX | 0.0298485000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 1,080.2433000000000000 | | | | MER | 1,080.2433000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MNGO | 0.1125000000000000 | | | | MNGO | 0.1125000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG | 0.0082950000000000 | | | | OMG | 0.0082950000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0115000000000000 | | | | RUNE | 0.0115000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000001 | | | | SHIT-PERP | -0.0000000000000001 |
| | | | SOL | 0.5262356500000000 | | | | SOL | 0.5262356500000000 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | SRM | 6.2544307400000000 | | | | SRM | 6.2544307400000000 |
| | | | SRM_LOCKED | 24.9455692600000000 | | | | SRM_LOCKED | 24.9455692600000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG | 0.0120350000000000 | | | | STG | 0.0120350000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 57,997.4863940639260000 | | | | USD | 57,997.4863940639260000 |
| | | | USDT | 1.2414370774260038 | | | | USDT | 1.2414370774260038 |
| | | | XPLA | 0.0014500000000000 | | | | XPLA | 0.0014500000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 72489 | Name on file | FTX Trading Ltd. | DOGE | 0.0990000000000000 | 93634 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000087101346 |
| | | | FTT | 10,799.2900000000000000 | | | | AAVE-PERP | -0.0000000000000454 |
| | | | LUNA2 | 121.4400000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | SOL | 0.0150000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | SRM | 19.4400000000000000 | | | | BTC | 0.0100000086804443 |
| | | | USD | 328,468.7400000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | USDC | 50,000.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000041 |
| | | | | | | | | DOGE | 0.0994500000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000006326976 |
| | | | | | | | | ETH-PERP | 0.0000000000000170 |
| | | | | | | | | ETHW | 0.0000000003544960 |
| | | | | | | | | FTT | 10,799.2946475000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS | 0.0000000036431160 |
| | | | | | | | | LUNA2 | 121.4440061700000000 |
| | | | | | | | | LUNA2_LOCKED | 283.3694772000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0001000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000003637 |
| | | | | | | | | OP-PERP | 0.0000000004460583 |
| | | | | | | | | SNX | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000003637 |
| | | | | | | | | SOL | 0.0151508238200888 |
| | | | | | | | | SOL-PERP | -0.0000000000003637 |
| | | | | | | | | SRM | 19.4480363800000000 |
| | | | | | | | | SRM_LOCKED | 1,971.0926912300000000 |
| | | | | | | | | TRX | 0.0000000000731859 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 378,468.7446017180000000 |
| | | | | | | | | USDT | 0.0000000011564007 |
| | | | | | | | | USDT-0624 | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | WBTC | 0.00000000508008 |
| | | | | | | | | 2L-PERP | 0.000000000000000 |
| 19686 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 | 58358 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 |
| | | | BTC | 1.396647830000000 | | | | BTC | 1.396647830000000 |
| | | | CHZ | 12,591.374839720000000 | | | | CHZ | 12,591.374839720000000 |
| | | | SRM | 0.041227500000000 | | | | SRM | 0.041227500000000 |
| | | | SRM_LOCKED | 0.156737420000000 | | | | SRM_LOCKED | 0.156737420000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000164000000000 | | | | TRX | 0.000164000000000 |
| | | | USD | 331,112.320838948130000 | | | | USD | 331,112.320838948130000 |
| | | | USDT | 0.024000160000000 | | | | USDT | 0.024000160000000 |
| 54494 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 | 58358 | Name on file | FTX Trading Ltd. | 1INCH | 663.046790110000000 |
| | | | BTC | 1.396647830000000 | | | | BTC | 1.396647830000000 |
| | | | CHZ | 12,591.374839720000000 | | | | CHZ | 12,591.374839720000000 |
| | | | SRM | 0.041227500000000 | | | | SRM | 0.041227500000000 |
| | | | SRM_LOCKED | 0.156737420000000 | | | | SRM_LOCKED | 0.156737420000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000164000000000 | | | | TRX | 0.000164000000000 |
| | | | USD | 331,112.320838948130000 | | | | USD | 331,112.320838948130000 |
| | | | USDT | 0.024000160000000 | | | | USDT | 0.024000160000000 |
| 76964 | Name on file | FTX Trading Ltd. | BTC | 0.000000001418868 | 78420 | Name on file | FTX Trading Ltd. | BTC | 0.000000001418868 |
| | | | ETH | 236.992956370000000 | | | | ETH | 236.992956370000000 |
| | | | FTT | 1,232.905426100000000 | | | | FTT | 1,232.905426100000000 |
| | | | SRM | 0.688522440000000 | | | | SRM | 0.688522440000000 |
| | | | SRM_LOCKED | 596.604703760000000 | | | | SRM_LOCKED | 596.604703760000000 |
| | | | USDT | 0.000000804949937 | | | | USDT | 0.000000804949937 |
| 41261 | Name on file | FTX Trading Ltd. | BTC | 1.377419364269853 | 92456 | Name on file | FTX Trading Ltd. | BTC | 1.377419364269853 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.248178517772184 | | | | ETH | 0.248178517772184 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.248178517772184 | | | | ETHW | 0.248178517772184 |
| | | | EUR | 134.598355021623260 | | | | EUR | 134.598355021623260 |
| | | | FTM | 10,813.913820688704000 | | | | FTM | 10,813.913820688704000 |
| | | | FTT | 0.080088000000000 | | | | FTT | 0.080088000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000518870000000 | | | | MKR | 0.000518870000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | SOL | 0.008873050000000 | | | | SOL | 0.008873050000000 |
| | | | SRM | 50.193123660000000 | | | | SRM | 50.193123660000000 |
| | | | SRM_LOCKED | 232.443396340000000 | | | | SRM_LOCKED | 232.443396340000000 |
| | | | STETH | 5.097072471092090 | | | | STETH | 5.097072471092090 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 198,890.265431110922000 | | | | USD | 198,890.265431110922000 |
| | | | USDT | 0.005787000000000 | | | | USDT | 0.005787000000000 |
| | | | WBTC | 0.000099934475000 | | | | WBTC | 0.000099934475000 |
| | | | YFI | 0.000767090000000 | | | | YFI | 0.000767090000000 |
| 9434 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89854 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 41371032370184433A/CR | | | | | 41371032370184433A/CRYPT | |
| | | | YPTO POKE JOURNEY | 1.000000000000000 | | | | O POKE JOURNEY | 1.000000000000000 |
| | | | ALGODOOM | 0.012000000000000 | | | | ALGODOOM | 0.012000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ARS | 1,857.741580710000000 | | | | ARS | 1,857.741580710000000 |
| | | | ASD | 4,873.212639000000000 | | | | ASD | 4,873.212639000000000 |
| | | | AVAX | 310.503105000000000 | | | | AVAX | 310.503105000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 63.696282690000000 | | | | BADGER | 63.696282690000000 |
| | | | BNB | 1.000000002811100 | | | | BNB | 1.000000002811100 |
| | | | BRZ | 0.000000005650406 | | | | BRZ | 0.000000005650406 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000041014680950 | | | | BTC | 0.000041014680950 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 602.100280000000000 | | | | COPE | 602.100280000000000 |
| | | | DFL | 70,090.460900000000000 | | | | DFL | 70,090.460900000000000 |
| | | | DOGE | 0.497840000000000 | | | | DOGE | 0.497840000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOOMSHIT | 0.000031590000000 | | | | DOOMSHIT | 0.000031590000000 |
| | | | ETH | 0.461347250000000 | | | | ETH | 0.461347250000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.461347248000000 | | | | ETHW | 0.461347248000000 |
| | | | EUR | 149.165000000000000 | | | | EUR | 149.165000000000000 |
| | | | FIDA | 499.968795300000000 | | | | FIDA | 499.968795300000000 |
| | | | FIDA_LOCKED | 5.876698740000000 | | | | FIDA_LOCKED | 5.876698740000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,254.925715774650000 | | | | FTT | 2,254.925715774650000 |
| | | | GME | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GMEPRE | 0.000000004212113 | | | | GMEPRE | 0.000000004212113 |
| | | | HNT | 614.300000000000000 | | | | HNT | 614.300000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | INDI | 4.000000000000000 | | | | INDI | 4.000000000000000 |
| | | | KIN | 689,615.730000000000000 | | | | KIN | 689,615.730000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.002009700000000 | | | | LTC | 0.002009700000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 24.124805231000000 | | | | LUNA2 | 24.124805231000000 |
| | | | LUNA2_LOCKED | 56.291212190000000 | | | | LUNA2_LOCKED | 56.291212190000000 |
| | | | LUNC | 5,253,227.130000000000000 | | | | LUNC | 5,253,227.130000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MOON | 0.000789230000000 | | | | MOON | 0.000789230000000 |
| | | | NEAR | 826.900000000000000 | | | | NEAR | 826.900000000000000 |
| | | | OXY | 309.652142000000000 | | | | OXY | 309.652142000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000008500000 | | | | PAXG | 0.000000008500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS | 422.304223000000000 | | | | POLIS | 422.304223000000000 |
| | | | RAY | 3,531.385379910000000 | | | | RAY | 3,531.385379910000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND | 972.000000000000000 | | | | SAND | 972.000000000000000 |
| | | | SLP | 17,030.170300000000000 | | | | SLP | 17,030.170300000000000 |
| | | | SOL | 5,038.531061260000000 | | | | SOL | 5,038.531061260000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 23,126.699861220000000 | | | | SRM | 23,126.699861220000000 |
| | | | SRM_LOCKED | 83,901.885309130000000 | | | | SRM_LOCKED | 83,901.885309130000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ | 1,258.230265200000000 | | | | STORJ | 1,258.230265200000000 |
| | | | SUSHI | 0.000000008268846 | | | | SUSHI | 0.000000008268846 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000005285611 | | | | SXP | 0.000000005285611 |
| | | | SXP-PERP | 0.000000000000454 | | | | SXP-PERP | 0.000000000000454 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 5,577.000000000000000 | | | | TRUMPFEBWIN | 5,577.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | TSLA | 0.000000020000000 | | | | TSLA | 0.000000020000000 |
| | | | TSLAPRE | -0.000000002500000 | | | | TSLAPRE | -0.000000002500000 |
| | | | USD | 12,959.386944338200000 | | | | USD | 12,959.386944338200000 |
| | | | USDT | 0.000000009142876 | | | | USDT | 0.000000009142876 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VGX | 375.000000000000000 | | | | VGX | 375.000000000000000 |
| 15557 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92393 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000006174357 | | | | AAVE | 0.000000006174357 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000004074442 | | | | AVAX | 0.0000000004074442 |
| | | | AVAX-PERP | -0.0000000000000113 | | | | AVAX-PERP | -0.0000000000000113 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000113 | | | | BAL-PERP | -0.0000000000000113 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000003000000 | | | | BTC | 0.0000000003000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000003 | | | | CEL-PERP | 0.0000000000000003 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000035000000 | | | | COMP | 0.0000000035000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000035 | | | | CREAM-PERP | -0.0000000000000035 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000053163248 | | | | DOGE | 0.0000000053163248 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000135 | | | | DOT-PERP | 0.0000000000000135 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0006548400000000 | | | | ETHW | 0.0006548400000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 151.9424400027918600 | | | | FTT | 151.9424400027918600 |
| | | | FTT-PERP | -0.0000000000000003 | | | | FTT-PERP | -0.0000000000000003 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000007 | | | | LINK-PERP | 0.0000000000000007 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000001 | | | | LTC-PERP | -0.0000000000000001 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000034451341 | | | | OMG | 0.0000000034451341 |
| | | | OMG-PERP | -0.0000000000000028 | | | | OMG-PERP | -0.0000000000000028 |
| | | | PERP-PERP | 0.0000000000000005 | | | | PERP-PERP | 0.0000000000000005 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000000452733 | | | | RUNE | 0.0000000000452733 |
| | | | RUNE-PERP | 0.0000000000000523 | | | | RUNE-PERP | 0.0000000000000523 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000008290983 | | | | SNX | 0.0000000008290983 |
| | | | SNX-PERP | -0.0000000000000056 | | | | SNX-PERP | -0.0000000000000056 |
| | | | SOL | 21,695.7858014165650000 | | | | SOL | 21,695.7858014165650000 |
| | | | SOL-PERP | -0.0000000000001817 | | | | SOL-PERP | -0.0000000000001817 |
| | | | SRM | 2.9950768800000000 | | | | SRM | 2.9950768800000000 |
| | | | SRM_LOCKED | 1,686.2967526900000000 | | | | SRM_LOCKED | 1,686.2967526900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000028 | | | | SXP-PERP | -0.0000000000000028 |
| | | | THETA-PERP | 0.0000000000000454 | | | | THETA-PERP | 0.0000000000000454 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000255 | | | | UNI-PERP | 0.0000000000000255 |
| | | | USD | 48,790.6226322503060000 | | | | USD | 48,790.6226322503060000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000005485840 | | | | XRP | 0.0000000005485840 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 16626 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000011500000 | 70428 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000011500000 |
| | | | ALCX | 0.0000000000000000 | | | | ALCX | 0.0000000000000000 |
| | | | BADGER | 0.0252588100000000 | | | | BADGER | 0.0252588100000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | BAT | 1.0102730500000000 | | | | BAT | 1.0102730500000000 |
| | | | BTC | 2.7450655049017590 | | | | BTC | 2.7450655049017590 |
| | | | CHZ | 1.0000000000000000 | | | | CHZ | 1.0000000000000000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 2.0000000000000000 |
| | | | DOGE | 1.0000000000000000 | | | | DOGE | 1.0000000000000000 |
| | | | DYDX | 0.0000000000000000 | | | | DYDX | 0.0000000000000000 |
| | | | ETH | 82.7301864150801700 | | | | ETH | 82.7301864150801700 |
| | | | ETHW | 0.0000000006173898 | | | | ETHW | 0.0000000006173898 |
| | | | FTM | 0.0000000008727734 | | | | FTM | 0.0000000008727734 |
| | | | FTT | 0.0000000006268711 | | | | FTT | 0.0000000006268711 |
| | | | GBP | 0.0000056391115868 | | | | GBP | 0.0000056391115868 |
| | | | KIN | 6.0000000000000000 | | | | KIN | 6.0000000000000000 |
| | | | LOOKS | 0.0000000003460416 | | | | LOOKS | 0.0000000003460416 |
| | | | LUNA2 | 0.0000798549914300 | | | | LUNA2 | 0.0000798549914300 |
| | | | LUNA2_LOCKED | 0.0001863283113300 | | | | LUNA2_LOCKED | 0.0001863283113300 |
| | | | MATIC | 1.0323306600000000 | | | | MATIC | 1.0323306600000000 |
| | | | SPELL | 1.2392072644489428 | | | | SPELL | 1.2392072644489428 |
| | | | SRM | 1.0446837700000000 | | | | SRM | 1.0446837700000000 |
| | | | SXP | 1.0209645900000000 | | | | SXP | 1.0209645900000000 |
| | | | TRU | 2.0000000000000000 | | | | TRU | 2.0000000000000000 |
| | | | TRX | 0.1644000000000000 | | | | TRX | 0.1644000000000000 |
| | | | UBXT | 3.0000000000000000 | | | | UBXT | 3.0000000000000000 |
| | | | USD | 0.0000418100045403 | | | | USD | 0.0000418100045403 |
| | | | USDT | 0.0000000013801022 | | | | USDT | 0.0000000013801022 |
| | | | USTC | 0.0113038618679017 | | | | USTC | 0.0113038618679017 |
| 10378 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 57262 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 395728397924194573/AU STRIA TICKET STUB #1057 | 1.0000000000000000 | | | | 395728397924194573/AUSTR IA TICKET STUB #1057 | 1.0000000000000000 |
| | | | 441787309935930460/FT X EU - WE ARE HERE! #131320 | 1.0000000000000000 | | | | 441787309935930460/FTX EU - WE ARE HERE! #131320 | 1.0000000000000000 |
| | | | 445884431042328813/FT X EU - WE ARE HERE! #130828 | 1.0000000000000000 | | | | 445884431042328813/FTX EU - WE ARE HERE! #130828 | 1.0000000000000000 |
| | | | 493110588609833411/FT X EU - WE ARE HERE! #131108 | 1.0000000000000000 | | | | 493110588609833411/FTX EU - WE ARE HERE! #131108 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000069179041 | | | | AVAX | 0.0000000069179041 |
| | | | AVAX-PERP | -0.0000000000000028 | | | | AVAX-PERP | -0.0000000000000028 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-20191121 | 0.0000000000000000 | | | | BTC-MOVE-20191121 | 0.0000000000000000 |
| | | | BTC-MOVE-20191122 | 0.0000000000000000 | | | | BTC-MOVE-20191122 | 0.0000000000000000 |
| | | | BTC-MOVE-20191124 | 0.0000000000000000 | | | | BTC-MOVE-20191124 | 0.0000000000000000 |
| | | | BTC-MOVE-20191125 | 0.0000000000000000 | | | | BTC-MOVE-20191125 | 0.0000000000000000 |
| | | | BTC-MOVE-20191126 | 0.0000000000000000 | | | | BTC-MOVE-20191126 | 0.0000000000000000 |
| | | | BTC-MOVE-20191127 | 0.0000000000000000 | | | | BTC-MOVE-20191127 | 0.0000000000000000 |
| | | | BTC-MOVE-20191128 | 0.0000000000000000 | | | | BTC-MOVE-20191128 | 0.0000000000000000 |
| | | | BTC-MOVE-20191129 | 0.0000000000000000 | | | | BTC-MOVE-20191129 | 0.0000000000000000 |
| | | | BTC-MOVE-20191130 | 0.0000000000000000 | | | | BTC-MOVE-20191130 | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20191201 | 0.000000000000000 | | | | BTC-MOVE-20191201 | 0.000000000000000 |
| | | | BTC-MOVE-20191203 | 0.000000000000000 | | | | BTC-MOVE-20191203 | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | 0.000000000000000 | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | BTC-MOVE-20191205 | 0.000000000000000 | | | | BTC-MOVE-20191205 | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | 0.000000000000000 | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | | | BTC-MOVE-20191218 | 0.000000000000000 |
| | | | BTC-MOVE-20191231 | 0.000000000000000 | | | | BTC-MOVE-20191231 | 0.000000000000000 |
| | | | BTC-MOVE-20200108 | 0.000000000000000 | | | | BTC-MOVE-20200108 | 0.000000000000000 |
| | | | BTC-MOVE-20200109 | 0.000000000000000 | | | | BTC-MOVE-20200109 | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | 0.000000000000000 | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | BTC-MOVE-20200114 | 0.000000000000000 | | | | BTC-MOVE-20200114 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000125065 | | | | ETH | 0.000000000125065 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.024647889500000 | | | | FTT | 1,000.024647889500000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008302506 | | | | SOL | 0.000000008302506 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.033401660000000 | | | | SRM | 0.033401660000000 |
| | | | SRM_LOCKED | 9.886048020000000 | | | | SRM_LOCKED | 9.886048020000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 755,338.838367816900000 | | | | USD | 755,338.838367816900000 |
| | | | USDT | | | | | USDT | 412.800000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000008310000 | | | | XAUT | 0.000000008310000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 73209 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 92569 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | FTT | 25.202159619994394 | | | | FTT | 25.202159619994394 |
| | | | LUNA2 | 0.844695396100000 | | | | LUNA2 | 0.844695396100000 |
| | | | LUNA2_LOCKED | 1.970955924000000 | | | | LUNA2_LOCKED | 1.970955924000000 |
| | | | LUNC | 144,390.794732196840000 | | | | LUNC | 144,390.794732196840000 |
| | | | USD | 185,526.346571325620000 | | | | USD | 185,526.346571325620000 |
| | | | USDT | | | | | USDT | 5.380343333285281 |
| 18484 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 56663 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 40.899909350000000 | | | | BNB | 40.899909350000000 |
| | | | BTC | 0.200052574102575 | | | | BTC | 0.200052574102575 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 66.002209605000000 | | | | ETH | 66.002209605000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000424370000000 | | | | ETHW | 0.000424370000000 |
| | | | FTT | 751.300193000000000 | | | | FTT | 751.300193000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | -0.000000000087311 | | | | GST-PERP | -0.000000000087311 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | LUNA2 | 0.000000043491887 | | | | LUNA2 | 0.000000043491887 |
| | | | LUNA2_LOCKED | 0.000000101481070 | | | | LUNA2_LOCKED | 0.000000101481070 |
| | | | LUNC | 0.009470450000000 | | | | LUNC | 0.009470450000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 10.112693880000000 | | | | SRM | 10.112693880000000 |
| | | | SRM_LOCKED | 117.807306120000000 | | | | SRM_LOCKED | 117.807306120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.002857000000000 | | | | TRX | 0.002857000000000 |
| | | | USD | 0.000736993906723 | | | | USD | 0.000736993906723 |
| | | | USDT | 9,402.839250478974000 | | | | USDT | 9,402.839250478974000 |
| 56396 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 56663 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 40.899909350000000 | | | | BNB | 40.899909350000000 |
| | | | BTC | 0.200052574102575 | | | | BTC | 0.200052574102575 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 66.002209605000000 | | | | ETH | 66.002209605000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000424370000000 | | | | ETHW | 0.000424370000000 |
| | | | FTT | 751.300193000000000 | | | | FTT | 751.300193000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | -0.000000000087311 | | | | GST-PERP | -0.000000000087311 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | LUNA2 | 0.000000043491887 | | | | LUNA2 | 0.000000043491887 |
| | | | LUNA2_LOCKED | 0.000000101481070 | | | | LUNA2_LOCKED | 0.000000101481070 |
| | | | LUNC | 0.009470450000000 | | | | LUNC | 0.009470450000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 10.112693880000000 | | | | SRM | 10.112693880000000 |
| | | | SRM_LOCKED | 117.807306120000000 | | | | SRM_LOCKED | 117.807306120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.002857000000000 | | | | TRX | 0.002857000000000 |
| | | | USD | 0.000736993906723 | | | | USD | 0.000736993906723 |
| | | | USDT | 9,402.839250478974000 | | | | USDT | 9,402.839250478974000 |
| 45668 | Name on file | FTX Trading Ltd. | 1INCH | -0.841483933638027 | 92448 | Name on file | FTX Trading Ltd. | 1INCH | -0.841483933638027 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000008269128 | | | | AAVE | 0.000000008269128 |
| | | | AAVE-PERP | 0.000000000000227 | | | | AAVE-PERP | 0.000000000000227 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | APE | 0.050380493017409 | | | | APE | 0.050380493017409 |
| | | | APE-PERP | -0.000000000002913 | | | | APE-PERP | -0.000000000002913 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | -1.371037255081349 | | | | ATOM | -1.371037255081349 |
| | | | ATOM-PERP | -43.679999999998000 | | | | ATOM-PERP | -43.679999999998000 |
| | | | AVAX | 1.485407077739039 | | | | AVAX | 1.485407077739039 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | -0.0000000000000028 | | | | AVAX-PERP | -0.0000000000000028 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000929803 | | | | BCH | 0.0000000929803 |
| | | | BCH-PERP | 0.0000000000000129 | | | | BCH-PERP | 0.0000000000000129 |
| | | | BNB | 0.0048044840144478 | | | | BNB | 0.0048044840144478 |
| | | | BNB-PERP | -0.0000000000000909 | | | | BNB-PERP | -0.0000000000000909 |
| | | | BOBA-PERP | 0.0000000000003637 | | | | BOBA-PERP | 0.0000000000003637 |
| | | | BTC | 5.6351263775760000 | | | | BTC | 5.6351263775760000 |
| | | | BTC-PERP | 0.0000000000000007 | | | | BTC-PERP | 0.0000000000000007 |
| | | | CEL | 0.0089175003353532 | | | | CEL | 0.0089175003353532 |
| | | | CEL-PERP | -0.0000000000008753 | | | | CEL-PERP | -0.0000000000008753 |
| | | | CHZ | 7.7873500000000000 | | | | CHZ | 7.7873500000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOGE | 0.3848150000000 | | | | DOGE | 0.3848150000000 |
| | | | DOGE-PERP | 232.00000000000000000 | | | | DOGE-PERP | 232.00000000000000000 |
| | | | DOT | -1.943476524783763 | | | | DOT | -1.943476524783763 |
| | | | DOT-PERP | -52.8000000000018900 | | | | DOT-PERP | -52.8000000000018900 |
| | | | DYDX | 3.20004150000000 | | | | DYDX | 3.20004150000000 |
| | | | DYDX-PERP | -3.1999999999999720 | | | | DYDX-PERP | -3.1999999999999720 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0059291521615515 | | | | ETH | 0.0059291521615515 |
| | | | ETH-PERP | -0.0000000000000325 | | | | ETH-PERP | -0.0000000000000325 |
| | | | ETHW | 0.0008996533335937 | | | | ETHW | 0.0008996533335937 |
| | | | FIDA-PERP | 303.00000000000000000 | | | | FIDA-PERP | 303.00000000000000000 |
| | | | FTM | 2.2465893095637302 | | | | FTM | 2.2465893095637302 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 12,050.370083830700000 | | | | FTT | 12,050.370083830700000 |
| | | | FTT-PERP | -12,049.800000000000000 | | | | FTT-PERP | -12,049.800000000000000 |
| | | | G8TC | 1,775.790000000000000 | | | | G8TC | 1,775.790000000000000 |
| | | | GRT | 0.23517000000000 | | | | GRT | 0.23517000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK | -0.682978754539989 | | | | LINK | -0.682978754539989 |
| | | | LINK-PERP | 0.0000000000014551 | | | | LINK-PERP | 0.0000000000014551 |
| | | | LUNA2 | 0.00893123244600 | | | | LUNA2 | 0.00893123244600 |
| | | | LUNA2_LOCKED | 0.0208395423750000 | | | | LUNA2_LOCKED | 0.0208395423750000 |
| | | | MATIC | 0.000000001238038 | | | | MATIC | 0.000000001238038 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000028 | | | | POLIS-PERP | 0.0000000000000028 |
| | | | RAY-PERP | 285.00000000000000000 | | | | RAY-PERP | 285.00000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 67,800,000.0000000000000000 | | | | SHIB-PERP | 67,800,000.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.000000008971688 | | | | SNX | 0.000000008971688 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.007962106432099 | | | | SOL | 0.007962106432099 |
| | | | SOL-PERP | -11.749999999992700 | | | | SOL-PERP | -11.749999999992700 |
| | | | SRM | 297.36672596000000 | | | | SRM | 297.36672596000000 |
| | | | SRM_LOCKED | 3,273.33045758000000 | | | | SRM_LOCKED | 3,273.33045758000000 |
| | | | SRM-PERP | -372.00000000000000000 | | | | SRM-PERP | -372.00000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TONCOIN | 0.20000300000000 | | | | TONCOIN | 0.20000300000000 |
| | | | TONCOIN-PERP | -0.20000000000000000 | | | | TONCOIN-PERP | -0.20000000000000000 |
| | | | TRU | 0.07809000000000 | | | | TRU | 0.07809000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 522,926.0969382885000 | | | | TRX | 522,926.0969382885000 |
| | | | TRX-PERP | 63,195.00000000000000 | | | | TRX-PERP | 63,195.00000000000000 |
| | | | USD | 3,834,245.671793972000000 | | | | USD | 3,834,245.671793972000000 |
| | | | USDT | 0.008663061853400 | | | | USDT | 0.008663061853400 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1.26425912539900 | | | | USTC | 1.26425912539900 |
| | | | XRP | 0.0006699421472264 | | | | XRP | 0.0006699421472264 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 36106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | S3768 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.00000001916560 | | | | AAVE | 0.00000001916560 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000014 | | | | ALICE-PERP | 0.0000000000000014 |
| | | | APE-PERP | -0.0000000000000014 | | | | APE-PERP | -0.0000000000000014 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000099 | | | | ATOM-PERP | 0.0000000000000099 |
| | | | AUD | 0.00000000198924 | | | | AUD | 0.00000000198924 |
| | | | AUDIO-PERP | 0.0000000000000682 | | | | AUDIO-PERP | 0.0000000000000682 |
| | | | AVAX | 0.00000000710860 | | | | AVAX | 0.00000000710860 |
| | | | AVAX-20210924 | 0.0000000000000000 | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | AVAX-PERP | -0.00000000000017 | | | | AVAX-PERP | -0.00000000000017 |
| | | | AXS-PERP | 0.00000000000021 | | | | AXS-PERP | 0.00000000000021 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.00000000000113 | | | | BAND-PERP | 0.00000000000113 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.00000000000021 | | | | BNB-PERP | 0.00000000000021 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 1.010210814360466 | | | | BTC | 1.010210814360466 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | -0.00000000064440 | | | | CBSE | -0.00000000064440 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000000000000 | | | | COIN | 0.0000000000000000 |
| | | | COMP | 0.00000000750000 | | | | COMP | 0.00000000750000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.00000000250000 | | | | CREAM | 0.00000000250000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.00000000000227 | | | | DODO-PERP | -0.00000000000227 |
| | | | DOGE | 0.000000001933995 | | | | DOGE | 0.000000001933995 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.00000005891999 | | | | ETH | 0.00000005891999 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.00000000000227 | | | | FLM-PERP | 0.00000000000227 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 941.34630145907300 | | | | FTT | 941.34630145907300 |
| | | | FTT-PERP | 0.0000000000000255 | | | | FTT-PERP | 0.0000000000000255 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KNC | 0.000000012838997 | | | | KNC | 0.000000012838997 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000006087292 | | | | LINK | 0.000000006087292 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000009658552 | | | | LTC | 0.000000009658552 |
| | | | LTC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000007 | | | | LUNC-PERP | -0.000000000000007 |
| | | | MANA | 50,000.250000000000000 | | | | MANA | 50,000.250000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 92,945.709600629070000 | | | | MATIC | 92,945.709600629070000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | | | MID-20210326 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR | 0.000000012183280 | | | | MKR | 0.000000012183280 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000085 | | | | NEAR-PERP | 0.000000000000085 |
| | | | OMG-PERP | 0.000000000000227 | | | | OMG-PERP | 0.000000000000227 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000113 | | | | OXY-PERP | -0.000000000000113 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000004153685 | | | | SNX | 0.000000004153685 |
| | | | SNX-PERP | -0.000000000000341 | | | | SNX-PERP | -0.000000000000341 |
| | | | SOL | 277.012627096630400 | | | | SOL | 277.012627096630400 |
| | | | SOL-PERP | 0.000000000000012 | | | | SOL-PERP | 0.000000000000012 |
| | | | SRM | 62.577147020000000 | | | | SRM | 62.577147020000000 |
| | | | SRM_LOCKED | 330.582839500000000 | | | | SRM_LOCKED | 330.582839500000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001136 | | | | STEP-PERP | 0.000000000001136 |
| | | | SUSHI | 0.000000000992000 | | | | SUSHI | 0.000000000992000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000000400000 | | | | TOMO | 0.000000000400000 |
| | | | TOMO-PERP | 0.000000000000909 | | | | TOMO-PERP | 0.000000000000909 |
| | | | TRUMPFEBWIN | 1,800.452272750000000 | | | | TRUMPFEBWIN | 1,800.452272750000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000099 | | | | UNI-PERP | -0.000000000000099 |
| | | | USD | 147,992.503938468400000 | | | | USD | 147,992.503938468400000 |
| | | | USDT | 0.003307318296458 | | | | USDT | 0.003307318296458 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 45723 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89168 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE | 0.025910720000000 | | | | APE | 0.025910720000000 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000002501 | | | | ATOM-PERP | 0.000000000002501 |
| | | | AVAX | 0.000000000226695 | | | | AVAX | 0.000000000226695 |
| | | | AVAX-PERP | -0.000000000001392 | | | | AVAX-PERP | -0.000000000001392 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000692400000000 | | | | BNB | 0.000692400000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000100223137880 | | | | BTC | 0.000100223137880 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | CHZ | 5.279420080000000 | | | | CHZ | 5.279420080000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000003637 | | | | DYDX-PERP | 0.000000000003637 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.002730984635368 | | | | ETH | 0.002730984635368 |
| | | | ETH-PERP | 0.000000000000015 | | | | ETH-PERP | 0.000000000000015 |
| | | | ETHW | 0.000000693106529 | | | | ETHW | 0.000000693106529 |
| | | | EUR | 0.762919930507440 | | | | EUR | 0.762919930507440 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 26.087853350000000 | | | | FTT | 26.087853350000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.014494766240000 | | | | LUNA2 | 0.014494766240000 |
| | | | LUNA2_LOCKED | 46.562632747890000 | | | | LUNA2_LOCKED | 46.562632747890000 |
| | | | LUNC | 3,156.263583660446000 | | | | LUNC | 3,156.263583660446000 |
| | | | LUNC-PERP | 0.000000000000113 | | | | LUNC-PERP | 0.000000000000113 |
| | | | MATIC | 1.776457070000000 | | | | MATIC | 1.776457070000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000006934 | | | | NEAR-PERP | -0.000000000006934 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL | 0.017410495363254 | | | | SOL | 0.017410495363254 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 6.097521270000000 | | | | SRM | 6.097521270000000 |
| | | | SRM_LOCKED | 30.671285730000000 | | | | SRM_LOCKED | 30.671285730000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.002038000000000 | | | | TRX | 0.002038000000000 |
| | | | USD | 418,945.722328223640000 | | | | USD | 418,945.722328223640000 |
| | | | USDT | 89,540.094100603860000 | | | | USDT | 120,628.404100603860000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | | | XTZ-PERP | -0.000000000000227 |
| 14943 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | 67362 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.000299420312649 | | | | BTC | 0.000299420312649 |
| | | | ETH | 0.062036860000000 | | | | ETH | 0.062036860000000 |
| | | | ETHW | 0.062036840000000 | | | | ETHW | 0.062036840000000 |
| | | | FIDA | 1,368.613138680000000 | | | | FIDA | 1,368.613138680000000 |
| | | | FIDA_LOCKED | 348,540.145986080000000 | | | | FIDA_LOCKED | 348,540.145986080000000 |
| | | | USD | 160,888.134984082020000 | | | | USD | 160,888.134984082020000 |
| | | | USDT | 0.000000010597665 | | | | USDT | 0.000000010597665 |
| 30437 | Name on file | FTX Trading Ltd. | BCH | 0.053180510000000 | 93168 | Name on file | FTX Trading Ltd. | BCH | 0.053180514279410 |
| | | | BTC | 0.203157670000000 | | | | BTC | 0.203157670465280 |
| | | | ETH | 116.722564760000000 | | | | ETH | 116.722564767632450 |
| | | | ETHW | 116.240481920000000 | | | | ETHW | 116.240481923149840 |
| | | | USD | 18,914.550000000000000 | | | | TRX-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | XRP | 1.9996000000000000 | | | | USD | 18,914.5525730200100000 |
| | | | | | | | | XRP | 1.9996000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 23584 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 73539 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000909 | | | | AVAX-PERP | 0.0000000000000909 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000909 | | | | DYDX-PERP | 0.0000000000000909 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000227 | | | | SOL-PERP | -0.0000000000000227 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 212,158.8376126432300000 | | | | USD | 212,158.8376126432300000 |
| 54526 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 73539 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000909 | | | | AVAX-PERP | 0.0000000000000909 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000909 | | | | DYDX-PERP | 0.0000000000000909 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | -0.0000000000000227 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 212,158.8376126432300000 | | | | USD | 212,158.8376126432300000 |
| 7347 | Name on file | FTX Trading Ltd. | BTC | 13.0000986245791289 | 56820 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | SOL | 0.0025372717750000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | USD | 610,476.3866634114000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA | 0.0000000006460180 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER | 0.0000000110000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIDEN | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000036383836 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 13.0000986245791289 |
| | | | | | | | | BTC-PERP | -0.0000000000000028 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000028 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0007025849021540 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000006363603 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000127 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0274739885534530 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK | 0.0000000100000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 1.8553600700000000 |
| | | | | | | | | SRM_LOCKED | 1,002.8425121580000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRUMPFEB | -0.0000000000029103 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 0.0000000005093680 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 610,476.3866634114000000 |
| | | | | | | | | USDT | 0.0000000013631599 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.0000000010000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 49844 | Name on file | FTX Trading Ltd. | | | 92595 | Name on file | FTX Trading Ltd. | 38889470520799874Z/FTX SWAG PACK #708 (REDEEMED | 1.0000000000000000 |
| | | | APT | 0.0477945000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 44498297013633530A/THE HILL BY FTX #33904 | 1.0000000000000000 |
| | | | | | | | | 49325695511134335/FTX CRYPTO CUP 2022 KEY #18 | 1.0000000000000000 |
| | | | BNB | 0.0000000011600000 | | | | APT | 0.0477945000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BNB | 0.0000000011600000 |
| | | | BTC | 4.9805226300000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 | | | | BTC | 4.9805226300000000 |
| | | | BTC-MOVE-0509 | 0.0000000000000000 | | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTC-MOVE-0617 | 0.0000000000000000 | | | | BTC-MOVE-0509 | 0.0000000000000000 |
| | | | BTC-MOVE-0625 | 0.0000000000000000 | | | | BTC-MOVE-0617 | 0.0000000000000000 |
| | | | BTC-MOVE-0626 | 0.0000000000000000 | | | | BTC-MOVE-0625 | 0.0000000000000000 |
| | | | BTC-MOVE-0913 | 0.0000000000000000 | | | | BTC-MOVE-0626 | 0.0000000000000000 |
| | | | BTC-MOVE-0930 | 0.0000000000000000 | | | | BTC-MOVE-0913 | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | | | BTC-MOVE-0930 | 0.0000000000000000 |
| | | | BTC-MOVE-20191006 | 0.0000000000000000 | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-MOVE-20191008 | 0.0000000000000000 | | | | BTC-MOVE-20191006 | 0.0000000000000000 |
| | | | BTC-MOVE-20191011 | 0.0000000000000000 | | | | BTC-MOVE-20191008 | 0.0000000000000000 |
| | | | BTC-MOVE-20191012 | 0.0000000000000000 | | | | BTC-MOVE-20191011 | 0.0000000000000000 |
| | | | BTC-MOVE-20191013 | 0.0000000000000000 | | | | BTC-MOVE-20191012 | 0.0000000000000000 |
| | | | BTC-MOVE-20191016 | 0.0000000000000000 | | | | BTC-MOVE-20191013 | 0.0000000000000000 |
| | | | BTC-MOVE-20191017 | 0.0000000000000000 | | | | BTC-MOVE-20191016 | 0.0000000000000000 |
| | | | BTC-MOVE-20191019 | 0.0000000000000000 | | | | BTC-MOVE-20191017 | 0.0000000000000000 |
| | | | BTC-MOVE-20191020 | 0.0000000000000000 | | | | BTC-MOVE-20191019 | 0.0000000000000000 |
| | | | BTC-MOVE-20191021 | 0.0000000000000000 | | | | BTC-MOVE-20191020 | 0.0000000000000000 |
| | | | BTC-MOVE-20191023 | 0.0000000000000000 | | | | BTC-MOVE-20191021 | 0.0000000000000000 |
| | | | BTC-MOVE-20191024 | 0.0000000000000000 | | | | BTC-MOVE-20191023 | 0.0000000000000000 |
| | | | BTC-MOVE-20191025 | 0.0000000000000000 | | | | BTC-MOVE-20191024 | 0.0000000000000000 |
| | | | BTC-MOVE-20191029 | 0.0000000000000000 | | | | BTC-MOVE-20191025 | 0.0000000000000000 |
| | | | BTC-MOVE-20191031 | 0.0000000000000000 | | | | BTC-MOVE-20191029 | 0.0000000000000000 |
| | | | BTC-MOVE-20191102 | 0.0000000000000000 | | | | BTC-MOVE-20191031 | 0.0000000000000000 |
| | | | BTC-MOVE-20191114 | 0.0000000000000000 | | | | BTC-MOVE-20191102 | 0.0000000000000000 |
| | | | BTC-MOVE-20191115 | 0.0000000000000000 | | | | BTC-MOVE-20191114 | 0.0000000000000000 |
| | | | BTC-MOVE-20191116 | 0.0000000000000000 | | | | BTC-MOVE-20191115 | 0.0000000000000000 |
| | | | BTC-MOVE-20191117 | 0.0000000000000000 | | | | BTC-MOVE-20191116 | 0.0000000000000000 |
| | | | BTC-MOVE-20191118 | 0.0000000000000000 | | | | BTC-MOVE-20191117 | 0.0000000000000000 |
| | | | BTC-MOVE-20191121 | 0.0000000000000000 | | | | BTC-MOVE-20191118 | 0.0000000000000000 |
| | | | BTC-MOVE-20191204 | 0.0000000000000000 | | | | BTC-MOVE-20191121 | 0.0000000000000000 |
| | | | BTC-MOVE-20200121 | 0.0000000000000000 | | | | BTC-MOVE-20191204 | 0.0000000000000000 |
| | | | BTC-MOVE-20200129 | 0.0000000000000000 | | | | BTC-MOVE-20200121 | 0.0000000000000000 |
| | | | BTC-MOVE-20200613 | 0.0000000000000000 | | | | BTC-MOVE-20200129 | 0.0000000000000000 |
| | | | BTC-MOVE-20200614 | 0.0000000000000000 | | | | BTC-MOVE-20200613 | 0.0000000000000000 |
| | | | BTC-MOVE-20200615 | 0.0000000000000000 | | | | BTC-MOVE-20200614 | 0.0000000000000000 |
| | | | BTC-MOVE-20200616 | 0.0000000000000000 | | | | BTC-MOVE-20200615 | 0.0000000000000000 |
| | | | BTC-MOVE-20200617 | 0.0000000000000000 | | | | BTC-MOVE-20200616 | 0.0000000000000000 |
| | | | BTC-MOVE-20200618 | 0.0000000000000000 | | | | BTC-MOVE-20200617 | 0.0000000000000000 |
| | | | BTC-MOVE-20200619 | 0.0000000000000000 | | | | BTC-MOVE-20200618 | 0.0000000000000000 |
| | | | BTC-MOVE-20200620 | 0.0000000000000000 | | | | BTC-MOVE-20200619 | 0.0000000000000000 |
| | | | BTC-MOVE-20200621 | 0.0000000000000000 | | | | BTC-MOVE-20200620 | 0.0000000000000000 |
| | | | BTC-MOVE-20200702 | 0.0000000000000000 | | | | BTC-MOVE-20200621 | 0.0000000000000000 |
| | | | BTC-MOVE-20200703 | 0.0000000000000000 | | | | BTC-MOVE-20200702 | 0.0000000000000000 |
| | | | BTC-MOVE-20200705 | 0.0000000000000000 | | | | BTC-MOVE-20200703 | 0.0000000000000000 |
| | | | BTC-MOVE-20200712 | 0.0000000000000000 | | | | BTC-MOVE-20200705 | 0.0000000000000000 |
| | | | BTC-MOVE-20200714 | 0.0000000000000000 | | | | BTC-MOVE-20200712 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.0000000000000000 | | | | BTC-MOVE-20200714 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.0000000000000000 | | | | BTC-MOVE-WK-0930 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COPE | 47.6432673971900000 | | | | COPE | 47.6432673971900000 |
| | | | DOGE | 0.4216379752218700 | | | | DOGE | 0.4216379752218700 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0006118300000000 | | | | ETH | 0.0006118300000000 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | ETHW | 0.0006118323135S2 | | | | ETHW | 0.0006118323135S2 |
| | | | EUR | 1,200.2503502595923G0 | | | | EUR | 1,200.2503502595923G0 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 25,000.0600000116650G0 | | | | FTM | 25,000.0600000116650G0 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.8307403211181O7 | | | | FTT | 25.8307403211181O7 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.6940015271000000 | | | | LUNA2 | 0.6940015271000000 |
| | | | LUNA2_LOCKED | 1.6189893230000000 | | | | LUNA2_LOCKED | 1.6189893230000000 |
| | | | LUNC | 150,178.6468832252700000 | | | | LUNC | 150,178.6468832252700000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000000123740 | | | | MATIC | 0.0000000000123740 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0061784503221536 | | | | SOL | 0.0061784503221536 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.1947656500000000 | | | | SRM | 1.1947656500000000 |
| | | | SRM_LOCKED | 7.7086343500000000 | | | | SRM_LOCKED | 7.7086343500000000 |
| | | | SUSHI | 0.0000000007500000 | | | | SUSHI | 0.0000000007500000 |
| | | | TRX | 0.0000600000000000 | | | | TRX | 0.0000600000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 134,244.6178495046600000 | | | | USD | 134,244.6178495046600000 |
| | | | USDT | 0.0000000004215061 | | | | USDT | 0.0000000004215061 |
| | | | USTC | 0.6120000018287S0 | | | | USTC | 0.6120000018287S0 |
| | | | ZRX | 0.5387920000000000 | | | | ZRX | 0.5387920000000000 |
| 6847 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000010000000 | 92227 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000010000000 |
| | | | AR-PERP | 0.0000000000001250 | | | | AR-PERP | 0.0000000000001250 |
| | | | BTC | 0.3237619086665452 | | | | BTC | 0.3237619086665452 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000007626710 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000007626710 | | | | DAI | 0.0000000007626710 |
| | | | ETH | 1,735.8414819667273G0 | | | | ETH | 1,735.8414819667273G0 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004819649638G5 | | | | ETHW | 0.0004819649638G5 |
| | | | FTT | 1,002.7133606100000000 | | | | FTT | 1,002.7133606100000000 |
| | | | MATIC | 5.2934000000000000 | | | | MATIC | 5.2934000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000003947317 | | | | MKR | 0.0000000003947317 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000010000000 | | | | REN | 0.0000000010000000 |
| | | | SNX | 0.0000000010000000 | | | | SNX | 0.0000000010000000 |
| | | | SOL | 0.0080602998512280 | | | | SOL | 0.0080602998512280 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 351.8704931800000000 | | | | SRM | 351.8704931800000000 |
| | | | SRM_LOCKED | 1,634.5702132000000000 | | | | SRM_LOCKED | 1,634.5702132000000000 |
| | | | TOMO | 0.0000000093901T9 | | | | TOMO | 0.0000000093901T9 |
| | | | USD | 3,078.1331869016419600000 | | | | USD | 3,078.1331869016419600000 |
| | | | USDT | 0.0000000003843019 | | | | USDT | 0.0000000003843019 |
| | | | YFI | 0.0000000040494010 | | | | YFI | 0.0000000040494010 |
| 39560 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000011 | 86937 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000011 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUD | 6,923.9305373200000000 | | | | AUD | 6,923.9305373200000000 |
| | | | AURY | 0.0000007400000000 | | | | AURY | 0.0000007400000000 |
| | | | AVAX-PERP | -0.0000000000000056 | | | | AVAX-PERP | -0.0000000000000056 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000001786122G0 | | | | BTC | 0.0000001786122G0 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DYOX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000023468556 |
| | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.65053413815454 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GMT | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GST | 0.00000014000000 |
| | | | GST-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000004947513 |
| | | | LINK-20210924 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000568 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 0.00000005000000 |
| | | | MEDIA-PERP | -0.00000000000021 |
| | | | MER-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY | 0.00000009460133 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000001 |
| | | | RUNE | 0.00000000660000 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SLRS | 0.11375147000000 |
| | | | SOL | 0.00000247476184 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 7.64930164000000 |
| | | | SRM_LOCKED | 84.97764335000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.00000139000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000509689 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 163,692.44045374027000 |
| | | | USDT | 0.00000001089906 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| 88165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ETH | 113.15841840569770 |
| | | | ETHW | 0.00000000569770 |
| | | | EUR | 0.00013955584327 |
| | | | LUNA2 | 0.32090134040000 |
| | | | LUNA2_LOCKED | 0.74876979430000 |
| | | | LUNC | 1.03374800000000 |
| | | | TRY | 0.00005344625263 |
| | | | USD | 0.94696455733723 |
| | | | USDT | 0.00000001703069 |
| 90506 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000450000 |
| | | | BTC-PERP | 0.00000000000014 |
| | | | CAKE-PERP | -0.00000000000341 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DYOX | 0.00000005730426 |
| | | | DYOX-PERP | -0.00000000000454 |
| | | | ETH | 77.48304424000000 |
| | | | ETH-PERP | -0.00000000000063 |
| | | | EUR | 0.00000005000000 |
| | | | FTT | 150.00000006548500 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 433.56500000000000 |
| | | | SOL-PERP | 0.00000000000056 |
| | | | SRM | 16.50385689000000 |
| | | | SRM_LOCKED | 91.14520107000000 |
| | | | USD | 84,712.70585459901000 |
| | | | USDT | 0.00000000503789 |
| | | | XRP-PERP | 0.00000000000000 |
| 27480 | Name on file | FTX Trading Ltd. | BTC | 23.71252620000000 |
| | | | CEL | -0.27255377000000 |
| | | | ETH | 280.15590568000000 |
| | | | FTT | 1,801.33989401000000 |
| | | | SOL | 468.29819540000000 |
| | | | SRM | 20.21159610000000 |
| | | | USD | -28,509.66000000000 |
| | | | USDT | 95.80000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DYOX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000023468556 |
| | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.65053413815454 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GMT | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GST | 0.00000014000000 |
| | | | GST-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000004947513 |
| | | | LINK-20210924 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000568 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 0.00000005000000 |
| | | | MEDIA-PERP | -0.00000000000021 |
| | | | MER-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY | 0.00000009460133 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000001 |
| | | | RUNE | 0.00000000660000 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SLRS | 0.11375147000000 |
| | | | SOL | 0.00000247476184 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 7.64930164000000 |
| | | | SRM_LOCKED | 84.97764335000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.00000139000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000509689 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 163,692.44045374027000 |
| | | | USDT | 0.00000001089906 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| 88166 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ETH | 113.15841840569770 |
| | | | ETHW | 0.00000000569770 |
| | | | EUR | 0.00013955584327 |
| | | | LUNA2 | 0.32090134040000 |
| | | | LUNA2_LOCKED | 0.74876979430000 |
| | | | LUNC | 1.03374800000000 |
| | | | TRY | 0.00005344625263 |
| | | | USD | 0.94696455733723 |
| | | | USDT | 0.00000001703069 |
| 90507 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000450000 |
| | | | BTC-PERP | 0.00000000000014 |
| | | | CAKE-PERP | -0.00000000000341 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DYOX | 0.00000005730426 |
| | | | DYOX-PERP | -0.00000000000454 |
| | | | ETH | 77.48304424000000 |
| | | | ETH-PERP | -0.00000000000063 |
| | | | EUR | 0.00000005000000 |
| | | | FTT | 150.00000006548500 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 433.56500000000000 |
| | | | SOL-PERP | 0.00000000000056 |
| | | | SRM | 16.50385689000000 |
| | | | SRM_LOCKED | 91.14520107000000 |
| | | | USD | 84,712.70585459901000 |
| | | | USDT | 0.00000000503789 |
| | | | XRP-PERP | 0.00000000000000 |
| 40608 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 23.71252620860000 |
| | | | BTC-MOVE-0516 | 0.00000000000000 |
| | | | BTC-MOVE-0517 | 0.00000000000000 |
| | | | BTC-MOVE-0602 | 0.00000000000000 |
| | | | BTC-MOVE-0603 | 0.00000000000000 |
| | | | BTC-MOVE-0615 | 0.00000000000000 |
| | | | BTC-MOVE-0616 | 0.00000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000 |
| | | | BTC-MOVE-0620 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.00000000000000 |
| | | | BTC-MOVE-2022Q4 | 1.68500000000000 |
| | | | BTC-MOVE-2023Q1 | 4.42140000000000 |
| | | | BTC-MOVE-WK-0617 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0715 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0722 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0805 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0812 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0819 | 0.00000000000000 |
| | | | BTC-PERP | -0.43580000000002 |
| | | | CEL | -0.27255376473618 |
| | | | CEL-PERP | 0.00000000000000 |
| | | | ETH | 280.15590568260000 |
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000122 |
| | | | ETHW | 119.58688065000000 |
| | | | FTT | 1,801.33989401000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | LUNA2 | 48.97818701000000 |
| | | | LUNA2_LOCKED | 114.28243640000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | SOL | 468.29819540000000 |
| | | | SOL-0930 | -0.00000000000000 |
| | | | SOL-PERP | 0.00000000000056 |
| | | | SRM | 20.21159610000000 |
| | | | SRM_LOCKED | 377.28840390000000 |
| | | | SRN-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | USD | -28,509.656819373926000 |
| | | | | | | | | USDT | 95.799240155690110 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 36632 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 85371 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.003573000719551 | | | | AVAX | 0.003573000719551 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000840000 | | | | BNB | 0.000000000840000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | DYDX | 7,726.900000000000000 | | | | DYDX | 7,726.900000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000191580407762 | | | | ETH | 0.000191580407762 |
| | | | ETHW | 0.000191580407762 | | | | ETHW | 0.000191580407762 |
| | | | EUL | 2,097.590000000000000 | | | | EUL | 2,097.590000000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | GRT | 2,978,432.787108910000000 | | | | GRT | 2,978,432.787108910000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IMX | 12,953.200000000000000 | | | | IMX | 12,953.200000000000000 |
| | | | JOE | 0.000000010000000 | | | | JOE | 0.000000010000000 |
| | | | LUNA2 | 49.409587430000000 | | | | LUNA2 | 49.409587430000000 |
| | | | LUNA2_LOCKED | 115.289037300000000 | | | | LUNA2_LOCKED | 115.289037300000000 |
| | | | LUNC | 10,759,041.690000000000000 | | | | LUNC | 10,759,041.690000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007413994 | | | | SOL | 0.000000007413994 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | -49,039.590310660780000 | | | | USD | -49,039.590310660780000 |
| | | | USDT | -16,652.192710830634000 | | | | USDT | -16,652.192710830634000 |
| 41159 | Name on file | FTX Trading Ltd. | BTC | 7.824630866320000 | 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000113 |
| | | | CEL | 39,650.260860220000000 | | | | BTC | 7.824630866320000 |
| | | | ETH | 164.726677554597004 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000647117405160 | | | | CEL | 39,650.260860220000000 |
| | | | FTT | 1,602.228336780000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | JPY | 576.291884146750000 | | | | ETH | 164.726677554597020 |
| | | | MATIC | 3,551.326060009544000 | | | | ETHW | 0.000647117405160 |
| | | | SOL | 8,069.002367429053771 | | | | FTT | 1,602.228336780000000 |
| | | | SRM | 4,506.241599780000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 620.345120640000000 | | | | GST-PERP | 0.000000000000000 |
| | | | USD | 45,313.860643857309538 | | | | JPY | 576.291884146750000 |
| | | | USDT | 83,780.042139780593520 | | | | MATIC | 3,551.326060009544000 |
| | | | XRP | 0.0000000017954940 | | | | SOL | 8,069.002367429054000 |
| | | | | | | | | SRM | 4,506.241599780000000 |
| | | | | | | | | SRM_LOCKED | 620.345120640000000 |
| | | | | | | | | TRX | 0.003411000000000 |
| | | | | | | | | USD | 45,313.860643857310000 |
| | | | | | | | | USDT | 83,780.042139780590000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.0000000017954940 |
| 41173 | Name on file | FTX Trading Ltd. | BTC | 7.824630866320000 | 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000113 |
| | | | CEL | 39,650.260860220000000 | | | | BTC | 7.824630866320000 |
| | | | ETH | 164.726677554597004 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000647117405160 | | | | CEL | 39,650.260860220000000 |
| | | | FTT | 1,602.228336780000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | JPY | 576.291884146750000 | | | | ETH | 164.726677554597020 |
| | | | MATIC | 3,551.326060009544000 | | | | ETHW | 0.000647117405160 |
| | | | SOL | 8,069.002367429053771 | | | | FTT | 1,602.228336780000000 |
| | | | SRM | 4,506.241599780000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 620.345120640000000 | | | | GST-PERP | 0.000000000000000 |
| | | | TRX | 0.003411000000000 | | | | JPY | 576.291884146750000 |
| | | | USD | 45,313.860643857309538 | | | | MATIC | 3,551.326060009544000 |
| | | | USDT | 83,780.042139780593520 | | | | SOL | 8,069.002367429054000 |
| | | | XRP | 0.0000000017954940 | | | | SRM | 4,506.241599780000000 |
| | | | | | | | | SRM_LOCKED | 620.345120640000000 |
| | | | | | | | | TRX | 0.003411000000000 |
| | | | | | | | | USD | 45,313.860643857310000 |
| | | | | | | | | USDT | 83,780.042139780590000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.0000000017954940 |
| 33523 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | 35419 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | EUR | 12,358.340000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 1,030.499537347858400 | | | | AGLD-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.870173980000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LUNC | 1,278,242.743312960000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | SRM | 30.672752860000000 | | | | AR-PERP | 0.000000000000138 |
| | | | SRM_LOCKED | 284.148060100000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 384,122.720000000000000 | | | | AUDIO-PERP | -0.000000000001250 |
| | | | USDT | 0.020000000000000 | | | | AVAX-PERP | 0.000000000000088 |
| | | | | | | | | AXS-PERP | 0.000000000000005 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000014 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000006762716 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | -0.000000000000003 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000028 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000011030830 |
| | | | | | | | | ETH-PERP | 0.000000000000032 |
| | | | | | | | | EUR | 12,358.343398784602000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,030.499537347858400 |
| | | | | | | | | FTT-PERP | -0.000000000000341 |
| | | | | | | | | HNT-PERP | -0.000000000000092 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000033 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 5.870173980000000 |
| | | | | | | | | LUNA2_LOCKED | 13.697072620000000 |
| | | | | | | | | LUNC | 1,278,242.743312960000000 |
| | | | | | | | | LUNC-PERP | 0.000000000001648 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000227 |
| | | | | | | | | NEO-PERP | -0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000227 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000014 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 30.67275286000000 |
| | | | | | | | | SRM_LOCKED | 284.14806010000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000009094 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 384,122.72033602920000 |
| | | | | | | | | USDT | 0.01845674881200 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 47662 | Name on file | FTX Trading Ltd. | 1INCH | -1.10642759848480862 | 68308 | Name on file | FTX Trading Ltd. | 1INCH | -1.10642759848480862 |
| | | | BTC | 0.00600000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ETH | 390.50402900000000 | | | | BTC | 0.00600000000000 |
| | | | FTT | 0.07256534699996107 | | | | BTC-PERP | 0.00000000000000 |
| | | | MOB | 0.00000000008119000 | | | | ETH | 390.50402900000000 |
| | | | SRM | 2,974.61277261000000 | | | | ETH-PERP | -0.00000000001818 |
| | | | SRM_LOCKED | 15,678.15361300000000 | | | | FTT | 0.07256534699996107 |
| | | | SUSHI | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | USD | 0.23027366533307777 | | | | MOB | 0.00000000319108 |
| | | | USDT | 0.48815367000000 | | | | SRM | 2,974.61277261000000 |
| | | | | | | | | SRM_LOCKED | 15,678.15361300000000 |
| | | | | | | | | SUSHI | 0.00000000000000 |
| | | | | | | | | USD | 0.23027366736389600 |
| | | | | | | | | USDT | 0.48815367000000 |
| 39761 | Name on file | FTX Trading Ltd. | ATOM | 1.00000000000000 | 81874 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AVAX | 1.00000000000000 | | | | ATOM | 1.00000000000000 |
| | | | BTC | 0.02976062000000 | | | | AVAX | 1.00000000000000 |
| | | | DOT | 100.98000001000000 | | | | BTC | 0.02976062000000 |
| | | | ETH | 0.50744700000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.50744700000000 | | | | DOT | 100.98000001000000 |
| | | | EUR | 5.00000000000000 | | | | ETH | 0.50744700000000 |
| | | | USD | 277,843.76000000000000 | | | | ETHW | 0.50744700000000 |
| | | | XRP | 4.00000000000000 | | | | EUR | 5.00000000000000 |
| | | | | | | | | USD | 277,843.75183900000 |
| | | | | | | | | XRP | 4.00000000000000 |
| 47104 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000014 | | | | ALICE-PERP | -0.00000000000014 |
| | | | APE-PERP | -0.00000000000011136 | | | | APE-PERP | -0.00000000000011136 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000113 | | | | ATOM-PERP | 0.00000000000113 |
| | | | AVAX | 0.00000000001082234 | | | | AVAX | 0.00000000001082234 |
| | | | AVAX-PERP | -0.00000000000120 | | | | AVAX-PERP | -0.00000000000120 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000005 | | | | BNB-PERP | 0.00000000000005 |
| | | | BTC | 0.00016085754546 | | | | BTC | 0.00016085754546 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CEL-PERP | 0.000000000014551 | | | | CEL-PERP | 0.000000000014551 |
| | | | CVX-PERP | 0.00000000000454 | | | | CVX-PERP | 0.00000000000454 |
| | | | DAI | 0.06002200000000 | | | | DAI | 0.06002200000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.08255800000000 | | | | DOT | 0.08255800000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000568 | | | | DYDX-PERP | -0.00000000000568 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.83432000000000 | | | | FTM | 0.83432000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00982300000000 | | | | FTT | 0.00982300000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.000000000014551 | | | | GST-PERP | -0.000000000014551 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LOOKS | 0.95307000000000 | | | | LOOKS | 0.95307000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00066195051200 | | | | LUNA2 | 0.00066195051200 |
| | | | LUNA2_LOCKED | 0.00154455119600 | | | | LUNA2_LOCKED | 0.00154455119600 |
| | | | LUNC | 0.00213240000000 | | | | LUNC | 0.00213240000000 |
| | | | LUNC-PERP | 0.00000000000056 | | | | LUNC-PERP | 0.00000000000056 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00574719000000 | | | | SOL | 0.00574719000000 |
| | | | SOL-PERP | 0.00000000008071 | | | | SOL-PERP | 0.00000000008071 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUN | 79,402.29683606000000 | | | | SUN | 79,402.29683606000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX | 0.08540000000000 | | | | TRX | 0.08540000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 101,529.87828176211000 | | | | USD | 101,529.87828176211000 |
| | | | USDT | 0.20679286894470 | | | | USDT | 0.20679286894470 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 60102 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000014 | | | | ALICE-PERP | -0.00000000000014 |
| | | | APE-PERP | -0.00000000000011136 | | | | APE-PERP | -0.00000000000011136 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000113 | | | | ATOM-PERP | 0.00000000000113 |
| | | | AVAX | 0.00000000001082234 | | | | AVAX | 0.00000000001082234 |
| | | | AVAX-PERP | -0.00000000000120 | | | | AVAX-PERP | -0.00000000000120 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000005 | | | | BNB-PERP | 0.00000000000005 |
| | | | BTC | 0.00016085754546 | | | | BTC | 0.00016085754546 |
| | | | BTC-PERP | -0.00000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CEL-PERP | 0.000000000014551 | | | | CEL-PERP | 0.000000000014551 |
| | | | CVX-PERP | 0.00000000000454 | | | | CVX-PERP | 0.00000000000454 |
| | | | DAI | 0.06002200000000 | | | | DAI | 0.06002200000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.08255800000000 | | | | DOT | 0.08255800000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000568 | | | | DYDX-PERP | -0.00000000000568 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.834320000000000 | | | | FTM | 0.834320000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.009823000000000 | | | | FTT | 0.009823000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000014551 | | | | GST-PERP | -0.000000000014551 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LOOKS | 0.953070000000000 | | | | LOOKS | 0.953070000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000661950512400 | | | | LUNA2 | 0.000661950512400 |
| | | | LUNA2_LOCKED | 0.001544551196000 | | | | LUNA2_LOCKED | 0.001544551196000 |
| | | | LUNC | 0.002113240000000 | | | | LUNC | 0.002113240000000 |
| | | | LUNC-PERP | 0.000000000000056 | | | | LUNC-PERP | 0.000000000000056 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.005747190000000 | | | | SOL | 0.005747190000000 |
| | | | SOL-PERP | 0.000000000008071 | | | | SOL-PERP | 0.000000000008071 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 79,402.296836060000000 | | | | SUN | 79,402.296836060000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.085400000000000 | | | | TRX | 0.085400000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 101,529.878281762110000 | | | | USD | 101,529.878281762110000 |
| | | | USDT | 0.206792868944470 | | | | USDT | 0.206792868944470 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 25059 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004730954 | 35139 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004730954 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000006449207 | | | | AAVE | 0.000000006449207 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000001825 | | | | AGLD-PERP | -0.000000000001825 |
| | | | AMPL | 0.000000000093208 | | | | AMPL | 0.000000000093208 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.000000003326291 | | | | APE | 0.000000003326291 |
| | | | APE-PERP | 0.000000000000341 | | | | APE-PERP | 0.000000000000341 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000002160 | | | | BADGER-PERP | -0.000000000002160 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000016927551 | | | | BNB | 0.000000016927551 |
| | | | BNB-PERP | -0.000000000000163 | | | | BNB-PERP | -0.000000000000163 |
| | | | BRZ | 0.000000005841560 | | | | BRZ | 0.000000005841560 |
| | | | BTC | 0.000000009832357 | | | | BTC | 0.000000009832357 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | 0.000000000000000 | | | | BTC-MOVE-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-20201226 | 0.000000000000000 | | | | BTC-MOVE-20201226 | 0.000000000000000 |
| | | | BTC-MOVE-20201227 | 0.000000000000000 | | | | BTC-MOVE-20201227 | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | BTC-MOVE-20201229 | 0.000000000000000 | | | | BTC-MOVE-20201229 | 0.000000000000000 |
| | | | BTC-MOVE-20201230 | 0.000000000000000 | | | | BTC-MOVE-20201230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000011391989 | | | | CEL | 0.000000011391989 |
| | | | CEL-PERP | -0.000000000001772 | | | | CEL-PERP | -0.000000000001772 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007500000 | | | | DOGE | 0.000000007500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000013419185 | | | | ETH | 0.000000013419185 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.000000000844961 | | | | ETHW | 0.000000000844961 |
| | | | FTM | 0.000000006750100 | | | | FTM | 0.000000006750100 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 57.532259358825925 | | | | FTT | 57.532259358825925 |
| | | | FTT-PERP | 0.000000000000099 | | | | FTT-PERP | 0.000000000000099 |
| | | | GBP | 156,268.000000009780000 | | | | GBP | 156,268.000000009780000 |
| | | | HT | 0.000000000768843 | | | | HT | 0.000000000768843 |
| | | | HT-PERP | -0.000000000006963 | | | | HT-PERP | -0.000000000006963 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000014873792 | | | | LINK | 0.000000014873792 |
| | | | LINK-PERP | -0.000000000000511 | | | | LINK-PERP | -0.000000000000511 |
| | | | LOOKS | 0.000000002381946 | | | | LOOKS | 0.000000002381946 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000005185597 | | | | LTC | 0.000000005185597 |
| | | | LTC-PERP | -0.000000000000007 | | | | LTC-PERP | -0.000000000000007 |
| | | | LUNA2 | 0.012573737506132 | | | | LUNA2 | 0.012573737506132 |
| | | | LUNA2_LOCKED | 0.029338743726432 | | | | LUNA2_LOCKED | 0.029338743726432 |
| | | | LUNC | 0.002134493848505 | | | | LUNC | 0.002134493848505 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000843884 | | | | MKR | 0.000000000843884 |
| | | | MKR-PERP | 0.000000000000011 | | | | MKR-PERP | 0.000000000000011 |
| | | | OKB | 0.096216859140792 | | | | OKB | 0.096216859140792 |
| | | | OKB-PERP | -0.000000000000198 | | | | OKB-PERP | -0.000000000000198 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000012043801 | | | | RAY | 0.000000012043801 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000002500000 | | | | ROOK | 0.000000002500000 |
| | | | RSR | 0.000000009221469 | | | | RSR | 0.000000009221469 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.058467005931300 | | | | RUNE | 0.058467005931300 |
| | | | RUNE-PERP | -0.000000000000183 | | | | RUNE-PERP | -0.000000000000183 |
| | | | SNX | 0.000000000895795 | | | | SNX | 0.000000000895795 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SOL | 0.000000007913124 | | | | SOL | 0.000000007913124 |
| | | | SOL-PERP | 0.000000000000688 | | | | SOL-PERP | 0.000000000000688 |
| | | | SRM | 26.553006450000000 | | | | SRM | 26.553006450000000 |
| | | | SRM_LOCKED | 117.609096790000000 | | | | SRM_LOCKED | 117.609096790000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUN | 1.000000000000000 | | | | SUN | 1.000000000000000 |
| | | | SUSHI | 0.000000011963127 | | | | SUSHI | 0.000000011963127 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000005795698 | | | | SXP | 0.000000005795698 |
| | | | SXP-PERP | -0.000000000001023 | | | | SXP-PERP | -0.000000000001023 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | TONCOIN-PERP | 0.00000000000013130 | | | | TONCOIN-PERP | 0.00000000000013130 |
| | | | TRX | 1,000.00000000068213000 | | | | TRX | 1,000.00000000068213000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 0.00000000030947337 | | | | UNI | 0.00000000030947337 |
| | | | UNI-PERP | 0.00000000000000024 | | | | UNI-PERP | 0.00000000000000024 |
| | | | UNISWAP-20210924 | 0.00000000000000000 | | | | UNISWAP-20210924 | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | USD | 46,877.77413597701500 | | | | USD | 46,877.77413597701500 |
| | | | USDT | 200.01145407621493 | | | | USDT | 200.01145407621493 |
| | | | USTC | 0.00000000001362703 | | | | USTC | 0.00000000001362703 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP | 0.00000000002758522 | | | | XRP | 0.00000000002758522 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI | 0.00000000007483931 | | | | YFI | 0.00000000007483931 |
| | | | YFI-PERP | 0.00000000000000003 | | | | YFI-PERP | 0.00000000000000003 |
| 27132 | Name on file | FTX Trading Ltd. | AAVE | 0.00996559000000000 | 56673 | Name on file | FTX Trading Ltd. | 1INCH | 0.94866784278596700 |
| | | | ASD | 0.01372138000000000 | | | | 1INCH-0325 | 0.00000000000000008 |
| | | | BCH | 1.70077629000000000 | | | | 1INCH-0624 | 0.00000000000000000 |
| | | | BNB | 0.00812630000000000 | | | | 1INCH-20211231 | 0.00000000000000000 |
| | | | BRZ | 0.13000000000000000 | | | | 1INCH-PERP | 651.00000000000000 |
| | | | BTC | 0.13621332000000000 | | | | AAVE | 0.00996559395460250 |
| | | | CAD | 0.86000000000000000 | | | | AAVE-0325 | 0.00000000000000035 |
| | | | CEL | 0.03339812000000000 | | | | AAVE-0624 | 0.00000000000000020 |
| | | | CUSDT | 0.02768727000000000 | | | | AAVE-20210625 | 0.00000000000000014 |
| | | | DOGE | 0.58810539000000000 | | | | AAVE-20211231 | -0.00000000000000014 |
| | | | ETH | 0.00010513000000000 | | | | AAVE-PERP | 6.67999999994230 |
| | | | EUR | 0.95000000000000000 | | | | ADA-0325 | 0.00000000000000000 |
| | | | FTM | 0.93950546000000000 | | | | ADA-0624 | 0.00000000000000000 |
| | | | FTT | 38,925.31600660000000 | | | | ADA-20210625 | 0.00000000000000000 |
| | | | GBP | 0.61000000000000000 | | | | ADA-20211231 | 0.00000000000000000 |
| | | | GRT | 0.31336821000000000 | | | | ADA-PERP | 1,030.00000000000000 |
| | | | LINK | 0.00792079000000000 | | | | AGLD-PERP | -0.00000000185536 |
| | | | LTC | 0.00184737000000000 | | | | ALCX-PERP | -0.00000000000002378 |
| | | | MATH | 0.02934550000000000 | | | | ALGO-0325 | 0.00000000000000000 |
| | | | MATIC | 1.24576788000000000 | | | | ALGO-0624 | 0.00000000000000000 |
| | | | RAY | 0.85215961000000000 | | | | ALGO-20210625 | 0.00000000000000000 |
| | | | RSR | 2.79120773000000000 | | | | ALGO-20211231 | 0.00000000000000000 |
| | | | RUNE | 0.04544243000000000 | | | | ALGO-PERP | 1,122.00000000000000 |
| | | | SOL | 0.00611884000000000 | | | | ALICE-PERP | 125.49999999995100 |
| | | | SRM | 1,112.50179542000000 | | | | ALPHA | 0.23867840615670400 |
| | | | SRM_LOCKED | 10,656.04395451000000 | | | | ALPHA-PERP | -973.00000000000000 |
| | | | SUSHI | 0.34798638000000000 | | | | ALT-0325 | 0.00000000000000005 |
| | | | SXP | 0.01536980000000000 | | | | ALT-0624 | 0.00000000000000000 |
| | | | TRX | 0.72499495000000000 | | | | ALT-20210625 | 0.00000000000000000 |
| | | | TRYB | 0.03713190000000000 | | | | ALT-20211231 | 0.00000000000000000 |
| | | | UNI | 0.07617946000000000 | | | | ALT-PERP | 0.00000000000040 |
| | | | USD | 2,340,836.90000000000000 | | | | AMPL | 0.00000000021329090 |
| | | | USDT | 3,008.23000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | XRP | 0.87075643000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000016569 |
| | | | | | | | | AR-PERP | 32.29999999998700 |
| | | | | | | | | ASD | 0.01371138550946 |
| | | | | | | | | ASD-PERP | -0.00000000024156 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM | 0.08277728378192 |
| | | | | | | | | ATOM-0325 | -0.00000000000031410 |
| | | | | | | | | ATOM-0624 | -0.00000000000000149 |
| | | | | | | | | ATOM-20210625 | 0.00000000000000000 |
| | | | | | | | | ATOM-20211231 | -0.00000000000003154 |
| | | | | | | | | ATOM-PERP | 35.49000000000678 |
| | | | | | | | | AUDIO-PERP | 1,139.59999999982000 |
| | | | | | | | | AVAX | 0.09108708229183000 |
| | | | | | | | | AVAX-0325 | 0.00000000000000317 |
| | | | | | | | | AVAX-0624 | 0.00000000000000142 |
| | | | | | | | | AVAX-20210625 | 0.00000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000603 |
| | | | | | | | | AVAX-PERP | 11.59999999996800 |
| | | | | | | | | AXS | 0.01007275404896 |
| | | | | | | | | AXS-PERP | 18.09999999997500 |
| | | | | | | | | BADGER-PERP | -0.00000000000440 |
| | | | | | | | | BAL-0325 | 0.00000000000596 |
| | | | | | | | | BAL-0624 | 0.00000000000499 |
| | | | | | | | | BAL-20211231 | 0.00000000000992 |
| | | | | | | | | BAL-PERP | 60.09999999991600 |
| | | | | | | | | BAND | 0.04770481244746800 |
| | | | | | | | | BAND-PERP | 249.10000000190000 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 1,317.00000000000000 |
| | | | | | | | | BCH | 1.70077629091435000 |
| | | | | | | | | BCH-0325 | -0.00000000000000065 |
| | | | | | | | | BCH-0624 | -0.00000000000000009 |
| | | | | | | | | BCH-20210625 | 0.00000000000000000 |
| | | | | | | | | BCH-20211231 | 0.00000000000000067 |
| | | | | | | | | BCH-PERP | 2.99499999996540 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00812630768730 |
| | | | | | | | | BNB-0325 | -0.00000000000000018 |
| | | | | | | | | BNB-0624 | -0.00000000000000028 |
| | | | | | | | | BNB-20210625 | 0.00000000000000000 |
| | | | | | | | | BNB-20211231 | -0.00000000000000083 |
| | | | | | | | | BNB-PERP | 2.40000000001853 |
| | | | | | | | | BNT | 0.00959431406967700 |
| | | | | | | | | BNT-PERP | 0.00000000000004490 |
| | | | | | | | | BOBA-PERP | -0.00000000183263 |
| | | | | | | | | BRZ | 0.12547167801670200 |
| | | | | | | | | BRZ-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-0325 | 0.00000000000047 |
| | | | | | | | | BSV-0624 | -0.00000000000000023 |
| | | | | | | | | BSV-20210625 | 0.00000000000000073 |
| | | | | | | | | BSV-20211231 | 0.00000000000000073 |
| | | | | | | | | BSV-PERP | -0.00000000000000056 |
| | | | | | | | | BTC | 0.13621332908063200 |
| | | | | | | | | BTC-0325 | -0.00000000000000003 |
| | | | | | | | | BTC-0624 | 0.00000000000000005 |
| | | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | | BTC-20210326 | -0.00000000000000293 |
| | | | | | | | | BTC-20210625 | 0.00000000000000044 |
| | | | | | | | | BTC-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | -0.00000000000000001 |
| | | | | | | | | BTC-PERP | -0.53870000002269 |
| | | | | | | | | BTT-PERP | 0.00000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | C98-PERP | 676.00000000000000 |
| | | | | | | | | CAD | 0.85590608433933300 |
| | | | | | | | | CAKE-PERP | -0.00000000000013130 |
| | | | | | | | | CEL | 0.03339812052578700 |
| | | | | | | | | CEL-0325 | -0.00000000000027238 |
| | | | | | | | | CEL-0624 | 0.00000000000001492 |
| | | | | | | | | CEL-20211231 | 0.00000000000001406 |
| | | | | | | | | CELO-PERP | 381.79999999962000 |
| | | | | | | | | CEL-PERP | -0.00000000005354600 |
| | | | | | | | | CHR-PERP | 1,047.00000000000000 |
| | | | | | | | | CHZ-0325 | 0.00000000000000000 |
| | | | | | | | | CHZ-0624 | 0.00000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 5,300.00000000000000 |
| | | | | | | | | CLV-PERP | -0.00000000000341970 |
| | | | | | | | | COMP-0325 | -0.00000000000000068 |
| | | | | | | | | COMP-0624 | -0.00000000000000022 |
| | | | | | | | | COMP-20210625 | 0.00000000000000002 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | COMP-20211231 | -0.00000000000006 |
| | | | | | | | | COMP-PERP | 8.06229999998590 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | -0.00000000018208 |
| | | | | | | | | CRD-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 390.00000000000000 |
| | | | | | | | | CUSDT | 0.07687278647900 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 1,304.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000657 |
| | | | | | | | | DAI | 0.09822100844736 |
| | | | | | | | | DASH-PERP | 9.76999999999830 |
| | | | | | | | | DAWN-PERP | 0.00000000006730 |
| | | | | | | | | DEFI-0325 | -0.00000000000004 |
| | | | | | | | | DEFI-0624 | 0.00000000000000 |
| | | | | | | | | DEFI-20210625 | 0.00000000000000 |
| | | | | | | | | DEFI-20211231 | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.09700000000007 |
| | | | | | | | | DENT-PERP | 382,500.00000000000000 |
| | | | | | | | | DODO-PERP | 2,054.79999999760000 |
| | | | | | | | | DOGE | 0.58810539409148 |
| | | | | | | | | DOGE-0325 | 0.00000000000000 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 7,146.00000000000000 |
| | | | | | | | | DOT | 0.05149616440349 |
| | | | | | | | | DOT-0325 | 0.00000000000728 |
| | | | | | | | | DOT-0624 | -0.00000000000198 |
| | | | | | | | | DOT-20210625 | -0.00000000000909 |
| | | | | | | | | DOT-20211231 | 0.00000000000682 |
| | | | | | | | | DOT-PERP | 54.49999999884100 |
| | | | | | | | | DRGN-0325 | -0.00000000000008 |
| | | | | | | | | DRGN-0624 | 0.00000000000000 |
| | | | | | | | | DRGN-20211231 | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | -0.00000000000001 |
| | | | | | | | | DYDX-PERP | 164.10000000092000 |
| | | | | | | | | EDEN-0325 | 0.00000000001818 |
| | | | | | | | | EDEN-0624 | 0.00000000005400 |
| | | | | | | | | EDEN-20211231 | 0.00000000042973 |
| | | | | | | | | EDEN-PERP | 0.00000000003192 |
| | | | | | | | | EGLD-PERP | 6.30000000002310 |
| | | | | | | | | ENJ-PERP | 641.00000000000000 |
| | | | | | | | | ENS-PERP | -3.64999999996060 |
| | | | | | | | | EOS-0325 | 0.00000000000966 |
| | | | | | | | | EOS-0624 | 0.00000000006480 |
| | | | | | | | | EOS-20210625 | -0.00000000000725 |
| | | | | | | | | EOS-20211231 | -0.00000000014324 |
| | | | | | | | | EOS-PERP | -37.09999999953600 |
| | | | | | | | | ETC-PERP | 33.49999999983500 |
| | | | | | | | | ETH | 0.00020513988164 |
| | | | | | | | | ETH-0325 | 0.00000000000056 |
| | | | | | | | | ETH-0624 | -0.00000000000017 |
| | | | | | | | | ETH-0930 | -0.00000000000001 |
| | | | | | | | | ETH-20210326 | 0.00000000000795 |
| | | | | | | | | ETH-20210625 | -0.00000000002273 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000023 |
| | | | | | | | | ETH-PERP | -0.00000000000273 |
| | | | | | | | | ETHW | 0.00020513988164 |
| | | | | | | | | EUR | 0.95304772276373 |
| | | | | | | | | EXCH-0325 | -0.00000000000002 |
| | | | | | | | | EXCH-0624 | 0.00000000000000 |
| | | | | | | | | EXCH-20211231 | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | -0.00000000000010 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-0325 | 0.00000000000243 |
| | | | | | | | | FIL-0624 | 0.00000000000326 |
| | | | | | | | | FIL-20210625 | 0.00000000000000 |
| | | | | | | | | FIL-20211231 | 0.00000000000231 |
| | | | | | | | | FIL-PERP | 47.79999999997500 |
| | | | | | | | | FLM-PERP | 1,506.89999999990000 |
| | | | | | | | | FLOW-PERP | 161.80000000011000 |
| | | | | | | | | FTM | 0.93950546482380 |
| | | | | | | | | FTM-PERP | 550.00000000000000 |
| | | | | | | | | FTT | 38,925.31600660764000 |
| | | | | | | | | FTT-PERP | -0.00000000013415 |
| | | | | | | | | FXS-PERP | -0.00000000007275 |
| | | | | | | | | GALA-PERP | 3,620.00000000000000 |
| | | | | | | | | GAL-PERP | -0.00000000001913 |
| | | | | | | | | GBP | 0.61104695841548 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 0.31336821598471 |
| | | | | | | | | GRT-0325 | 0.00000000000000 |
| | | | | | | | | GRT-0624 | 0.00000000000000 |
| | | | | | | | | GRT-20211231 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 2,537.00000000000000 |
| | | | | | | | | GST-PERP | -0.00000000000725 |
| | | | | | | | | HBAR-PERP | 2,218.00000000000000 |
| | | | | | | | | HNT-PERP | 38.30000000020800 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 211,300.00000000000000 |
| | | | | | | | | HT | 0.01257929196164 |
| | | | | | | | | HT-PERP | 0.00000000024215 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 35.11000000000400 |
| | | | | | | | | ICX-PERP | 5.00000000000000 |
| | | | | | | | | IMX-PERP | 590.00000000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 1,247.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 293.89999999984000 |
| | | | | | | | | KBTT-PERP | -325.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC | 0.00787399237514B |
| | | | | | | | | KNC-PERP | 493.39999999918000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 7.46999999999670 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LEO | 0.95718900686757 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 47,070.00000000000000 |
| | | | | | | | | LINK | 0.00792079757393I |
| | | | | | | | | LINK-0325 | -0.00000000009208 |
| | | | | | | | | LINK-0624 | -0.00000000000412 |
| | | | | | | | | LINK-20210625 | 0.00000000000000 |
| | | | | | | | | LINK-20211231 | -0.00000000001692 |
| | | | | | | | | LINK-PERP | 65.20000000171100 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 1,182.00000000000000 |
| | | | | | | | | LTC | 0.00184737139965S |
| | | | | | | | | LTC-0325 | -0.00000000001529 |
| | | | | | | | | LTC-0624 | 0.00000000000110 |
| | | | | | | | | LTC-20210625 | -0.00000000000454 |
| | | | | | | | | LTC-20211231 | 0.00000000000191 |
| | | | | | | | | LTC-PERP | 8.51000000000440 |
| | | | | | | | | LUNA2 | 35.24924662000000 |
| | | | | | | | | LUNA2_LOCKED | 82.24824211000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 0.00979968095422I |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LUNC-PERP | 0.00000000087634 |
| | | | | | | | | MANA-PERP | 338.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATH | 0.02934550000000 |
| | | | | | | | | MATIC | 1.24576788108825 |
| | | | | | | | | MATIC-PERP | 604.00000000000000 |
| | | | | | | | | MCB-PERP | 0.00000000006478 |
| | | | | | | | | MEDIA-PERP | 0.00000000001308 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MID-0325 | 0.00000000000008 |
| | | | | | | | | MID-0624 | 0.00000000000000 |
| | | | | | | | | MID-20211231 | -0.00000000000002 |
| | | | | | | | | MID-PERP | -0.00000000000033 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00040372508764 |
| | | | | | | | | MKR-PERP | 0.46199999999937 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MOB | 0.17978249375959 |
| | | | | | | | | MOB-PERP | -0.00000000001668 |
| | | | | | | | | MSOL | 0.00888965549231 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 377.30000000078000 |
| | | | | | | | | MVDA10-PERP | 0.00000000000000 |
| | | | | | | | | MVDA25-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 103.40000000009000 |
| | | | | | | | | NEO-PERP | 42.79999999993300 |
| | | | | | | | | NVDA | 0.00235956106471 |
| | | | | | | | | OKB | 0.08456108352620 |
| | | | | | | | | OKB-0325 | 0.00000000000802 |
| | | | | | | | | OKB-0624 | -0.00000000000131 |
| | | | | | | | | OKB-20211231 | -0.00000000000852 |
| | | | | | | | | OKB-PERP | 0.00000000003344 |
| | | | | | | | | OMG | 0.49826282762750 |
| | | | | | | | | OMG-0325 | -0.00000000001533 |
| | | | | | | | | OMG-0624 | -0.00000000001861 |
| | | | | | | | | OMG-1230 | 0.00000000000000 |
| | | | | | | | | OMG-20210625 | -0.00000000000113 |
| | | | | | | | | OMG-20211231 | -0.00000000001048 |
| | | | | | | | | OMG-PERP | -24.00000000004300 |
| | | | | | | | | ONE-PERP | 6,700.00000000000000 |
| | | | | | | | | ONT-PERP | -640.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000022373 |
| | | | | | | | | PAXG | 0.00009643500000 |
| | | | | | | | | PAXG-PERP | -0.00000000000026 |
| | | | | | | | | PEOPLE-PERP | 15,940.00000000000000 |
| | | | | | | | | PERP-PERP | -0.00000000030325 |
| | | | | | | | | POLIS-PERP | 0.00000000042064 |
| | | | | | | | | PRIV-0325 | 0.00000000000000 |
| | | | | | | | | PRIV-0624 | 0.00000000000000 |
| | | | | | | | | PRIV-20211231 | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | -0.00000000000077 |
| | | | | | | | | PRDM-PERP | 0.00000000001244 |
| | | | | | | | | PUNDIX-PERP | 0.00000000089357 |
| | | | | | | | | QTUM-PERP | 100.70000000005000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.85211961141104 |
| | | | | | | | | RAY-PERP | 282.00000000000000 |
| | | | | | | | | REEF-0325 | 0.00000000000000 |
| | | | | | | | | REEF-0624 | 0.00000000000000 |
| | | | | | | | | REEF-20211231 | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 7,960.00000000000000 |
| | | | | | | | | REN | 0.23623145203537 |
| | | | | | | | | REN-PERP | 2,781.00000000000000 |
| | | | | | | | | RNDR-PERP | -0.00000000005047 |
| | | | | | | | | RON-PERP | -0.00000000011823 |
| | | | | | | | | ROOK-PERP | -0.00000000001953 |
| | | | | | | | | ROSE-PERP | 4,071.00000000000000 |
| | | | | | | | | RSR | 2.79120773050832 |
| | | | | | | | | RSR-PERP | -740.00000000000000 |
| | | | | | | | | RUNE | 0.04544243703439 |
| | | | | | | | | RUNE-PERP | 253.69999999993500 |
| | | | | | | | | SAND-PERP | 292.00000000000000 |
| | | | | | | | | SC-PERP | 91,600.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-0325 | 0.00000000000000 |
| | | | | | | | | SHIT-0624 | 0.00000000000000 |
| | | | | | | | | SHIT-20211231 | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | -0.00000000000015 |
| | | | | | | | | SKL-PERP | 2,345.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.01472860724643 |
| | | | | | | | | SNX-PERP | -0.20000000002035 |
| | | | | | | | | SOL | 0.00611884219052 |
| | | | | | | | | SOL-0325 | 0.00000000000127 |
| | | | | | | | | SOL-0624 | 0.00000000000028 |
| | | | | | | | | SOL-20211231 | 0.00000000000131 |
| | | | | | | | | SOL-PERP | 10.00999999995700 |
| | | | | | | | | SOS-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 1,112.50179542000000 |
| | | | | | | | | SRM_LOCKED | 10,656.04395451000000 |
| | | | | | | | | SRM-PERP | 472.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000297950 |
| | | | | | | | | STNX-PERP | 21,800.00000000000000 |
| | | | | | | | | STORJ-PERP | 943.89999999836000 |
| | | | | | | | | STSOL | 0.00225979756314 |
| | | | | | | | | STK-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.34798638353581 |
| | | | | | | | | SUSHI-0325 | 0.00000000000000 |
| | | | | | | | | SUSHI-0624 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 279.00000000000000 |
| | | | | | | | | SXP | 0.01536980951910 |
| | | | | | | | | SXP-0325 | 0.00000000001318 |
| | | | | | | | | SXP-0624 | 0.00000000002131 |
| | | | | | | | | SXP-20211231 | -0.00000000000380 |
| | | | | | | | | SXP-PERP | 708.70000000021100 |
| | | | | | | | | THETA-0325 | -0.00000000000682 |
| | | | | | | | | THETA-0624 | 0.00000000000034 |
| | | | | | | | | THETA-20211231 | 0.00000000000540 |
| | | | | | | | | THETA-PERP | 328.90000000023000 |
| | | | | | | | | TLM-PERP | 8,548.00000000000000 |
| | | | | | | | | TOMO | 0.00380414758285 |
| | | | | | | | | TOMO-PERP | 2.00000000044450 |
| | | | | | | | | TONCOIN-PERP | 0.00000000005741 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.72499495233396 |
| | | | | | | | | TRX-0325 | 0.00000000000000 |
| | | | | | | | | TRX-0624 | 0.00000000000000 |
| | | | | | | | | TRX-20211231 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | -14,645.00000000000000 |
| | | | | | | | | TRYB | 0.03713190657491 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | TULIP-PERP | -0.00000000000326 |
| | | | | | | | | UNI | 0.07617946594425 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | UNI-0325 | -0.000000000001591 |
| | | | | | | | | UNI-0624 | -0.000000000000534 |
| | | | | | | | | UNI-20211231 | -0.000000000000531 |
| | | | | | | | | UNI-PERP | 99.399999999996800 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,340,836.903391263000000 |
| | | | | | | | | USDT | 3,008.231541648349000 |
| | | | | | | | | USDT-0325 | 0.000000000000000 |
| | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.727669797176309 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 19,351.000000000000000 |
| | | | | | | | | WAVES-0325 | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 91.500000000000000 |
| | | | | | | | | WBTC | 0.000094519582002 |
| | | | | | | | | XAUT | 0.000076766776160 |
| | | | | | | | | XAUT-0325 | -0.000000000000000 |
| | | | | | | | | XAUT-0624 | 0.000000000000000 |
| | | | | | | | | XAUT-20211231 | -0.000000000000007 |
| | | | | | | | | XAUT-PERP | 0.000000000000067 |
| | | | | | | | | XEM-PERP | -1,587.000000000000000 |
| | | | | | | | | XLM-PERP | 1,874.000000000000000 |
| | | | | | | | | XMR-PERP | -0.020000000001456 |
| | | | | | | | | XRP | 0.870756439291638 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-0624 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 1,268.000000000000000 |
| | | | | | | | | XTZ-0325 | -0.000000000005854 |
| | | | | | | | | XTZ-0624 | 0.000000000000751 |
| | | | | | | | | XTZ-20211231 | 0.000000000009109 |
| | | | | | | | | XTZ-PERP | 287.236999999955000 |
| | | | | | | | | YFI | 0.000227792151240 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-0624 | 0.000000000000000 |
| | | | | | | | | YFI-20211231 | -0.000000000000001 |
| | | | | | | | | YFII-PERP | 0.472000000000125 |
| | | | | | | | | YFI-PERP | 0.045999999999979 |
| | | | | | | | | ZEC-PERP | 5.699999999993000 |
| | | | | | | | | ZIL-PERP | -7,290.000000000000000 |
| | | | | | | | | ZRX-PERP | 1,083.000000000000000 |
| 8592 | Name on file | FTX Trading Ltd. | BCH | 311.200000000000000 | 11851 | Name on file | FTX Trading Ltd. | ASD | 0.050148114458550 |
| | | | BNT | 11,847.000000000000000 | | | | BCH | 311.250122814800600 |
| | | | DOGE | 51,148.000000000000000 | | | | BEAR | 960.916797960000000 |
| | | | USD | 124,249.055699990160000 | | | | BNT | 11,847.465089949277000 |
| | | | USDT | 116,548.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.099152742624000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 51,148.536957000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000730397400000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,855.144383630000000 |
| | | | | | | | | HXRO | 0.020000000000000 |
| | | | | | | | | KIN | 0.972644370000000 |
| | | | | | | | | LUNA2 | 0.001268187740000 |
| | | | | | | | | LUNA2_LOCKED | 0.002951024727000 |
| | | | | | | | | LUNC | 0.000160220000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.170000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 413.000060000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 124,249.055699990160000 |
| | | | | | | | | USDT | 116,548.000000000910000 |
| | | | | | | | | USTC | 0.179518000000000 |
| 8615 | Name on file | FTX Trading Ltd. | BCH | 311.200000000000000 | 11851 | Name on file | FTX Trading Ltd. | ASD | 0.050148114458550 |
| | | | BNT | 11,847.000000000000000 | | | | BCH | 311.250122814800600 |
| | | | DOGE | 51,148.000000000000000 | | | | BEAR | 960.916797960000000 |
| | | | USD | 124,249.055699990160000 | | | | BNT | 11,847.465089949277000 |
| | | | USDT | 116,548.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.099152742624000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 51,148.536957000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000730397400000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,855.144383630000000 |
| | | | | | | | | HXRO | 0.020000000000000 |
| | | | | | | | | KIN | 0.972644370000000 |
| | | | | | | | | LUNA2 | 0.001268187740000 |
| | | | | | | | | LUNA2_LOCKED | 0.002959104727000 |
| | | | | | | | | LUNC | 0.000160220000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.170000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 413.000060000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 124,249.055699990160000 |
| | | | | | | | | USDT | 116,548.000000000910000 |
| | | | | | | | | USTC | 0.179518000000000 |
| 8263 | Name on file | FTX Trading Ltd. | DEFIBEAR | 10,018,148.702257600000000 | 24912 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 759.017311510000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 157,239.279700526700000 | | | | ADABEAR | 240,577,525.640000000000000 |
| | | | USDT | 89,195.270000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | XRP | 16,343.361605100000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO | 0.203140000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000001732 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000227 |
| | | | | | | | | BICO | 0.001065000000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 0.035426500000000 |
| | | | | | | | | BOBA-PERP | 0.000000000003637 |
| | | | | | | | | BSV-PERP | 0.000000000000028 |
| | | | | | | | | BTC | 0.000052982790000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200129 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000063 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CONV | 6.00480680000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-1230 | 0.00000000000000 |
| | | | | | | | | DEFIBEAR | 10,018,148.70225760000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000009504000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000018118 |
| | | | | | | | | ETH | 0.00019600000000 |
| | | | | | | | | ETH-PERP | 0.00000000000170 |
| | | | | | | | | ETHW | 0.00019600000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000007275 |
| | | | | | | | | FRONT | 0.33909000000000 |
| | | | | | | | | FTT | 759.01731151000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HGET | 100.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000006000000 |
| | | | | | | | | LINK-PERP | 0.00000000000909 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00000026271847 |
| | | | | | | | | LUNA2_LOCKED | 0.00000061300976 |
| | | | | | | | | LUNC | 0.00572075000000 |
| | | | | | | | | LUNC-PERP | -0.00000001490161 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 1.61991496000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | OMG-20211231 | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000001913 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY | 0.54005290000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.11363924000000 |
| | | | | | | | | SRM_LOCKED | 143.04048421000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STORJ | 0.08065350000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUN | 0.00000000000000 |
| | | | | | | | | SUN_OLD | -0.00000004000000 |
| | | | | | | | | SUSHI | 0.12875500000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 0.09259000900000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000007275 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00029600000000 |
| | | | | | | | | TRX-20200925 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TSLA | 0.02997820000000 |
| | | | | | | | | TSLAPRE | 0.00000000240000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 157,239.27970052670000 |
| | | | | | | | | USDT | 89,195.27119844101000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 16,343.36160510000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 16708 | Name on file | FTX Trading Ltd. | 4652803062274931113/MARSPER HOLLIDAY COLLECTION STAR #1 | 1.00000000000000 | 54766 | Name on file | FTX Trading Ltd. | 4652803062274931113/MARS PER HOLLIDAY COLLECTION STAR #1 | 1.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | BAT | 31,713.85407000000000 | | | | BAT | 31,713.85407000000000 |
| | | | BOBA | 2,592.02223000000000 | | | | BOBA | 2,592.02223000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.49364676400000 | | | | BTC | 0.49364676400000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | FTT | 2.16429181917315 | | | | FTT | 2.16429181917315 |
| | | | GALA | 264,169.79820000000000 | | | | GALA | 264,169.79820000000000 |
| | | | LTC | 290.74094678044700 | | | | LTC | 290.74094678044700 |
| | | | LUNA2 | 232.50095270000000 | | | | LUNA2 | 232.50095270000000 |
| | | | LUNA2_LOCKED | 542.50222310000000 | | | | LUNA2_LOCKED | 542.50222310000000 |
| | | | LUNC | 50,627,571.96536476000000 | | | | LUNC | 50,627,571.96536476000000 |
| | | | MATIC | 18,809.42804733670000 | | | | MATIC | 18,809.42804733670000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RNDR | 17,925.89343300000000 | | | | RNDR | 17,925.89343300000000 |
| | | | RSR | 1,991,932.66200000000000 | | | | RSR | 1,991,932.66200000000000 |
| | | | SRM | 16,583.80296900000000 | | | | SRM | 16,583.80296900000000 |
| | | | SRM_LOCKED | 15.56671524000000 | | | | SRM_LOCKED | 15.56671524000000 |
| | | | SUSHI | 16,720.93773978371600 | | | | SUSHI | 16,720.93773978371600 |
| | | | USD | 0.25725157295597 | | | | USD | 0.25725157295597 |
| | | | USDT | 4,991.54103500667600 | | | | USDT | 4,991.54103500667600 |
| | | | XRP | 27,799.14446031065000 | | | | XRP | 27,799.14446031065000 |
| 48231 | Name on file | FTX Trading Ltd. | AAVE | -241.92914201061680 | 92574 | Name on file | FTX Trading Ltd. | AAVE | -241.92914201061680 |
| | | | AAVE-PERP | 214.00000000000000 | | | | AAVE-PERP | 214.00000000000000 |
| | | | AVAX | 0.00000000648646 | | | | AVAX | 0.00000000648646 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER | 0.00000001000000 | | | | BADGER | 0.00000001000000 |
| | | | BADGER-PERP | -0.00000000000227 | | | | BADGER-PERP | -0.00000000000227 |
| | | | BCH | 0.00000000232490 | | | | BCH | 0.00000000232490 |
| | | | BNB | 0.00998208390680 | | | | BNB | 0.00998208390680 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | -0.80042935186905 | | | | BTC | -0.80042935186905 |
| | | | BTC-MOVE-WK-0121 | 0.00000000000000 | | | | BTC-MOVE-WK-0121 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000004 | | | | BTC-PERP | -0.00000000000004 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 7.81338311027107 | | | | DAI | 7.81338311027107 |
| | | | ENS | 0.00000001000000 | | | | ENS | 0.00000001000000 |
| | | | ENS-PERP | -0.00000000000017 | | | | ENS-PERP | -0.00000000000017 |
| | | | ETH | 0.00000000701704 | | | | ETH | 0.00000000701704 |
| | | | ETH-PERP | 0.00000000000007 | | | | ETH-PERP | 0.00000000000007 |
| | | | ETHW | 0.00000002538067 | | | | ETHW | 0.00000002538067 |
| | | | EUR | -5.83464324542004 | | | | EUR | -5.83464324542004 |
| | | | FTM | 0.00000000613791 | | | | FTM | 0.00000000613791 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 150.010912939367560 | | | | FTT | 150.010912939367560 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GBP | -15.978918162306936 | | | | GBP | -15.978918162306936 |
| | | | JPY | 0.000000007045000 | | | | JPY | 0.000000007045000 |
| | | | LINK | 1,800.211081161961100 | | | | LINK | 1,800.211081161961100 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.480187384500000 | | | | LUNA2 | 0.480187384500000 |
| | | | LUNA2_LOCKED | 1.120437231000000 | | | | LUNA2_LOCKED | 1.120437231000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG | 120.506093218500000 | | | | PAXG | 120.506093218500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | -0.050687923761220 | | | | SOL | -0.050687923761220 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 8.195401376086000 | | | | SPY | 8.195401376086000 |
| | | | SRM | 1.967084000000000 | | | | SRM | 1.967084000000000 |
| | | | SRM_LOCKED | 60.874235300000000 | | | | SRM_LOCKED | 60.874235300000000 |
| | | | SUSHI | 0.000000007680932 | | | | SUSHI | 0.000000007680932 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | -32,091.722089646110000 | | | | USD | -32,091.722089646110000 |
| | | | USDT | 0.000000008898426 | | | | USDT | 0.000000008898426 |
| | | | USTC | 0.000000004889556 | | | | USTC | 0.000000004889556 |
| | | | WBTC | 0.000001374949583 | | | | WBTC | 0.000001374949583 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 15539 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 72644 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000085 | | | | AAVE-PERP | 0.000000000000085 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000007275 | | | | AGLD-PERP | 0.000000000007275 |
| | | | ALCX | 0.000998370000000 | | | | ALCX | 0.000998370000000 |
| | | | ALCX-PERP | -0.000000000000227 | | | | ALCX-PERP | -0.000000000000227 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGODOOM | 0.012610000000000 | | | | ALGODOOM | 0.012610000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000025465 | | | | ALICE-PERP | 0.000000000025465 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000007 | | | | ALT-PERP | -0.000000000000007 |
| | | | AMPL | 0.000000003716306 | | | | AMPL | 0.000000003716306 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000014551 | | | | APE-PERP | -0.000000000014551 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000113 | | | | AR-PERP | 0.000000000000113 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000009041 | | | | ATOM-PERP | 0.000000000009041 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | -0.000000000000113 | | | | AVAX-20210924 | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000004547 | | | | AVAX-PERP | -0.000000000004547 |
| | | | AXS-PERP | 0.000000000000909 | | | | AXS-PERP | 0.000000000000909 |
| | | | BABA | 0.000000012450000 | | | | BABA | 0.000000012450000 |
| | | | BABA-20201225 | 0.000000000000000 | | | | BABA-20201225 | 0.000000000000000 |
| | | | BADGER | 0.000000002500000 | | | | BADGER | 0.000000002500000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL | 0.000000006900000 | | | | BAL | 0.000000006900000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | -0.000000000000909 | | | | BAND-PERP | -0.000000000000909 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000106 | | | | BCH-PERP | -0.000000000000106 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000756 | | | | BNB-PERP | 0.000000000000756 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000003 | | | | BSV-PERP | 0.000000000000003 |
| | | | BTC | 0.000000024517890 | | | | BTC | 0.000000024517890 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | 0.000000000000000 | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | 0.000000000000000 | | | | BTC-MOVE-20200603 | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000000 | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | BTC-MOVE-20200612 | 0.000000000000000 | | | | BTC-MOVE-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | | | BTC-MOVE-20200613 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200626 | 0.000000000000000 | | | | BTC-MOVE-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20200628 | 0.000000000000000 | | | | BTC-MOVE-20200628 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000004320 | | | | CEL-0930 | 0.000000000004320 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000058207 | | | | CEL-PERP | 0.000000000058207 |
| | | | CHF | 19.156785540000000 | | | | CHF | 19.156785540000000 |
| | | | CHR-PERP | 440.000000000000000 | | | | CHR-PERP | 440.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000033842000 | | | | COIN | 0.000000033842000 |
| | | | COMP-20200925 | 0.000000000000014 | | | | COMP-20200925 | 0.000000000000014 |
| | | | COMP-PERP | -0.000000000000213 | | | | COMP-PERP | -0.000000000000213 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000001818 | | | | CVX-PERP | -0.000000000001818 |
| | | | DAI | 0.173187172220920 | | | | DAI | 0.173187172220920 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000007 | | | | DEFI-PERP | -0.000000000000007 |
| | | | DOGE | 0.000000001078310 | | | | DOGE | 0.000000001078310 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000009094 | | | | DOT-PERP | -0.000000000009094 |
| | | | DOTFREESPLIT-20200925 | 0.000000000000000 | | | | DOTFREESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000006 | | | | DRGN-PERP | 0.000000000000006 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000001818 | | | | ENS-PERP | 0.000000000001818 |
| | | | EOS-PERP | 0.000000000045474 | | | | EOS-PERP | 0.000000000045474 |
| | | | ETC-PERP | -0.000000000005456 | | | | ETC-PERP | -0.000000000005456 |
| | | | ETH | 164.794494151535000 | | | | ETH | 164.794494151535000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000284 | | | | ETH-PERP | 0.000000000000284 |
| | | | ETHW | 0.000225977454810 | | | | ETHW | 0.000225977454810 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000001818 | | | | FIL-PERP | -0.000000000001818 |
| | | | FLM-PERP | 0.000000000058207 | | | | FLM-PERP | 0.000000000058207 |
| | | | FLOW-PERP | -0.000000000001424 | | | | FLOW-PERP | -0.000000000001424 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.018670299591713 | | | | FTT | 0.018670299591713 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000005456 | | | | FXS-PERP | 0.000000000005456 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000909 | | | | GAL-PERP | 0.000000000000909 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GME | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMEPRE | -0.000000001805470 | | | | GMEPRE | -0.000000001805470 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000010913 | | | | GST-PERP | 0.0000000000010913 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000077275 | | | | HNT-PERP | 0.0000000000077275 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX | 0.0594846200000000 | | | | IMX | 0.0594846200000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 323.0000000000000000 | | | | KLUNC-PERP | 323.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000002557 | | | | LINK-PERP | 0.0000000000002557 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000001023 | | | | LTC-PERP | -0.0000000000001023 |
| | | | LUNA2 | 0.6960190790411000 | | | | LUNA2 | 0.6960190790411000 |
| | | | LUNA2_LOCKED | 1.5923050949280000 | | | | LUNA2_LOCKED | 1.5923050949280000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -351,000.0000000000000000 | | | | LUNC-PERP | -351,000.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000045000000 | | | | MKR | 0.0000000045000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000500000000 | | | | MOB | 0.0000000500000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000018189 | | | | NEAR-PERP | 0.0000000000018189 |
| | | | NEO-PERP | -0.0000000000000227 | | | | NEO-PERP | -0.0000000000000227 |
| | | | NIO | 0.0000000565000000 | | | | NIO | 0.0000000565000000 |
| | | | NIO-20201225 | 0.0000000000000000 | | | | NIO-20201225 | 0.0000000000000000 |
| | | | NIO-20210326 | -0.0000000000000656 | | | | NIO-20210326 | -0.0000000000000656 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000014551 | | | | OXY-PERP | -0.0000000000014551 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP | 0.0000000000000000 | | | | PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | -0.0000000000014551 | | | | RON-PERP | -0.0000000000014551 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000136601700 | | | | RUNE | 0.0000000136601700 |
| | | | RUNE-PERP | 0.0000000000023646 | | | | RUNE-PERP | 0.0000000000023646 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000003 | | | | SHIT-PERP | 0.0000000000000003 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLV | 0.0000000008634800 | | | | SLV | 0.0000000008634800 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-OVER-TWO | 0.0000000000000000 | | | | SOL-OVER-TWO | 0.0000000000000000 |
| | | | SOL-PERP | -0.1799999999884648 | | | | SOL-PERP | -0.1799999999884648 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 33.4658387900000000 | | | | SRM | 33.4658387900000000 |
| | | | SRM_LOCKED | 704.8666385700000000 | | | | SRM_LOCKED | 704.8666385700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000014255800 | | | | SUSHI | 0.0000000014255800 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000696121 | | | | SXP-PERP | -0.0000000000696121 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | -0.0000000000000909 | | | | TOMO-PERP | -0.0000000000000909 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-1230 | 0.0000000000000000 | | | | TRX-1230 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000010575000 | | | | UNI | 0.0000000010575000 |
| | | | UNI-PERP | 0.0000000000021827 | | | | UNI-PERP | 0.0000000000021827 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 40,544.4217579043000000 | | | | USD | 40,544.4217579043000000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.5202105511526800 | | | | USTC | 0.5202105511526800 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000000000000 | | | | WBTC | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000227 | | | | XTZ-PERP | -0.0000000000000227 |
| | | | YFI | 0.0000000050030000 | | | | YFI | 0.0000000050030000 |
| | | | YFI-PERP | -0.0000000000000022 | | | | YFI-PERP | -0.0000000000000022 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 68674 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000001818 | 92702 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000001818 |
| | | | BTC | 0.0000251000000000 | | | | BTC | 0.0000251000000000 |
| | | | BTC-PERP | 0.0000000000000003 | | | | BTC-PERP | 0.0000000000000003 |
| | | | CAD | 260,376.3415729896000000 | | | | CAD | 260,376.3415729896000000 |
| | | | DRGN-20211231 | 0.0000000000000000 | | | | DRGN-20211231 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000327 | | | | SOL-PERP | -0.0000000000000327 |
| | | | STEP-PERP | -0.0000000000005911 | | | | STEP-PERP | -0.0000000000005911 |
| | | | TRX | 0.0000011000000000 | | | | TRX | 0.0000011000000000 |
| | | | USD | 0.2992780891798970 | | | | USD | 0.2992780891798970 |
| | | | USDT | 0.0001692018933400 | | | | USDT | 0.0001692018933400 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 8112 | Name on file | FTX Ltd. | AVAX-PERP | 0.00000000001818 | 92702 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000001818 |
| | | | BTC | 0.00002510000000 | | | | BTC | 0.00002510000000 |
| | | | BTC-PERP | 0.00000000000003 | | | | BTC-PERP | 0.00000000000003 |
| | | | CAD | 260,376.34157298960000 | | | | CAD | 260,376.34157298960000 |
| | | | DRGN-20211231 | 0.00000000000000 | | | | DRGN-20211231 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000327 | | | | SOL-PERP | -0.00000000000327 |
| | | | STEP-PERP | -0.00000000000005911 | | | | STEP-PERP | -0.00000000000005911 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 0.29927808917989 7 | | | | USD | 0.29927808917989 7 |
| | | | USDT | 0.00016920189334 0 | | | | USDT | 0.00016920189334 0 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 28115 | Name on file | FTX Trading Ltd. | BTC | 1.52701263000000 | 39343 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.00000000000000 |
| | | | FTT | 1,000.06693250000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | SRM | 139.12830587000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 104,149.62000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | USDT | 24,469.24000000000000 | | | | ALICE-PERP | 0.00000000000682 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000001 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAL-20200925 | 0.00000000000000 |
| | | | | | | | | BCH-20200626 | 0.00000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000001 |
| | | | | | | | | BICO | 0.00000001000000 |
| | | | | | | | | BNB-PERP | -0.00000000000001 |
| | | | | | | | | BTC | 1.52701263866015 0 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-1230 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | -0.00000000000028 |
| | | | | | | | | CRV | 0.00000001000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-0624 | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000113 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000001 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20200626 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.28799999999981 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,000.06693250000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20200626 | 0.00000000000000 |
| | | | | | | | | LINK-20200925 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-20200626 | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPY | 100.00100000000000 |
| | | | | | | | | SRM | 139.12830587000000 |
| | | | | | | | | SRM_LOCKED | 698.62506118000000 |
| | | | | | | | | SUSHI-0325 | 0.00000000000000 |
| | | | | | | | | SUSHI-0624 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRUMPFEB | 0.00000000000000 |
| | | | | | | | | TRUMPFEBWIN | 20,000.37000000000000 |
| | | | | | | | | TRUMPSTAY | 0.93774500000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TSLA | 80.00800000000000 |
| | | | | | | | | UNI-20201225 | 0.00000000000000 |
| | | | | | | | | USD | 104,149.61803268343000 |
| | | | | | | | | USDT | 24,469.23858283889800 0 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000056 |
| 40210 | Name on file | FTX Trading Ltd. | BCH | 0.00966314649017 0 | 40224 | Name on file | FTX Trading Ltd. | BCH | 0.00000000000000 |
| | | | BNB | 0.00966314649017 0 | | | | BNB | 0.00966314649017 0 |
| | | | BTC | 0.00000000732073 0 | | | | BTC | 0.00000000732073 0 |
| | | | ETH | 0.00000000650513 0 | | | | ETH | 0.00000000650513 0 |
| | | | ETHW | 0.00008752091685 0 | | | | ETHW | 0.00008752091685 0 |
| | | | FTT | 2,799.88018802000000 | | | | FTT | 2,799.88018802000000 |
| | | | HT | 0.00000000000000 | | | | HT | 0.00000000000000 |
| | | | LTC | 0.00000002484808 | | | | LTC | 0.00000002484808 |
| | | | LUNA2 | 0.00513205910000 0 | | | | LUNA2 | 0.00513205910000 0 |
| | | | LUNA2_LOCKED | 0.01197480457000 0 | | | | LUNA2_LOCKED | 0.01197480457000 0 |
| | | | LUNC | 1,117.51667387525730 0 | | | | LUNC | 1,117.51667387525730 0 |
| | | | OKB | 0.00000000000000 | | | | OKB | 0.00000000000000 |
| | | | SRM | 0.91984122000000 | | | | SRM | 0.91984122000000 |
| | | | SRM_LOCKED | 5.34468480000000 | | | | SRM_LOCKED | 5.34468480000000 |
| | | | TRX | 0.00089800000000 | | | | TRX | 0.00089800000000 |
| | | | USD | 32,298.07973019349000 | | | | USD | 32,298.07973019349000 |
| | | | USDT | 162,403.12872295553000 | | | | USDT | 162,403.12872295553000 |
| 40217 | Name on file | FTX Trading Ltd. | BCH | 0.00966314649017 0 | 40224 | Name on file | FTX Trading Ltd. | BCH | 0.00000000000000 |
| | | | BNB | 0.00966314649017 0 | | | | BNB | 0.00966314649017 0 |
| | | | BTC | 0.00000000732073 0 | | | | BTC | 0.00000000732073 0 |
| | | | ETH | 0.00000000650513 0 | | | | ETH | 0.00000000650513 0 |
| | | | ETHW | 0.00008752091685 0 | | | | ETHW | 0.00008752091685 0 |
| | | | FTT | 2,799.88018802000000 | | | | FTT | 2,799.88018802000000 |
| | | | HT | 0.00000000000000 | | | | HT | 0.00000000000000 |
| | | | LTC | 0.00000002484808 | | | | LTC | 0.00000002484808 |
| | | | LUNA2 | 0.00513205910000 0 | | | | LUNA2 | 0.00513205910000 0 |
| | | | LUNA2_LOCKED | 0.01197480457000 0 | | | | LUNA2_LOCKED | 0.01197480457000 0 |
| | | | LUNC | 1,117.51667387525730 0 | | | | LUNC | 1,117.51667387525730 0 |
| | | | OKB | 0.00000000000000 | | | | OKB | 0.00000000000000 |
| | | | SRM | 0.91984122000000 | | | | SRM | 0.91984122000000 |
| | | | SRM_LOCKED | 5.34468480000000 | | | | SRM_LOCKED | 5.34468480000000 |
| | | | TRX | 0.00089800000000 | | | | TRX | 0.00089800000000 |
| | | | USD | 32,298.07973019349000 | | | | USD | 32,298.07973019349000 |
| | | | USDT | 162,403.12872295553000 | | | | USDT | 162,403.12872295553000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 57816 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | -0.00000000000454 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000625 |
| | | | BTC | 2.43385974000000 |
| | | | BTC-PERP | 0.00000000000035 |
| | | | CELO-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000056 |
| | | | ETH | 0.00000008000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000001108 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 36,354.59350200000000 |
| | | | FTT-PERP | -0.00000000000113 |
| | | | FXS | 9,517.83015200000000 |
| | | | FXS-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00195761595400 |
| | | | LUNA2_LOCKED | 0.00456777055900 |
| | | | LUNC-PERP | 0.00000000000909 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000454 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00963001000000 |
| | | | SOL-PERP | -0.00000000000454 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 304,775.35807000985000 |
| | | | USDT | 0.00000000029771508 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.27711000000000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 0.75000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| 16186 | Name on file | FTX Trading Ltd. | USD | 112,131.54000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 92096 | Name on file | FTX Trading Ltd. | 512077553842928155/GUITC HED JUNGLECATS #0625 | 1.00000000000000 |
| | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | -0.00000000000454 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000625 |
| | | | BTC | 2.43385974000000 |
| | | | BTC-PERP | 0.00000000000035 |
| | | | CELO-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000056 |
| | | | ETH | 0.00000008000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000001108 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 36,354.59350200000000 |
| | | | FTT-PERP | -0.00000000000113 |
| | | | FXS | 9,517.83015200000000 |
| | | | FXS-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00195761595400 |
| | | | LUNA2_LOCKED | 0.00456777055900 |
| | | | LUNC-PERP | 0.00000000000909 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000454 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00963001000000 |
| | | | SOL-PERP | -0.00000000000454 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 304,775.35807000985000 |
| | | | USDT | 0.00000000029771508 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.27711000000000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 0.75000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| 77253 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 |
| | | | 3045746960971973681/FTX EU - WE ARE HERE! #104065 | 1.00000000000000 |
| | | | 4114570688703110995/FTX EU - WE ARE HERE! #103682 | 1.00000000000000 |
| | | | 4706518781963761BE3/FTX EU - WE ARE HERE! #104246 | 1.00000000000000 |
| | | | AAVE-0624 | 0.00000000000000 |
| | | | AAVE-20210625 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-20210625 | 0.00000000000000 |
| | | | ALT-20210924 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000007891347 |
| | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000097945792 |
| | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0102 | 0.00000000000000 |
| | | | BTC-MOVE-0104 | 0.00000000000000 |
| | | | BTC-MOVE-0105 | 0.00000000000000 |
| | | | BTC-MOVE-0108 | 0.00000000000000 |
| | | | BTC-MOVE-0109 | 0.00000000000000 |
| | | | BTC-MOVE-0110 | 0.00000000000000 |
| | | | BTC-MOVE-0123 | 0.00000000000000 |
| | | | BTC-MOVE-0125 | 0.00000000000000 |
| | | | BTC-MOVE-0206 | 0.00000000000000 |
| | | | BTC-MOVE-0213 | 0.00000000000000 |
| | | | BTC-MOVE-0214 | 0.00000000000000 |
| | | | BTC-MOVE-0302 | 0.00000000000000 |
| | | | BTC-MOVE-0305 | 0.00000000000000 |
| | | | BTC-MOVE-0306 | 0.00000000000000 |
| | | | BTC-MOVE-0308 | 0.00000000000000 |
| | | | BTC-MOVE-0312 | 0.00000000000000 |
| | | | BTC-MOVE-0313 | 0.00000000000000 |
| | | | BTC-MOVE-0315 | 0.00000000000000 |
| | | | BTC-MOVE-0317 | 0.00000000000000 |
| | | | BTC-MOVE-0321 | 0.00000000000000 |
| | | | BTC-MOVE-0325 | 0.00000000000000 |
| | | | BTC-MOVE-0327 | 0.00000000000000 |
| | | | BTC-MOVE-0328 | 0.00000000000000 |
| | | | BTC-MOVE-0330 | 0.00000000000000 |
| | | | BTC-MOVE-0407 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-0410 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0000000000000002 |
| | | | | | | | | BVOL | 0.0000000039000000 |
| | | | | | | | | CBB-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DMG-PERP | 0.0000000000000011 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-20210326 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000929318796 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0201742672838856 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20210625 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-20210625 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 27.1993658500000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-20210326 | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 3.1863856200000000 |
| | | | | | | | | SRM_LOCKED | 58.7447487600000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-20210326 | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRUMP2024 | 0.0000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 500.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 112,131.5419628938800000 |
| | | | | | | | | USDT | 0.0000000119416031 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 8706 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 43237 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000000000000 | | | | BCH | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BTC | 4.0048417870000000 | | | | BTC | 4.0048417870000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-20200318 | 0.0000000000000000 | | | | BTC-MOVE-20200318 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.0000100024251268 | | | | ETH | 0.0000100024251268 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0000100065303400 | | | | ETHW | 0.0000100065303400 |
| | | | FTT | 780.6975754690724000 | | | | FTT | 780.6975754690724000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | QTUM-PERP | 0.0000000000000 | | | | QTUM-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 4.9517108600000 | | | | SRM | 4.9517108600000 |
| | | | SRM_LOCKED | 120.5949697500000 | | | | SRM_LOCKED | 120.5949697500000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TRUMP | 0.0000000000000 | | | | TRUMP | 0.0000000000000 |
| | | | TRX | 0.0001120000000 | | | | TRX | 0.0001120000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 1.0373422719550330 | | | | USD | 1.0373422719550330 |
| | | | USDT | 71,435.7052578708200000 | | | | USDT | 71,435.7052578708200000 |
| 50878 | Name on file | FTX Trading Ltd. | 4007921465867121980/FT X EU - WE ARE HERE! #70622 | 1.0000000000000 | 51371 | Name on file | FTX Trading Ltd. | 4007921465867121980/FTX EU - WE ARE HERE! #70622 | 1.0000000000000 |
| | | | 4162663602991731240/FT X EU - WE ARE HERE! #70360 | 1.0000000000000 | | | | 4162663602991731240/FTX EU - WE ARE HERE! #70360 | 1.0000000000000 |
| | | | 4221804688605078800/FT X AU - WE ARE HERE! #38584 | 1.0000000000000 | | | | 4221804688605078800/FTX AU - WE ARE HERE! #38584 | 1.0000000000000 |
| | | | 4496615714359820090/FT X AU - WE ARE HERE! #38615 | 1.0000000000000 | | | | 4496615714359820090/FTX AU - WE ARE HERE! #38615 | 1.0000000000000 |
| | | | 5577573064663506640/FT X EU - WE ARE HERE! #70899 | 1.0000000000000 | | | | 5577573064663506640/FTX EU - WE ARE HERE! #70899 | 1.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | AXS-PERP | -0.0000000001451 | | | | AXS-PERP | -0.0000000001451 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTT | 24.9999999800000 | | | | FTT | 24.9999999800000 |
| | | | HUM-PERP | 0.0000000000000 | | | | HUM-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000000 | | | | KAVA-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0000000119076230 | | | | LUNA2 | 0.0000000119076230 |
| | | | LUNA2_LOCKED | 0.0000000277844530 | | | | LUNA2_LOCKED | 0.0000000277844530 |
| | | | LUNC | 0.0025929068167500 | | | | LUNC | 0.0025929068167500 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000 | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | SRM | 347.1812203700000 | | | | SRM | 347.1812203700000 |
| | | | SRM_LOCKED | 339.5834469300000 | | | | SRM_LOCKED | 339.5834469300000 |
| | | | SXP | 0.0000000099690956 | | | | SXP | 0.0000000099690956 |
| | | | USD | 215,846.3650671469000000 | | | | USD | 215,846.3650671469000000 |
| | | | USDT | 0.0000000022277858 | | | | USDT | 0.0000000022277858 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XRP | 250.0000000000000 | | | | XRP | 250.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| 50879 | Name on file | FTX Trading Ltd. | 3005265503196007820/FT X AU - WE ARE HERE! #42046 | 1.0000000000000 | 51374 | Name on file | FTX Trading Ltd. | 3005265503196007820/FTX AU - WE ARE HERE! #42046 | 1.0000000000000 |
| | | | 4338672322684465180/FT X EU - WE ARE HERE! #72181 | 1.0000000000000 | | | | 4338672322684465180/FTX EU - WE ARE HERE! #72181 | 1.0000000000000 |
| | | | 4846679157004833050/FT X AU - WE ARE HERE! #72284 | 1.0000000000000 | | | | 4846679157004833050/FTX AU - WE ARE HERE! #72284 | 1.0000000000000 |
| | | | 4931336890339020260/FT X AU - WE ARE HERE! #41997 | 1.0000000000000 | | | | 4931336890339020260/FTX AU - WE ARE HERE! #41997 | 1.0000000000000 |
| | | | 5635724970402967050/FT X EU - WE ARE HERE! #72043 | 1.0000000000000 | | | | 5635724970402967050/FTX EU - WE ARE HERE! #72043 | 1.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | FTT | 25.0027962300000 | | | | FTT | 25.0027962300000 |
| | | | LUNA2 | 0.0046692593260000 | | | | LUNA2 | 0.0046692593260000 |
| | | | LUNA2_LOCKED | 0.0108949384300000 | | | | LUNA2_LOCKED | 0.0108949384300000 |
| | | | LUNC | 1,016.7410487529474000 | | | | LUNC | 1,016.7410487529474000 |
| | | | MANA | 0.1898617500000000 | | | | MANA | 0.1898617500000000 |
| | | | SRM | 6.3054288600000000 | | | | SRM | 6.3054288600000000 |
| | | | SRM_LOCKED | 127.4545711400000000 | | | | SRM_LOCKED | 127.4545711400000000 |
| | | | SXP | 0.0985407263688962 | | | | SXP | 0.0985407263688962 |
| | | | USD | 104,106.7745963556000000 | | | | USD | 104,106.7745963556000000 |
| | | | XRP | 262.5370830000000000 | | | | XRP | 262.5370830000000000 |
| 13334 | Name on file | FTX Trading Ltd. | APE | 0.0000000057860600 | 55753 | Name on file | FTX Trading Ltd. | APE | 0.0000000057860600 |
| | | | BNB | -0.0000000000754796 | | | | BNB | -0.0000000000754796 |
| | | | BTC | 0.0000000000000562 | | | | BTC | 0.0000000000000562 |
| | | | FTM | 0.0000000085124300 | | | | FTM | 0.0000000085124300 |
| | | | FTT | 0.1942933039372580 | | | | FTT | 0.1942933039372580 |
| | | | LUNA2 | 10.5440411100000000 | | | | LUNA2 | 10.5440411100000000 |
| | | | LUNA2_LOCKED | 24.6027625900000000 | | | | LUNA2_LOCKED | 24.6027625900000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | SRM | 0.1858268800000000 | | | | SRM | 0.1858268800000000 |
| | | | SRM_LOCKED | 20.1273866400000000 | | | | SRM_LOCKED | 20.1273866400000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 100,765.3877517236800000 | | | | USD | 100,765.3877517236800000 |
| | | | USDT | 0.0021832038489730 | | | | USDT | 0.0021832038489730 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 6072 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000 | 68601 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BTC | 2.0001525794844414 | | | | BTC | 2.0001525794844414 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ETH | 0.0003886355057540 | | | | ETH | 0.0003886355057540 |
| | | | ETHW | 0.0003886355057540 | | | | ETHW | 0.0003886355057540 |
| | | | EUR | 0.0000000004189814 | | | | EUR | 0.0000000004189814 |
| | | | FTM | 0.0000000073211450 | | | | FTM | 0.0000000073211450 |
| | | | FTT | 0.0000006001159297 | | | | FTT | 0.0000006001159297 |
| | | | LUNA2 | 0.0000216211091700 | | | | LUNA2 | 0.0000216211091700 |
| | | | LUNA2_LOCKED | 0.0000504492541720 | | | | LUNA2_LOCKED | 0.0000504492541720 |
| | | | LUNC | 0.0000696500000000 | | | | LUNC | 0.0000696500000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC | 9.9981000000000000 | | | | MATIC | 9.9981000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | SOL | 0.0004996721617800 | | | | SOL | 0.0004996721617800 |
| | | | USD | 123,961.3139083090000000 | | | | USD | 123,961.3139083090000000 |
| | | | USDT | 0.0000000014237288 | | | | USDT | 0.0000000014237288 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| 50340 | Name on file | FTX Trading Ltd. | FTT | 2,379.0000000000000 | 60934 | Name on file | FTX Trading Ltd. | BTC | 0.0000000019000000 |
| | | | MOB | 81,728.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | SRM | 544.0000000000000 | | | | ETH | 0.0000000020000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 901,450.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,379.442232350000000 |
| | | | | | | | | FTT-PERP | -0.000000000003751 |
| | | | | | | | | FTX_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021 | 250,000.000000000000000 |
| | | | | | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 50,000.000000000000000 |
| | | | | | | | | MOB | 81,728.003397813700000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 544.093119820000000 |
| | | | | | | | | SRM_LOCKED | 2,245.755112810000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 901,450.065882650400000 |
| | | | | | | | | USDT | 0.000000010901965 |
| 14576 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 71860 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000179112 | | | | AMPL | 0.000000000179112 |
| | | | BTC | 2.421453211300000 | | | | BTC | 2.421453211300000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | DOGE | 0.990620860000000 | | | | DOGE | 0.990620860000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 23.342337040000000 | | | | ETH | 23.342337040000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 23.342337040000000 | | | | ETHW | 23.342337040000000 |
| | | | FIDA | 80,711.535762030000000 | | | | FIDA | 80,711.535762030000000 |
| | | | FIDA_LOCKED | 697,716.894977970000000 | | | | FIDA_LOCKED | 697,716.894977970000000 |
| | | | FTT | 500.757589281677270 | | | | FTT | 500.757589281677270 |
| | | | GME | 0.028600000000000 | | | | GME | 0.028600000000000 |
| | | | LINK-PERP | -0.000000000000682 | | | | LINK-PERP | -0.000000000000682 |
| | | | LOOKS | 2,580.000000000000000 | | | | LOOKS | 2,580.000000000000000 |
| | | | LUNA2 | 0.811539110900000 | | | | LUNA2 | 0.811539110900000 |
| | | | LUNA2_LOCKED | 1.893591259000000 | | | | LUNA2_LOCKED | 1.893591259000000 |
| | | | LUNC | 176,714.350000000000000 | | | | LUNC | 176,714.350000000000000 |
| | | | MAPS | 14,332.121018720000000 | | | | MAPS | 14,332.121018720000000 |
| | | | MAPS_LOCKED | 423,566.878981280000000 | | | | MAPS_LOCKED | 423,566.878981280000000 |
| | | | OXY | 137,442.341221270000000 | | | | OXY | 137,442.341221270000000 |
| | | | OXY_LOCKED | 1,025,763.358778730000000 | | | | OXY_LOCKED | 1,025,763.358778730000000 |
| | | | SHIB | 113,200,000.000000000000000 | | | | SHIB | 113,200,000.000000000000000 |
| | | | SOL | 232.130781000000000 | | | | SOL | 232.130781000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 12,039.962536840000000 | | | | SRM | 12,039.962536840000000 |
| | | | SRM_LOCKED | 243,791.445708780000000 | | | | SRM_LOCKED | 243,791.445708780000000 |
| | | | USD | 312.541633284006100 | | | | USD | 312.541633284006100 |
| | | | USDT | 0.000000014286413 | | | | USDT | 0.000000014286413 |
| 55711 | Name on file | FTX Trading Ltd. | BTC | 4.998629861336000 | 86222 | Name on file | FTX Trading Ltd. | BTC | 4.998629861336000 |
| | | | ETH | 1.601065890000000 | | | | ETH | 1.601065890000000 |
| | | | ETHW | 1.601065890000000 | | | | ETHW | 1.601065890000000 |
| | | | FTM | 31,046.000000000000000 | | | | FTM | 31,046.000000000000000 |
| | | | FTT | 253.659734000000000 | | | | FTT | 253.659734000000000 |
| | | | TRX | 0.000221000000000 | | | | TRX | 0.000221000000000 |
| | | | USDC | 0.508263006153958 | | | | USD | 0.508263006153958 |
| | | | USDT | 70,269.229168862508241 | | | | USDT | 70,269.229168862508241 |
| 57197 | Name on file | FTX Trading Ltd. | BTC | 9.533987392460324 | 57203 | Name on file | FTX Trading Ltd. | BTC | 9.533987392460324 |
| | | | ETH | 0.000334358245104 | | | | ETH | 0.000334358245104 |
| | | | FTT | 10.000000000000000 | | | | FTT | 10.000000000000000 |
| | | | LUNA2 | 174.409027400000000 | | | | LUNA2 | 174.409027400000000 |
| | | | LUNA2_LOCKED | 406.954397300000000 | | | | LUNA2_LOCKED | 406.954397300000000 |
| | | | LUNC | 0.007608000000000 | | | | LUNC | 0.007608000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 2.639951194951778 | | | | MATIC | 2.639951194951778 |
| | | | USD | 39.654467062148970 | | | | USD | 39.654467062148970 |
| 54950 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90647 | Name on file | FTX Trading Ltd. | ALGO | 100,040.639240480000000 |
| | | | ALGO | 100,040.639240480000000 | | | | AVAX | 2,155.737930610000000 |
| | | | AVAX | 2,155.737930610000000 | | | | BTC | 0.174091720000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | DOGE | 87,209.584481180000000 |
| | | | BTC | 0.174091720653988 | | | | DOT | 6,933.831274780000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | ETH | 0.263775790000000 |
| | | | DOGE | 87,209.584481180000000 | | | | ETHW | 0.022132030000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | FTT | 1,000.136480190000000 |
| | | | DOT | 6,933.831274780000000 | | | | MATIC | 3.945401250000000 |
| | | | ETH | 0.263775795248777 | | | | SOL | 83.822033870000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | SRM | 65.418446750000000 |
| | | | ETHW | 0.022132035248777 | | | | USD | 216.520000000000000 |
| | | | FTT | 1,000.136480190694100 | | | | USDT | 738.720000000000000 |
| | | | LUNA2 | 0.165779373300000 | | | | | |
| | | | LUNA2_LOCKED | 0.386818537700000 | | | | | |
| | | | LUNC | 0.009773000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 3.945401250000000 | | | | | |
| | | | MKR | 0.000000005000000 | | | | | |
| | | | NEAR | 0.398214550000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 65.418446750000000 | | | | | |
| | | | SRM_LOCKED | 430.181553250000000 | | | | | |
| | | | TRX | 0.001397000000000 | | | | | |
| | | | USD | 216.519650054146000 | | | | | |
| | | | USDT | 738.722670410504200 | | | | | |
| | | | USTC | 23.466865200108940 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 54512 | Name on file | FTX Trading Ltd. | 1INCH | 0.391400000000000 | 80956 | Name on file | FTX Trading Ltd. | 1INCH | 0.391400000000000 |
| | | | 1INCH-PERP | 0.007202299853152 | | | | 1INCH-PERP | 0.007202299853152 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | AKRO | 0.778202500000000 | | | | AKRO | 0.778202500000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.069647500000000 | | | | ALICE | 0.069647500000000 |
| | | | ALICE-PERP | -0.000000000001364 | | | | ALICE-PERP | -0.000000000001364 |
| | | | ALPHA | 2,602.841660000000000 | | | | ALPHA | 2,602.841660000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000485509 | | | | AMPL | 0.000000000485509 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.080949000000000 | | | | AVAX | 0.080949000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.072683022009078 | | | | BAND | 0.072683022009078 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 3.000076892952317 | | | | BTC | 3.000076892952317 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.826185000000000 | | | | COPE | 0.826185000000000 |
| | | | CRV | 5,000.000000000000000 | | | | CRV | 5,000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX | 0.018882500000000 | | | | CVX | 0.018882500000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.059016000000000 | | | | DYDX | 0.059016000000000 |
| | | | DYDX-PERP | -0.000000000001818 | | | | DYDX-PERP | -0.000000000001818 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000113 | | | | ENS-PERP | -0.0000000000000113 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0059500000000000 | | | | FTT | 0.0059500000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS | 0.0575000000000000 | | | | FXS | 0.0575000000000000 |
| | | | FXS-PERP | 1,208.6000000000000000 | | | | FXS-PERP | 1,208.6000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT | 0.8945500000000000 | | | | GRT | 0.8945500000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO | 0.9460400000000000 | | | | LDO | 0.9460400000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 15,080.0000000000000000 | | | | LOOKS | 15,080.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.4043531200000000 | | | | LTC | 0.4043531200000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 49.7086071800000000 | | | | LUNA2 | 49.7086071800000000 |
| | | | LUNA2_LOCKED | 115.9867501000000000 | | | | LUNA2_LOCKED | 115.9867501000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000909 | | | | NEAR-PERP | -0.0000000000000909 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 600,850.0000000000000000 | | | | ONE-PERP | 600,850.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP | 0.0211702500000000 | | | | PERP | 0.0211702500000000 |
| | | | PERP-PERP | 55,000.0000000000000000 | | | | PERP-PERP | 55,000.0000000000000000 |
| | | | RAY | 0.7010650000000000 | | | | RAY | 0.7010650000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0398902500000000 | | | | RUNE | 0.0398902500000000 |
| | | | RUNE-PERP | 0.0000000000001818 | | | | RUNE-PERP | 0.0000000000001818 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0903363911115392 | | | | SNX | 0.0903363911115392 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000636697 | | | | SOL | 0.0000000000636697 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 66,002.0000000000000000 | | | | SRM-PERP | 66,002.0000000000000000 |
| | | | STEP | 0.0942460000000000 | | | | STEP | 0.0942460000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.2045712500000000 | | | | SUSHI | 0.2045712500000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 1,026.8661535000000000 | | | | SXP | 1,026.8661535000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRX | 0.0010090000000000 | | | | TRX | 0.0010090000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 14,127.8183834380800000 | | | | USD | 14,127.8183834380800000 |
| | | | USDT | 201,844.3823047974400000 | | | | USDT | 201,844.3823047974400000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 10.1582000000000000 | | | | YFI | 10.1582000000000000 |
| | | | YFI-1230 | 0.0000000000000000 | | | | YFI-1230 | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 24528 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 66102 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 4215519101109394319/WE | | | | | 4215519101109394319/WEIRD | |
| | | | IRD FRIENDS PROMO | 1.0000000000000000 | | | | FRIENDS PROMO | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0885105819265384 | | | | AVAX | 0.0885105819265384 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0093122293052960 | | | | BNB | 0.0093122293052960 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001337826528560 | | | | BTC | 0.0001337826528560 |
| | | | BTC-PERP | 0.0000000000000003 | | | | BTC-PERP | 0.0000000000000003 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000027904380 | | | | DOGE | 0.0000000027904380 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | -0.0269327924535737 | | | | ETH | -0.0269327924535737 |
| | | | ETH-PERP | -0.0000000000000022 | | | | ETH-PERP | -0.0000000000000022 |
| | | | ETHW | 0.0017733805163910 | | | | ETHW | 0.0017733805163910 |
| | | | FTM | 0.0000000078636379 | | | | FTM | 0.0000000078636379 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 8,583.9847756500000000 | | | | FTT | 8,583.9847756500000000 |
| | | | FTT-PERP | -17,647.0000000000000000 | | | | FTT-PERP | -17,647.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000113 | | | | HT-PERP | 0.0000000000000113 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000001769844 | | | | LINK | 0.0000000001769844 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 191.3155428905000000 | | | | LUNA2 | 191.3155428905000000 |
| | | | LUNA2_LOCKED | 446.4029333111600000 | | | | LUNA2_LOCKED | 446.4029333111600000 |
| | | | LUNC | 0.0014858534413400 | | | | LUNC | 0.0014858534413400 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000058951207 | | | | MATIC | 0.0000000058951207 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MSOL | 750.1104238068475000 | | | | MSOL | 750.1104238068475000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000009748803 | | | | RAY | 0.0000000009748803 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.6322429512367760 | | | | SOL | 0.6322429512367760 |
| | | | SOL-PERP | 0.0000000000065821 | | | | SOL-PERP | 0.0000000000065821 |
| | | | SRM | 33.9306998400000000 | | | | SRM | 33.9306998400000000 |
| | | | SRM_LOCKED | 846.8693001600000000 | | | | SRM_LOCKED | 846.8693001600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STETH | 0.0005194909743600 | | | | STETH | 0.0005194909743600 |
| | | | STSOL | -0.0612538513401080 | | | | STSOL | -0.0612538513401080 |
| | | | SUSHI | 0.0000000030301768 | | | | SUSHI | 0.0000000030301768 |
| | | | TRX | 103.1567272023025000 | | | | TRX | 103.1567272023025000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 353,760.8764675160600000 | | | | USD | 353,760.8764675160600000 |
| | | | USDT | -118,606.9880838683300000 | | | | USDT | -118,606.9880838683300000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000014679719 | | | | USTC | 0.0000000014679719 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 31510 | Name on file | FTX Trading Ltd. | BTC | 0.0000000035000000 | 90403 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000450000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000002435538900 | | | | BNB-PERP | 0.0000000000000000 |
| | | | SRM | 0.0556100400000000 | | | | BTC | 0.0000000035000000 |
| | | | USDT | 128,130.6082330791500000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000024355389 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.055610040000000 |
| | | | | | | | | SRM_LOCKED | 32.124081210000000 |
| | | | | | | | | USD | 0.000000019392757 |
| | | | | | | | | USDT | 128,130.608233079150000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 8938 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 90403 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003500000 | | | | BTC | 0.000000003500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000024355389 | | | | FTT | 0.000000024355389 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM | 0.055610040000000 | | | | SRM | 0.055610040000000 |
| | | | SRM_LOCKED | 32.124081210000000 | | | | SRM_LOCKED | 32.124081210000000 |
| | | | USD | 0.000000019392757 | | | | USD | 0.000000019392757 |
| | | | USDT | 128,130.608233079150000 | | | | USDT | 128,130.608233079150000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 15128 | Name on file | FTX Trading Ltd. | 3X LONG TRON | 1.000000000000000 | 30889 | Name on file | FTX Trading Ltd. | ADABULL | 83.290000000000000 |
| | | | ADABULL | 83.290000000000000 | | | | BULL | 16.210000000000000 |
| | | | BNBBULL | 7.990000000000000 | | | | DOGE | 526.000000000000000 |
| | | | BULL | 16.210000000000000 | | | | DOGEBULL | 357.900000000000000 |
| | | | DOGE | 883.000000000000000 | | | | ETHBULL | 64.000000000000000 |
| | | | DOGEBULL | 357.900000000000000 | | | | USD | 16.390000000000000 |
| | | | ETHBULL | 64.000000000000000 | | | | USDC | 16.390000000000000 |
| | | | LINK | 272.220000000000000 | | | | USDT | 216.550000000000000 |
| | | | USDC | 16.380000000000000 | | | | XRPBULL | 192,140.000000000000000 |
| | | | USDT | 216.540000000000000 | | | | | |
| 30321 | Name on file | FTX Trading Ltd. | BTC | 65.103183060000000 | 43102 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 1,073.848822980000000 | | | | BTC | 65.103183061240000 |
| | | | FTT | 0.065645040000000 | | | | BTC-PERP | 0.000000017 |
| | | | SRM | 579.428273770000000 | | | | DOGE | 0.000000000350000 |
| | | | TRX | 418.006270000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | USD | 911,630.960000000000000 | | | | ETH | 1,073.848822984991000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000710357942083 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.065645040000000 |
| | | | | | | | | FTT-PERP | 0.000000000000909 |
| | | | | | | | | LUNC-PERP | 0.000000000007275 |
| | | | | | | | | SOL-PERP | -0.000000000000909 |
| | | | | | | | | SRM | 579.428273770000000 |
| | | | | | | | | SRM_LOCKED | 7,281.652873940000000 |
| | | | | | | | | TRX | 418.006270000000000 |
| | | | | | | | | USD | 911,630.959725826700000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 74623 | Name on file | FTX Trading Ltd. | USD | 454,964.854520270000000 | 61783 | Name on file | FTX Trading Ltd. | USD | 454,964.854520270000000 |
| 26929 | Name on file | FTX Trading Ltd. | FTT | 4,408.026778140000000 | 53321 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | AVAX | 0.000000005324470 |
| | | | SRM | 97.905300080000000 | | | | BTC | 0.000000009927120 |
| | | | USD | 443,385.090000000000000 | | | | CELO-PERP | -0.000000000001818 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | ETH | 0.000000003084260 |
| | | | | | | | | ETHW | 0.000000006650350 |
| | | | | | | | | FTT | 4,408.026778147069000 |
| | | | | | | | | LINK | 0.000000002899260 |
| | | | | | | | | SOL | 1.000000006654755 |
| | | | | | | | | SRM | 97.905300080000000 |
| | | | | | | | | SRM_LOCKED | 778.937234610000000 |
| | | | | | | | | UNI | 0.000000004997620 |
| | | | | | | | | USD | 443,385.088428970400000 |
| | | | | | | | | WBTC | 0.000000005121160 |
| | | | | | | | | YFI | 0.000000003087410 |
| 10013 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004526078 | 14480 | Name on file | FTX EU Ltd. | 1INCH | 0.000000004526078 |
| | | | 1INCH-0325 | 0.000000000000000 | | | | 1INCH-0325 | 0.000000000000000 |
| | | | 1INCH-0624 | 0.000000000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.379932916267577 | | | | AAVE | 0.379932916267577 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 24.000000000000000 | | | | ADA-PERP | 24.000000000000000 |
| | | | AMC | 140.000000002130000 | | | | AMC | 140.000000002130000 |
| | | | AMPL | 0.000000002816912 | | | | AMPL | 0.000000002816912 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | -3.300000000000330 | | | | APE-PERP | -3.300000000000330 |
| | | | ARKX | 5.000000000000000 | | | | ARKX | 5.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUD | 0.000000003331249 | | | | AUD | 0.000000003331249 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | -1.716090594801110 | | | | AVAX | -1.716090594801110 |
| | | | AXS | 0.000000005560159 | | | | AXS | 0.000000005560159 |
| | | | AXS-0930 | -0.000000000000909 | | | | AXS-0930 | -0.000000000000909 |
| | | | AXS-1230 | 10,516.000000000000000 | | | | AXS-1230 | 10,516.000000000000000 |
| | | | AXS-PERP | 0.000000000000909 | | | | AXS-PERP | 0.000000000000909 |
| | | | BABA | 80.000000000000000 | | | | BABA | 80.000000000000000 |
| | | | BADGER-PERP | 0.000000000000454 | | | | BADGER-PERP | 0.000000000000454 |
| | | | BAL-20210924 | -0.000000000000000 | | | | BAL-20210924 | -0.000000000000000 |
| | | | BAL-PERP | -0.000000000000454 | | | | BAL-PERP | -0.000000000000454 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.009971414397176 | | | | BNB | 0.009971414397176 |
| | | | BNB-PERP | 0.000000000000063 | | | | BNB-PERP | 0.000000000000063 |
| | | | BNT | 0.000000008478580 | | | | BNT | 0.000000008478580 |
| | | | BNT-PERP | -0.000000000001820 | | | | BNT-PERP | -0.000000000001820 |
| | | | BRZ | 0.000000011948045 | | | | BRZ | 0.000000011948045 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-20210326 | 0.000000000000000 | | | | BSV-20210326 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.073096660774313 | | | | BTC | 0.073096660774313 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | 0.000000000000000 | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | 0.000000000000000 | | | | BTC-MOVE-20210125 | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | 0.000000000000000 | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 | | | | BTC-MOVE-20210127 | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | 0.000000000000000 | | | | BTC-MOVE-20210128 | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | 0.000000000000000 | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | 0.000000000000000 | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | 0.000000000000000 | | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | BTC-MOVE-20210202 | 0.000000000000000 | | | | BTC-MOVE-20210202 | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | 0.000000000000000 | | | | BTC-MOVE-20210203 | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | 0.000000000000000 | | | | BTC-MOVE-20210204 | 0.000000000000000 |
| | | | BTC-MOVE-20210205 | 0.000000000000000 | | | | BTC-MOVE-20210205 | 0.000000000000000 |
| | | | BTC-MOVE-20210206 | 0.000000000000000 | | | | BTC-MOVE-20210206 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20210207 | 0.0000000000000000 | | | | BTC-MOVE-20210207 | 0.0000000000000000 |
| | | | BTC-MOVE-20210814 | 0.0000000000000000 | | | | BTC-MOVE-20210814 | 0.0000000000000000 |
| | | | BTC-MOVE-20210815 | 0.0000000000000000 | | | | BTC-MOVE-20210815 | 0.0000000000000000 |
| | | | BTC-MOVE-20210816 | 0.0000000000000000 | | | | BTC-MOVE-20210816 | 0.0000000000000000 |
| | | | BTC-MOVE-20210817 | 0.0000000000000000 | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | BTC-MOVE-20210818 | 0.0000000000000000 | | | | BTC-MOVE-20210818 | 0.0000000000000000 |
| | | | BTC-MOVE-20210819 | 0.0000000000000000 | | | | BTC-MOVE-20210819 | 0.0000000000000000 |
| | | | BTC-MOVE-20210820 | 0.0000000000000000 | | | | BTC-MOVE-20210820 | 0.0000000000000000 |
| | | | BTC-MOVE-20210823 | 0.0000000000000000 | | | | BTC-MOVE-20210823 | 0.0000000000000000 |
| | | | BTC-MOVE-20210824 | 0.0000000000000000 | | | | BTC-MOVE-20210824 | 0.0000000000000000 |
| | | | BTC-MOVE-20210825 | 0.0000000000000000 | | | | BTC-MOVE-20210825 | 0.0000000000000000 |
| | | | BTC-MOVE-20210826 | 0.0000000000000000 | | | | BTC-MOVE-20210826 | 0.0000000000000000 |
| | | | BTC-MOVE-20210827 | 0.0000000000000000 | | | | BTC-MOVE-20210827 | 0.0000000000000000 |
| | | | BTC-MOVE-20210829 | 0.0000000000000000 | | | | BTC-MOVE-20210829 | 0.0000000000000000 |
| | | | BTC-MOVE-20210830 | 0.0000000000000000 | | | | BTC-MOVE-20210830 | 0.0000000000000000 |
| | | | BTC-MOVE-20210901 | 0.0000000000000000 | | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | BTC-MOVE-20210905 | 0.0000000000000000 | | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | BTC-MOVE-20210919 | 0.0000000000000000 | | | | BTC-MOVE-20210919 | 0.0000000000000000 |
| | | | BTC-MOVE-20210924 | 0.0000000000000000 | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000002 | | | | BTC-PERP | -0.0000000000000002 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000001932 | | | | CAKE-PERP | 0.0000000001932 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COIN | 40.0000000000000000 | | | | COIN | 40.0000000000000000 |
| | | | COMP | 0.0000000067500000 | | | | COMP | 0.0000000067500000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000014 | | | | COMP-PERP | 0.0000000000000014 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-20210625 | -0.0000000000000001 | | | | CREAM-20210625 | -0.0000000000000001 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CUSDT | 0.0000000001757418 | | | | CUSDT | 0.0000000001757418 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000004339 | | | | CVX-PERP | 0.0000000000004339 |
| | | | DAI | 0.0000000093396437 | | | | DAI | 0.0000000093396437 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | -0.1033504714885300 | | | | DOGE | -0.1033504714885300 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 3.8000000000000000 | | | | DOT | 3.8000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000113 | | | | EGLD-PERP | 0.0000000000000113 |
| | | | ETC-PERP | -0.0000000000000682 | | | | ETC-PERP | -0.0000000000000682 |
| | | | ETH | 1.8418021054741300 | | | | ETH | 1.8418021054741300 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000010 | | | | ETH-PERP | 0.0000000000000010 |
| | | | ETHW | 0.4338021015956667 | | | | ETHW | 0.4338021015956667 |
| | | | EUR | 2,202.6626799494500000 | | | | EUR | 2,202.6626799494500000 |
| | | | FB | 100.0000000041340000 | | | | FB | 100.0000000041340000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000227 | | | | FLOW-PERP | 0.0000000000000227 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTT | 25.9912749884189900 | | | | FTT | 25.9912749884189900 |
| | | | FTT-PERP | -0.0000000000000966 | | | | FTT-PERP | -0.0000000000000966 |
| | | | FXS-PERP | -0.0000000000000369 | | | | FXS-PERP | -0.0000000000000369 |
| | | | GBP | 100.0000000000000000 | | | | GBP | 100.0000000000000000 |
| | | | GBTC | 200.0000000000000000 | | | | GBTC | 200.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000100000000 | | | | GME | 0.0000000100000000 |
| | | | GME-20210326 | -0.0000000000000001 | | | | GME-20210326 | -0.0000000000000001 |
| | | | GMEPRE | -0.0000000001710066 | | | | GMEPRE | -0.0000000001710066 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000007512914 | | | | GRT | 0.0000000007512914 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000001818 | | | | HNT-PERP | -0.0000000000001818 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000014 | | | | ICP-PERP | -0.0000000000000014 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | JPY-PERP | 119,100.0000000000000000 | | | | JPY-PERP | 119,100.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000007047096 | | | | KNC | 0.0000000007047096 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000004224429 | | | | LEO | 0.0000000004224429 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 22.3997830557708000 | | | | LINK | 22.3997830557708000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-PERP | 612.8999999999800000 | | | | LINK-PERP | 612.8999999999800000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000008374771 | | | | LTC | 0.0000000008374771 |
| | | | LTC-PERP | 0.0000000000000017 | | | | LTC-PERP | 0.0000000000000017 |
| | | | LUNA2 | 0.0047800727411100 | | | | LUNA2 | 0.0047800727411100 |
| | | | LUNA2_LOCKED | 0.0111535030656000 | | | | LUNA2_LOCKED | 0.0111535030656000 |
| | | | LUNC | 0.0000000002825340 | | | | LUNC | 0.0000000002825340 |
| | | | LUNC-PERP | 0.0000000000007275 | | | | LUNC-PERP | 0.0000000000007275 |
| | | | MATIC | 42.6329523167000000 | | | | MATIC | 42.6329523167000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEO-PERP | -0.0000000000000028 | | | | NEO-PERP | -0.0000000000000028 |
| | | | OKB | 0.0000000005223602 | | | | OKB | 0.0000000005223602 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-0325 | 0.0000000000000000 | | | | OMG-0325 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000001818 | | | | OMG-PERP | 0.0000000000001818 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | -31.0000000000000000 | | | | OP-PERP | -31.0000000000000000 |
| | | | PAXG | -0.0000000008250000 | | | | PAXG | -0.0000000008250000 |
| | | | PAXG-20210625 | -0.0000000000000001 | | | | PAXG-20210625 | -0.0000000000000001 |
| | | | PAXG-PERP | 0.0000000000000001 | | | | PAXG-PERP | 0.0000000000000001 |
| | | | PERP-PERP | 0.0000000000000067 | | | | PERP-PERP | 0.0000000000000067 |
| | | | PUNDIX-PERP | 0.0000000000000909 | | | | PUNDIX-PERP | 0.0000000000000909 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20211231 | 0.0000000000000000 | | | | REEF-20211231 | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000005456 | | | | RNDR-PERP | 0.0000000000005456 |
| | | | RSR | 0.0000000089540088 | | | | RSR | 0.0000000089540088 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000007708264 | | | | RUNE | 0.0000000007708264 |
| | | | RUNE-PERP | -0.0000000000000227 | | | | RUNE-PERP | -0.0000000000000227 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB | 5,000,000.0000000000000000 | | | | SHIB | 5,000,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SLV | 10.000000005669400 | | | | SLV | 10.000000005669400 |
| | | | SNX | -0.605565981672714 | | | | SNX | -0.605565981672714 |
| | | | SNX-PERP | -0.000000000003637 | | | | SNX-PERP | -0.000000000003637 |
| | | | SOL | -49.398760246378000 | | | | SOL | -49.398760246378000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 60.000000000000000 | | | | SPY | 60.000000000000000 |
| | | | SRM | 99,999.755979690000000 | | | | SRM | 99,999.755979690000000 |
| | | | SRM_LOCKED | 242.046689560000000 | | | | SRM_LOCKED | 242.046689560000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000823872 | | | | SUSHI | 0.000000000823872 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007572882 | | | | SXP | 0.000000007572882 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000003527396 | | | | TOMO | 0.000000003527396 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-20210326 | 0.000000000000000 | | | | TRU-20210326 | 0.000000000000000 |
| | | | TRX | 100.000000007652000 | | | | TRX | 100.000000007652000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000001584980 | | | | TRYB | 0.000000001584980 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001564193 | | | | TSLAPRE | 0.000000001564193 |
| | | | TWTR | 0.000000009189279 | | | | TWTR | 0.000000009189279 |
| | | | UNI | 1.798911160838890 | | | | UNI | 1.798911160838890 |
| | | | USD | 7,689.360000000000000 | | | | USD | 7,689.360000000000000 |
| | | | USDT | 338.328162013466000 | | | | USDT | 338.328162013466000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USO | 37.000000000000000 | | | | USO | 37.000000000000000 |
| | | | USTC | 0.000000007565125 | | | | USTC | 0.000000007565125 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | | | WAVES-0325 | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000017838482 | | | | XAUT | 0.000000017838482 |
| | | | XAUT-20210625 | 0.000000000000000 | | | | XAUT-20210625 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000045 | | | | XAUT-PERP | 0.000000000000045 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005753007 | | | | XRP | 0.000000005753007 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000006224630 | | | | YFI | 0.000000006224630 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-20210924 | 0.000000000000000 | | | | YFI-20210924 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 6582 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 40401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000227 | | | | APE-PERP | -0.000000000000227 |
| | | | APT | 0.001245000000000 | | | | APT | 0.001245000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | | | ATOM-PERP | -0.000000000000028 |
| | | | AVAX | -0.000000000000010 | | | | AVAX | -0.000000000000010 |
| | | | AVAX-PERP | -0.000000000000010 | | | | AVAX-PERP | -0.000000000000010 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.003166362178995 | | | | BTC | 2.003166362178995 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 7.688000000000000 | | | | ETH | 7.688318590000000 |
| | | | ETH-PERP | 0.000000000000002 | | | | ETH-PERP | 0.000000000000002 |
| | | | ETHW | 0.000774624731702 | | | | ETHW | 0.000774624731702 |
| | | | FIL-PERP | -0.000000000000113 | | | | FIL-PERP | -0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 184.227099908459620 | | | | FTT | 184.227099908459620 |
| | | | FTT-PERP | -197.000000000000000 | | | | FTT-PERP | -197.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000001361106932 | | | | LUNA2 | 0.000001361106932 |
| | | | LUNA2_LOCKED | 0.000003175916174 | | | | LUNA2_LOCKED | 0.000003175916174 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.296383896500000 | | | | LUNC | 0.296383896500000 |
| | | | LUNC-PERP | 0.000000002421362 | | | | LUNC-PERP | 0.000000002421362 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 4.232807536067688 | | | | RSR | 4.232807536067688 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000220 | | | | SOL-PERP | 0.000000000000220 |
| | | | SRM | 2.685929120000000 | | | | SRM | 2.685929120000000 |
| | | | SRM_LOCKED | 47.497094110000000 | | | | SRM_LOCKED | 47.497094110000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX | 186.000000000000000 | | | | TRX | 186.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,445.717603245964000 | | | | USD | 1,445.717603245964000 |
| | | | USDT | 90,831.755517003780000 | | | | USDT | 90,831.755517003780000 |
| | | | USTC | 0.000000002405897 | | | | USTC | 0.000000002405897 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 41942 | Name on file | FTX Trading Ltd. | 2944385903036509433/TH E HILL BY FTX #44577 | 1.000000000000000 | 67213 | Name on file | FTX Trading Ltd. | 2944385903036509433/THE HILL BY FTX #44577 | 1.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.678063573961417 | | | | AVAX | 0.678063573961417 |
| | | | BTC | 5.786195890980170 | | | | BTC | 5.786195890980170 |
| | | | CHZ | 6.914000000000000 | | | | CHZ | 6.914000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETH | 4.720080600000000 | | | | ETH | 4.720080600000000 |
| | | | ETHW | 2.717407782052200 | | | | ETHW | 2.717407782052200 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 17,435.081937174164000 | | | | FTM | 17,435.081937174164000 |
| | | | FTT | 25.994800000000000 | | | | FTT | 25.994800000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LUNC | 0.000800102123100 | | | | LUNC | 0.000800102123100 |
| | | | MATIC | 2,009.972270710284900 | | | | MATIC | 2,009.972270710284900 |
| | | | RAY | 0.456798387007390 | | | | RAY | 0.456798387007390 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.007215781034000 | | | | SOL | 0.007215781034000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.028922200000000 | | | | SRM | 0.028922200000000 |
| | | | SRM_LOCKED | 0.161694240000000 | | | | SRM_LOCKED | 0.161694240000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | USD | -10,707.00963513949700000 | | | | USD | -10,707.00963513949700000 |
| | | | XRP | 13,207.08619563836500000 | | | | XRP | 13,207.08619563836500000 |
| | | | XRP-PERP | 12,195.00000000000000000 | | | | XRP-PERP | 12,195.00000000000000000 |
| 14494 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 | 89486 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ATLAS | 0.00000000566000076 | | | | ATLAS | 0.00000000566000076 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00202200000000000 | | | | AVAX | 0.00202200000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BADGER | 0.00128155000000000 | | | | BADGER | 0.00128155000000000 |
| | | | BNB | 0.00000000003668606 | | | | BNB | 0.00000000003668606 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000000008113382 | | | | BTC | 0.00000000008113382 |
| | | | BTC-MOVE-0423 | 0.00000000000000000 | | | | BTC-MOVE-0423 | 0.00000000000000000 |
| | | | BTC-MOVE-0424 | 0.00000000000000000 | | | | BTC-MOVE-0424 | 0.00000000000000000 |
| | | | BTC-MOVE-0425 | 0.00000000000000000 | | | | BTC-MOVE-0425 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000028 | | | | CAKE-PERP | -0.00000000000000028 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX | 0.00000000066825515 | | | | DYDX | 0.00000000066825515 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000001877101133 | | | | ETH | 0.00000001877101133 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000500531125 | | | | ETHW | 0.00000500531125 |
| | | | FIDA | 0.10479922000000000 | | | | FIDA | 0.10479922000000000 |
| | | | FIDA_LOCKED | 0.49121110000000000 | | | | FIDA_LOCKED | 0.49121110000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM | 0.02751501455989 | | | | FTM | 0.02751501455989 |
| | | | FTT | 0.06278613824 5264 | | | | FTT | 0.06278613824 5264 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00035761406960 | | | | LUNA2 | 0.00035761406960 |
| | | | LUNA2_LOCKED | 0.00083443282900 | | | | LUNA2_LOCKED | 0.00083443282900 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR | 0.00000500000000000 | | | | MKR | 0.00000500000000000 |
| | | | NEAR-PERP | 0.00000000000000071 | | | | NEAR-PERP | 0.00000000000000071 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PAXG | 0.00000000350000 | | | | PAXG | 0.00000000350000 |
| | | | PAXG-PERP | 0.00000000000000000 | | | | PAXG-PERP | 0.00000000000000000 |
| | | | RAY | 0.00000000554 8723 | | | | RAY | 0.00000000554 8723 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB | 0.00000002179088 | | | | SHIB | 0.00000002179088 |
| | | | SLP | 0.00000000786 6749 | | | | SLP | 0.00000000786 6749 |
| | | | SOL | 0.00000001227 7484 | | | | SOL | 0.00000001227 7484 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.54142406300000 | | | | SRM | 0.54142406300000 |
| | | | SRM_LOCKED | 5.75594697000000 | | | | SRM_LOCKED | 5.75594697000000 |
| | | | STEP | 0.00000000025 32323 | | | | STEP | 0.00000000025 32323 |
| | | | STG | 1,922.65386000000000 | | | | STG | 1,922.65386000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TRX | 29,480.82540000000000 | | | | TRX | 29,480.82540000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 114,842.68657562547000 | | | | USD | 114,842.68657562547000 |
| | | | USDT | 0.00000001468762 5 | | | | USDT | 0.00000001468762 5 |
| | | | USTC | 0.05062200000000000 | | | | USTC | 0.05062200000000000 |
| | | | YFI | 0.00000012649924 53 | | | | YFI | 0.00000012649924 53 |
| 35194 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000027018 70 | 92379 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000027018 70 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00000000000000000 | | | | AVAX | 234.02079496955 4630 |
| | | | BCH | 0.00000000074826 10 | | | | BCH | 0.00000000074826 10 |
| | | | BNB | 0.00000000627 4279 | | | | BNB | 0.00000000627 4279 |
| | | | BTC | 12.26418293600142 0 | | | | BTC | 12.26418293600142 0 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL-PERP | -0.00000000000000454 | | | | CEL-PERP | -0.00000000000000454 |
| | | | DOGE | 0.00000000051 76310 | | | | DOGE | 0.00000000051 76310 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000000500000 | | | | ETHW | 0.00000000500000 |
| | | | FTT | 10,290.26626454370000 | | | | FTT | 10,290.26626454370000 |
| | | | GRT | 0.00000000523 5320 | | | | GRT | 0.00000000523 5320 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LTC | 0.00769674856 7740 | | | | LTC | 0.00769674856 7740 |
| | | | LUNA2 | 1.20733954100000 0 | | | | LUNA2 | 1.20733954100000 0 |
| | | | LUNA2_LOCKED | 2.81712559600000 0 | | | | LUNA2_LOCKED | 2.81712559600000 0 |
| | | | LUNC | 0.00000000472000 | | | | LUNC | 0.00000000472000 |
| | | | LUNC-PERP | -0.00000000000454 | | | | LUNC-PERP | -0.00000000000454 |
| | | | MATIC | 0.00000000244 5550 | | | | MATIC | 0.00000000244 5550 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | RAY | 0.00000000000000000 | | | | RAY | 13,715.25517937251400 0 |
| | | | RUNE | 0.00000000282 7730 | | | | RUNE | 0.00000000282 7730 |
| | | | SOL | 7,894.46176992725900 0 | | | | SOL | 7,894.46176992725900 0 |
| | | | SOL-PERP | 0.00000000000000113 | | | | SOL-PERP | 0.00000000000000113 |
| | | | SRM | 4,057.67270532000000 0 | | | | SRM | 4,057.67270532000000 0 |
| | | | SRM_LOCKED | 4,209.86197450000000 0 | | | | SRM_LOCKED | 4,209.86197450000000 0 |
| | | | SUSHI | 0.00000000731 3040 | | | | SUSHI | 0.00000000731 3040 |
| | | | TRX | 21.00000000000000 0 | | | | TRX | 21.00000000000000 0 |
| | | | UNI | 0.00000000083 4500 | | | | UNI | 0.00000000083 4500 |
| | | | USD | 497,018.61819968230000 0 | | | | USD | 497,018.61819968230000 0 |
| | | | USDT | 0.00949097837718 0 | | | | USDT | 0.00949097837718 0 |
| | | | USTC | 0.00000000300055 3 | | | | USTC | 0.00000000300055 3 |
| | | | XRP | 0.00000000400000 0 | | | | XRP | 0.00000000400000 0 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 22860 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000000 | 78321* | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000000 |
| | | | 1INCH-0624 | 0.00000000000000000 | | | | 1INCH-0624 | 0.00000000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE | 0.00031020000000000 | | | | AAVE | 0.00031020000000000 |
| | | | AAVE-PERP | -0.00000000000000026 | | | | AAVE-PERP | -0.00000000000000026 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000001136 | | | | AGLD-PERP | 0.00000000001136 |
| | | | ALGO | 172,956.76329700336 5453 | | | | ALGO | 172,956.76329700336 5453 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | -0.00000000000000170 | | | | ALICE-PERP | -0.00000000000000170 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL | 0.00789917802191 8 | | | | AMPL | 0.00789917802191 8 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | APE | 0.10001200000000000 | | | | APE | 0.10001200000000000 |
| | | | APE-PERP | 0.00000000000000454 | | | | APE-PERP | 0.00000000000000454 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000056 | | | | AR-PERP | 0.00000000000000056 |
| | | | ATLAS | 94.62614202000000 0 | | | | ATLAS | 94.62614202000000 0 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM | 5.05890379813580 0 | | | | ATOM | 5.05890379813580 0 |
| | | | ATOM-0624 | 0.00000000000000000 | | | | ATOM-0624 | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000000855 | | | | ATOM-PERP | -0.00000000000000855 |
| | | | AUDIO | 0.86231770000000000 | | | | AUDIO | 0.86231770000000000 |
| | | | AUDIO-PERP | 0.00000000000001364 | | | | AUDIO-PERP | 0.00000000000001364 |
| | | | AVAX | 7.41421649744202 0 | | | | AVAX | 7.41421649744202 0 |
| | | | AVAX-PERP | -0.00000000000000071 | | | | AVAX-PERP | -0.00000000000000071 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | AXS-PERP | -0.000000000000057 | | | | AXS-PERP | -0.000000000000057 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0648930391793335 | | | | BCH | 0.0648930391793335 |
| | | | BCH-0325 | -0.0000000000000001 | | | | BCH-0325 | -0.0000000000000001 |
| | | | BCH-0624 | -0.0000000000000012 | | | | BCH-0624 | -0.0000000000000012 |
| | | | BCH-0930 | 0.0000000000000000 | | | | BCH-0930 | 0.0000000000000000 |
| | | | BCH-1230 | 0.0000000000000000 | | | | BCH-1230 | 0.0000000000000000 |
| | | | BCH-20211231 | -0.0000000000000007 | | | | BCH-20211231 | -0.0000000000000007 |
| | | | BCH-PERP | 0.0000000000000004 | | | | BCH-PERP | 0.0000000000000004 |
| | | | BIT | 0.9998600000000000 | | | | BIT | 0.9998600000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 187.1352877473060000 | | | | BNB | 187.1352877473060000 |
| | | | BNB-PERP | 0.0000000000000740 | | | | BNB-PERP | 0.0000000000000740 |
| | | | BNT | 0.0303450000000000 | | | | BNT | 0.0303450000000000 |
| | | | BSV-0325 | 0.0000000000000007 | | | | BSV-0325 | 0.0000000000000007 |
| | | | BSV-0930 | -0.0000000000000071 | | | | BSV-0930 | -0.0000000000000071 |
| | | | BSV-PERP | 0.0000000000000010 | | | | BSV-PERP | 0.0000000000000010 |
| | | | BTC | 0.0563332761115780 | | | | BTC | 0.0563332761115780 |
| | | | BTC-0325 | 0.0000000000000004 | | | | BTC-0325 | 0.0000000000000004 |
| | | | BTC-0331 | 0.0000000000000000 | | | | BTC-0331 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000003 | | | | BTC-1230 | 0.0000000000000003 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-1018 | 0.0000000000000000 | | | | BTC-MOVE-1018 | 0.0000000000000000 |
| | | | BTC-MOVE-1019 | 0.0000000000000000 | | | | BTC-MOVE-1019 | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000229 | | | | BTC-PERP | -0.0000000000000229 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0006061700000000 | | | | BVOL | 0.0006061700000000 |
| | | | CAD | 0.0000000328462100 | | | | CAD | 0.0000000328462100 |
| | | | CAKE-PERP | -0.0000000000000397 | | | | CAKE-PERP | -0.0000000000000397 |
| | | | CEL | 0.0773757722051930 | | | | CEL | 0.0773757722051930 |
| | | | CEL-0624 | -0.0000000000001818 | | | | CEL-0624 | -0.0000000000001818 |
| | | | CEL-PERP | -0.0000000000000007 | | | | CEL-PERP | -0.0000000000000007 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 0.8529000000000000 | | | | CHZ | 0.8529000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 533.4940000000000000 | | | | COMP | 533.4940000000000000 |
| | | | COMP-PERP | 0.0000000000000019 | | | | COMP-PERP | 0.0000000000000019 |
| | | | CQT | 0.0620000000000000 | | | | CQT | 0.0620000000000000 |
| | | | CREAM-PERP | 0.0000000000000014 | | | | CREAM-PERP | 0.0000000000000014 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 0.0249672700000000 | | | | DAI | 0.0249672700000000 |
| | | | DASH-PERP | -0.0000000000000017 | | | | DASH-PERP | -0.0000000000000017 |
| | | | DOGE | 1.1478550243978000 | | | | DOGE | 1.1478550243978000 |
| | | | DOGE-0624 | 0.0000000000000000 | | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-0930 | 0.0000000000000000 | | | | DOGE-0930 | 0.0000000000000000 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 1.0000000000000000 | | | | DOGE-PERP | 1.0000000000000000 |
| | | | DOT | 0.0247665500000000 | | | | DOT | 0.0247665500000000 |
| | | | DOT-PERP | 0.0000000000000012 | | | | DOT-PERP | 0.0000000000000012 |
| | | | DYDX | 0.0007000000000000 | | | | DYDX | 0.0007000000000000 |
| | | | DYDX-PERP | 0.0000000000000134 | | | | DYDX-PERP | 0.0000000000000134 |
| | | | EGLD-PERP | -0.0000000000000017 | | | | EGLD-PERP | -0.0000000000000017 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS | 0.0036295000000000 | | | | ENS | 0.0036295000000000 |
| | | | ENS-PERP | 0.0000000000000085 | | | | ENS-PERP | 0.0000000000000085 |
| | | | EOS-PERP | 0.0000000000001554 | | | | EOS-PERP | 0.0000000000001554 |
| | | | ETC-PERP | 0.0000000000000122 | | | | ETC-PERP | 0.0000000000000122 |
| | | | ETH | 755.0821564443510000 | | | | ETH | 755.0821564443510000 |
| | | | ETH-0325 | -0.0000000000000001 | | | | ETH-0325 | -0.0000000000000001 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | -0.0000000000000028 | | | | ETH-0930 | -0.0000000000000028 |
| | | | ETH-1230 | 0.0000000000000009 | | | | ETH-1230 | 0.0000000000000009 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000002275 | | | | ETH-PERP | -0.0000000000002275 |
| | | | ETHW | 6,152.3790376493800000 | | | | ETHW | 6,152.3790376493800000 |
| | | | EUR | 779.4596452380660000 | | | | EUR | 779.4596452380660000 |
| | | | FIL-PERP | -0.0000000000000007 | | | | FIL-PERP | -0.0000000000000007 |
| | | | FLOW-PERP | -0.0000000000000824 | | | | FLOW-PERP | -0.0000000000000824 |
| | | | FTM | 1.4300000000000000 | | | | FTM | 1.4300000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 3,894.0522840000000000 | | | | FTT | 3,894.0522840000000000 |
| | | | FTT-PERP | -0.0000000000000014 | | | | FTT-PERP | -0.0000000000000014 |
| | | | GALA | 496,390.0000000000000000 | | | | GALA | 496,390.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GARI | 52.4443700000000000 | | | | GARI | 52.4443700000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 1.1183636900000000 | | | | GRT | 1.1183636900000000 |
| | | | GRT-0930 | 0.0000000000000000 | | | | GRT-0930 | 0.0000000000000000 |
| | | | GRT-1230 | 0.0000000000000000 | | | | GRT-1230 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT | 91,633.5240360000000000 | | | | HNT | 91,633.5240360000000000 |
| | | | HNT-PERP | 0.0000000000000085 | | | | HNT-PERP | 0.0000000000000085 |
| | | | ICP-PERP | -0.0000000000000184 | | | | ICP-PERP | -0.0000000000000184 |
| | | | IMX | 0.1600000000000000 | | | | IMX | 0.1600000000000000 |
| | | | KNC-PERP | 0.0000000000000369 | | | | KNC-PERP | 0.0000000000000369 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LINK-0624 | 0.0000000000000000 | | | | LINK-0624 | 0.0000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 | | | | LINK-0930 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000134 | | | | LINK-PERP | 0.0000000000000134 |
| | | | LOOKS | 0.2500000000000000 | | | | LOOKS | 0.2500000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0045474908871000 | | | | LTC | 0.0045474908871000 |
| | | | LTC-0624 | -0.0000000000000009 | | | | LTC-0624 | -0.0000000000000009 |
| | | | LTC-0930 | 0.0000000000000000 | | | | LTC-0930 | 0.0000000000000000 |
| | | | LTC-20211231 | -0.0000000000000014 | | | | LTC-20211231 | -0.0000000000000014 |
| | | | LTC-PERP | 0.0000000000000043 | | | | LTC-PERP | 0.0000000000000043 |
| | | | LUNA2 | 0.0162586952740000 | | | | LUNA2 | 0.0162586952740000 |
| | | | LUNA2_LOCKED | 26,264.5472269556000000 | | | | LUNA2_LOCKED | 26,264.5472269556000000 |
| | | | LUNC | 0.0000004264275500 | | | | LUNC | 0.0000004264275500 |
| | | | LUNC-PERP | -0.0000000000000220 | | | | LUNC-PERP | -0.0000000000000220 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 255,284.3528000000000000 | | | | MATIC | 255,284.3528000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA | 7,300.1460000000000000 | | | | MTA | 7,300.1460000000000000 |
| | | | NEAR-PERP | 0.0000000000000341 | | | | NEAR-PERP | 0.0000000000000341 |
| | | | NEO-PERP | -0.0000000000000113 | | | | NEO-PERP | -0.0000000000000113 |
| | | | OMG-PERP | 0.0000000000000568 | | | | OMG-PERP | 0.0000000000000568 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP | 0.0021461300000000 | | | | PERP | 0.0021461300000000 |
| | | | QTUM-PERP | 0.0000000000000639 | | | | QTUM-PERP | 0.0000000000000639 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000454 | | | | RNDR-PERP | 0.0000000000000454 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000085 | | | | RUNE-PERP | -0.0000000000000085 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | -69.0031727009156000 | | | | SNX | -69.0031727009156000 |
| | | | SNX-PERP | 0.0000000000003328 | | | | SNX-PERP | 0.0000000000003328 |
| | | | SOL | 31.5251099638710000 | | | | SOL | 31.5251099638710000 |
| | | | SOL-20211231 | 0.0000000000000018 | | | | SOL-20211231 | 0.0000000000000018 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.00000000000007847 | | | | SOL-PERP | 0.00000000000007847 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 120.56309143000000000 | | | | SRM | 120.56309143000000000 |
| | | | SRM_LOCKED | 1,079.74690857000000000 | | | | SRM_LOCKED | 1,079.74690857000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000001250 | | | | STORJ-PERP | 0.00000000000001250 |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.87991593860941700 | | | | SUSHI | 0.87991593860941700 |
| | | | SUSHI-0624 | 0.00000000000000000 | | | | SUSHI-0624 | 0.00000000000000000 |
| | | | SUSHI-0930 | 0.00000000000000000 | | | | SUSHI-0930 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP | 0.11127057250756000 | | | | SXP | 0.11127057250756000 |
| | | | SXP-0624 | -0.00000000000003637 | | | | SXP-0624 | -0.00000000000003637 |
| | | | SXP-0930 | 0.00000000000000000 | | | | SXP-0930 | 0.00000000000000000 |
| | | | SXP-PERP | -0.00000000000000099 | | | | SXP-PERP | -0.00000000000000099 |
| | | | THETA-PERP | 0.00000000000000511 | | | | THETA-PERP | 0.00000000000000511 |
| | | | TRX-0624 | 0.00000000000000000 | | | | TRX-0624 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 1.09207172068070000 | | | | UNI | 1.09207172068070000 |
| | | | UNI-0624 | -0.00000000000000909 | | | | UNI-0624 | -0.00000000000000909 |
| | | | UNI-0930 | -0.00000000000000909 | | | | UNI-0930 | -0.00000000000000909 |
| | | | UNI-1230 | 0.00000000000000000 | | | | UNI-1230 | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000000019 | | | | UNI-PERP | -0.00000000000000019 |
| | | | USD | 8,766,754.54956965000000 | | | | USD | 8,766,754.54956965000000 |
| | | | USDT | 97,754.01221404033000 | | | | USDT | 97,754.01221404033000 |
| | | | USDT-0624 | 0.00000000000000000 | | | | USDT-0624 | 0.00000000000000000 |
| | | | USDT-0930 | 0.00000000000000000 | | | | USDT-0930 | 0.00000000000000000 |
| | | | USDT-PERP | -1.00000000000000000 | | | | USDT-PERP | -1.00000000000000000 |
| | | | USTC | 1.57546000000000000 | | | | USTC | 1.57546000000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP | 9.99999810727581 | | | | XRP | 9.99999810727581 |
| | | | XRP-0624 | 0.00000000000000000 | | | | XRP-0624 | 0.00000000000000000 |
| | | | XRP-20211231 | 0.00000000000000000 | | | | XRP-20211231 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | -0.00000000000000113 | | | | XTZ-PERP | -0.00000000000000113 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000007 |
| 70195 | Name on file | FTX Trading Ltd. | BTC | -0.00492962000000000 | 92446* | Name on file | FTX Trading Ltd. | BTC | -0.00396956000000000 |
| | | | EUR | 1,658.93000000000000 | | | | EUR | 1,658.93000000000000 |
| | | | FTT | 0.09055617000000000 | | | | FTT | 0.09055617000000000 |
| | | | SRM | 3.56358186000000000 | | | | SRM | 2.88324960000000000 |
| | | | SRM_LOCKED | 1,178.33641814000000000 | | | | SRM_LOCKED | 1,179.01675094000000000 |
| | | | TRX | 0.00138600000000000 | | | | TRX | 0.00138600000000000 |
| | | | USD | 8,512,607.06000000000000 | | | | USD | -10,977,575.37000000000000 |
| | | | USDT | 3,546,175.41500000000000 | | | | USDT | 3,546,175.42000000000000 |
| | | | | | | | | USDT-1230 | 19,552,708.00000000000000 |
| 48842 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 |
| | | | FTT | 1.50554829000000000 | | | | FTT | 1.50554829000000000 |
| | | | SOL | 0.00752248000000000 | | | | SOL | 0.00752248000000000 |
| | | | USD | 48.25793472000000000 | | | | USD | 48.25793472000000000 |
| 70084 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 |
| | | | FTT | 1.50554829000000000 | | | | FTT | 1.50554829000000000 |
| | | | SOL | 0.00752248000000000 | | | | SOL | 0.00752248000000000 |
| | | | USD | 48.25793472000000000 | | | | USD | 48.25793472000000000 |
| 92759 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.15375744000000000 |
| | | | FTT | 1.50554829000000000 | | | | FTT | 1.50554829000000000 |
| | | | SOL | 0.00752248000000000 | | | | SOL | 0.00752248000000000 |
| | | | USD | 48.25793472000000000 | | | | USD | 48.25793472000000000 |
| 28707 | Name on file | FTX Trading Ltd. | AVAX | 420.80862277000000000 | 54457 | Name on file | FTX Trading Ltd. | 300584718062476772/FTX EU - WE ARE HERE! #231960 | 1.00000000000000000 |
| | | | BIT | 28,029.20733000000000 | | | | 318117362955403232/MONZ A TICKET STUB #792 | 1.00000000000000000 |
| | | | BTC | 16.87881972000000000 | | | | 349878793155675256/MONT REAL TICKET STUB #793 | 1.00000000000000000 |
| | | | BULL | 22.52410456000000000 | | | | 365142465006952890/SILVER STONE TICKET STUB #719 | 1.00000000000000000 |
| | | | DOGE | 150.00000000000000000 | | | | 401506518926469193/FRANC E TICKET STUB #1675 | 1.00000000000000000 |
| | | | ETH | 144.75751716000000000 | | | | 402730978549215177/SINGA PORE TICKET STUB #1583 | 1.00000000000000000 |
| | | | ETHBULL | 136.87291110000000000 | | | | 424638370213167879/FTX AU - WE ARE HERE! #37813 | 1.00000000000000000 |
| | | | ETHW | 129.86636027000000000 | | | | 427053020695933663/FTX CRYPTO CUP 2022 KEY #1116 | 1.00000000000000000 |
| | | | FIDA | 3,539.01862600000000 | | | | 449710504670050524/FTX EU - WE ARE HERE! #231936 | 1.00000000000000000 |
| | | | FTT | 2,563.30881637000000 | | | | 458824706405106035/FTX EU - WE ARE HERE! #231919 | 1.00000000000000000 |
| | | | GRT | 3,780.04860000000000 | | | | 461141670240803321/FTX Uni TICKET STUB #721 | 1.00000000000000000 |
| | | | MAPS | 4,630.47106000000000 | | | | 495372481271142219/JAPAN TICKET STUB #530 | 1.00000000000000000 |
| | | | MATIC | 2,118.67194656000000 | | | | 506287137439070969/THE HILL BY FTX #2750 | 1.00000000000000000 |
| | | | SOL | 1,432.71116687000000 | | | | 522437050939577256/HUNG ARY TICKET STUB #1827 | 1.00000000000000000 |
| | | | SPELL | 2.03800000000000000 | | | | 569219453362828558/MEXIC O TICKET STUB #1827 | 1.00000000000000000 |
| | | | SRM | 5,551.71282285000000 | | | | AVAX | 1.00000000000000000 |
| | | | SUSHI | 0.54343000000000000 | | | | BIT | 28,029.20733000000000 |
| | | | USD | 35,326.13000000000000 | | | | BLT | 3.02078000000000000 |
| | | | USDT | 13,717.23000000000000 | | | | BTC | 16.87881972000000000 |
| | | | YGG | 510.00510000000000000 | | | | BULL | 22.52410455000000000 |
| | | | | | | | | DFL | 7,060.07060000000000 |
| | | | | | | | | DOGE | 150.00000000000000000 |
| | | | | | | | | ETH | 144.75751716000000000 |
| | | | | | | | | ETHBULL | 136.87291110300000 |
| | | | | | | | | ETHW | 129.86636027103240 |
| | | | | | | | | FIDA | 3,539.01862600000000 |
| | | | | | | | | FTT | 2,563.30881637500000 |
| | | | | | | | | GRT | 3,780.04860000000000 |
| | | | | | | | | LOOKS | 263.00263000000000 |
| | | | | | | | | MAPS | 4,630.47106000000000 |
| | | | | | | | | MATIC | 0.00000000000000000 |
| | | | | | | | | MER | 4,000.00000000000000 |
| | | | | | | | | OXY | 0.93271300000000000 |
| | | | | | | | | SOL | 1,432.71116687000000 |
| | | | | | | | | SPELL | 2.03800000000000000 |
| | | | | | | | | SRM | 5,551.71282285000000 |
| | | | | | | | | SRM_LOCKED | 1,354.55683762000000 |
| | | | | | | | | SUSHI | 0.54343000000000000 |
| | | | | | | | | USD | 35,326.12922818480000 |
| | | | | | | | | USDT | 13,717.23000000000000 |
| | | | | | | | | YGG | 510.00510000000000000 |
| 42975 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.00000000000000000 | 61640 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.00000000000000000 |
| | | | 1INCH-0624 | 0.00000000000000000 | | | | 1INCH-0624 | 0.00000000000000000 |
| | | | 1INCH-1230 | 0.00000000000000000 | | | | 1INCH-1230 | 0.00000000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | ADA-1230 | 0.00000000000000000 | | | | ADA-1230 | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000014551 | | | | AGLD-PERP | 0.00000000000014551 |
| | | | ALCX | 0.00400000000000000 | | | | ALCX | 0.00400000000000000 |
| | | | ALCX-PERP | 0.00000000000000003 | | | | ALCX-PERP | 0.00000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ALGO-0325 | 0.0000000000000000 | | | | ALGO-0325 | 0.0000000000000000 |
| | | | ALGO-20211231 | 0.0000000000000000 | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0810390887278040 | | | | AMPL | 0.0810390887278040 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.8447609638365300 | | | | APT | 0.8447609638365300 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000227 | | | | AR-PERP | 0.0000000000000227 |
| | | | ASD | 4.1470807908336250 | | | | ASD | 4.1470807908336250 |
| | | | ASD-PERP | 0.0000000000004263 | | | | ASD-PERP | 0.0000000000004263 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-20211231 | 0.0000000000000000 | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000170 | | | | ATOM-PERP | -0.0000000000000170 |
| | | | AVAX-0325 | -0.0000000000000113 | | | | AVAX-0325 | -0.0000000000000113 |
| | | | AVAX-20211231 | 0.0000000000000085 | | | | AVAX-20211231 | 0.0000000000000085 |
| | | | AVAX-PERP | 0.0000000000001591 | | | | AVAX-PERP | 0.0000000000001591 |
| | | | AXS | 0.0660393868240430 | | | | AXS | 0.0660393868240430 |
| | | | AXS-0930 | 0.0000000000000000 | | | | AXS-0930 | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000181 | | | | AXS-PERP | -0.0000000000000181 |
| | | | BADGER-PERP | 0.0000000000002728 | | | | BADGER-PERP | 0.0000000000002728 |
| | | | BAL-0325 | 0.0000000000000028 | | | | BAL-0325 | 0.0000000000000028 |
| | | | BAL-0624 | -0.0000000000000454 | | | | BAL-0624 | -0.0000000000000454 |
| | | | BAL-0930 | 0.0000000000000028 | | | | BAL-0930 | 0.0000000000000028 |
| | | | BAL-1230 | 0.0000000000000682 | | | | BAL-1230 | 0.0000000000000682 |
| | | | BAL-PERP | 0.0000000000000177 | | | | BAL-PERP | 0.0000000000000177 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0034168309946340 | | | | BNB | 0.0034168309946340 |
| | | | BNB-0624 | 0.0000000000000000 | | | | BNB-0624 | 0.0000000000000000 |
| | | | BNT | -0.0679320619326670 | | | | BNT | -0.0679320619326670 |
| | | | BNT-PERP | -0.0000000000001818 | | | | BNT-PERP | -0.0000000000001818 |
| | | | BOBA | 0.0615740500000000 | | | | BOBA | 0.0615740500000000 |
| | | | BSV-0325 | -0.0000000000000028 | | | | BSV-0325 | -0.0000000000000028 |
| | | | BSV-PERP | -0.0000000000000028 | | | | BSV-PERP | -0.0000000000000028 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL | 0.0078997233130530 | | | | CEL | 0.0078997233130530 |
| | | | CEL-0325 | 0.0000000000000000 | | | | CEL-0325 | 0.0000000000000000 |
| | | | CEL-0930 | -0.0000000000000909 | | | | CEL-0930 | -0.0000000000000909 |
| | | | CEL-1230 | 0.0000000000003637 | | | | CEL-1230 | 0.0000000000003637 |
| | | | CELO-PERP | 0.0000000000001193 | | | | CELO-PERP | 0.0000000000001193 |
| | | | CEL-PERP | 1,476.8000000002000 | | | | CEL-PERP | 1,476.8000000002000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-0325 | 0.0000000000000000 | | | | CHZ-0325 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV | 0.0053000000000000 | | | | CLV | 0.0053000000000000 |
| | | | CLV-PERP | 0.0000000000083673 | | | | CLV-PERP | 0.0000000000083673 |
| | | | COMP-0325 | -0.0000000000000028 | | | | COMP-0325 | -0.0000000000000028 |
| | | | CONV | 40.0000000000000000 | | | | CONV | 40.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CRO | 9.9995000000000000 | | | | CRO | 9.9995000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-0325 | 0.0000000000000000 | | | | DOT-0325 | 0.0000000000000000 |
| | | | DOT-20211231 | -0.0000000000000181 | | | | DOT-20211231 | -0.0000000000000181 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000909 | | | | DYDX-PERP | -0.0000000000000909 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000095 | | | | ENS-PERP | -0.0000000000000095 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000369 | | | | ETC-PERP | -0.0000000000000369 |
| | | | ETH-0325 | 0.0000000000000001 | | | | ETH-0325 | 0.0000000000000001 |
| | | | ETH-0331 | 0.0000000000000021 | | | | ETH-0331 | 0.0000000000000021 |
| | | | ETH-0930 | -0.0000000000000003 | | | | ETH-0930 | -0.0000000000000003 |
| | | | ETH-1230 | -0.0000000000000120 | | | | ETH-1230 | -0.0000000000000120 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000029103 | | | | FLM-PERP | 0.0000000000029103 |
| | | | FLOW-PERP | -0.0000000000004263 | | | | FLOW-PERP | -0.0000000000004263 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 290.9962050000000 | | | | FTT | 290.9962050000000 |
| | | | FTT-PERP | -169.7999999997400 | | | | FTT-PERP | -169.7999999997400 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-0930 | 0.0000000000000000 | | | | GMT-0930 | 0.0000000000000000 |
| | | | GMT-1230 | 0.0000000000000000 | | | | GMT-1230 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-0325 | 0.0000000000000000 | | | | GRT-0325 | 0.0000000000000000 |
| | | | GRT-0930 | 0.0000000000000000 | | | | GRT-0930 | 0.0000000000000000 |
| | | | GRT-20211231 | 0.0000000000000000 | | | | GRT-20211231 | 0.0000000000000000 |
| | | | GST | 4,032.9000000000000 | | | | GST | 4,032.9000000000000 |
| | | | GST-PERP | -0.0000000000464382 | | | | GST-PERP | -0.0000000000464382 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT | 0.1810108958286320 | | | | HT | 0.1810108958286320 |
| | | | HT-PERP | 0.0000000000000909 | | | | HT-PERP | 0.0000000000000909 |
| | | | ICP-PERP | -0.0000000000001435 | | | | ICP-PERP | -0.0000000000001435 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC | 0.0275720306827640 | | | | KNC | 0.0275720306827640 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000086 | | | | KSM-PERP | -0.0000000000000086 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-1230 | 0.0000000000000000 | | | | LINK-1230 | 0.0000000000000000 |
| | | | LOOKS | 4.0000000000000000 | | | | LOOKS | 4.0000000000000000 |
| | | | LOOKS-PERP | 27,096.000000000000 | | | | LOOKS-PERP | 27,096.000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0108832843500000 | | | | LUNA2 | 0.0108832843500000 |
| | | | LUNA2_LOCKED | 0.0251943301400000 | | | | LUNA2_LOCKED | 0.0251943301400000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 1,079.8448479147500000 | | | | LUNC | 1,079.8448479147500000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MOB | 0.3123191253307080 | | | | MOB | 0.3123191253307080 |
| | | | MOB-PERP | 0.0000000000003637 | | | | MOB-PERP | 0.0000000000003637 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000454 | | | | NEAR-PERP | 0.0000000000000454 |
| | | | OKB | 0.0396513505630650 | | | | OKB | 0.0396513505630650 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | OKB-0325 | 0.00000000000000113 | | | | OKB-0325 | 0.00000000000000113 |
| | | | OKB-PERP | -0.00000000000002586 | | | | OKB-PERP | -0.00000000000002586 |
| | | | OMG | 0.028855787720358 | | | | OMG | 0.028855787720358 |
| | | | OMG-0325 | 0.00000000000000227 | | | | OMG-0325 | 0.00000000000000227 |
| | | | OMG-20211231 | -0.00000000000000003 | | | | OMG-20211231 | -0.00000000000000003 |
| | | | OMG-PERP | 0.00000000000000682 | | | | OMG-PERP | 0.00000000000000682 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | OXY | 6.04982000000000000 | | | | OXY | 6.04982000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | PSY | 5,000.00000000000000000 | | | | PSY | 5,000.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAY | 177.159927011818470 | | | | RAY | 177.159927011818470 |
| | | | RAX-PERP | 2,043.00000000000000000 | | | | RAX-PERP | 2,043.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | -0.00000000000000000 | | | | RNDR-PERP | -0.00000000000000000 |
| | | | RON-PERP | -0.000000000009709094 | | | | RON-PERP | -0.000000000009709094 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RUNE | 0.012487390153710 | | | | RUNE | 0.012487390153710 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX | 2.548411109057489 | | | | SNX | 2.548411109057489 |
| | | | SOL-PERP | -6,075.190000000001000 | | | | SOL-PERP | -6,075.190000000001000 |
| | | | SOS-PERP | 0.00000000000000000 | | | | SOS-PERP | 0.00000000000000000 |
| | | | SRM | 2.234621100000000 | | | | SRM | 2.234621100000000 |
| | | | SRM_LOCKED | 13.365377900000000 | | | | SRM_LOCKED | 13.365377900000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.000000000007275 | | | | STEP-PERP | 0.000000000007275 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI-0325 | 0.00000000000000000 | | | | SUSHI-0325 | 0.00000000000000000 |
| | | | SUSHI-20211231 | 0.00000000000000000 | | | | SUSHI-20211231 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SWEAT | 75.00000000000000000 | | | | SWEAT | 75.00000000000000000 |
| | | | SXP-20211231 | 0.00000000000000000 | | | | SXP-20211231 | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TONCOIN-PERP | 0.00000000000006842 | | | | TONCOIN-PERP | 0.00000000000006842 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX | -470,468.083516491050000 | | | | TRX | -470,468.083516491050000 |
| | | | TRX-0624 | 0.00000000000000000 | | | | TRX-0624 | 0.00000000000000000 |
| | | | TRX-0930 | 0.00000000000000000 | | | | TRX-0930 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB | 0.027879712744289 | | | | TRYB | 0.027879712744289 |
| | | | TRYB-PERP | 0.00000000000000000 | | | | TRYB-PERP | 0.00000000000000000 |
| | | | USD | 388,371.493792143360000 | | | | USD | 388,371.493792143360000 |
| | | | USDT | 66,037.533358351750000 | | | | USDT | 66,037.533358351750000 |
| | | | USTC | 0.838603177199575 | | | | USTC | 0.838603177199575 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-0325 | 0.00000000000000000 | | | | WAVES-0325 | 0.00000000000000000 |
| | | | WAVES-0624 | 0.00000000000000000 | | | | WAVES-0624 | 0.00000000000000000 |
| | | | WAVES-0930 | 0.00000000000000000 | | | | WAVES-0930 | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | WFLOW | 5.00000000000000000 | | | | WFLOW | 5.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP | 0.000055000000000 | | | | XRP | 0.000055000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000369 | | | | XTZ-PERP | 0.00000000000000369 |
| | | | YFI-0325 | 0.00000000000000000 | | | | YFI-0325 | 0.00000000000000000 |
| | | | YFI-0930 | 0.00000000000000000 | | | | YFI-0930 | 0.00000000000000000 |
| | | | YFII-PERP | -0.00000000000000021 | | | | YFII-PERP | -0.00000000000000021 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| 42158 | Name on file | FTX Trading Ltd. | 1INCH | 0.800297576001194 | 62949 | Name on file | FTX Trading Ltd. | 1INCH | 0.800297576001194 |
| | | | AAVE | 13.718130121153225 | | | | AAVE | 13.718130121153225 |
| | | | AGLD | 1.30000000000000000 | | | | AGLD | 1.30000000000000000 |
| | | | AKRO | 7,377.00000000000000000 | | | | AKRO | 7,377.00000000000000000 |
| | | | AMPL | 32.548756749349770 | | | | AMPL | 32.548756749349770 |
| | | | APE | 1,535.091292478909000 | | | | APE | 1,535.091292478909000 |
| | | | APT | 2,945.213180345669600 | | | | APT | 2,945.213180345669600 |
| | | | ATOM | 2,741.834298510807000 | | | | ATOM | 2,741.834298510807000 |
| | | | AUDIO | 2.00000000000000000 | | | | AUDIO | 2.00000000000000000 |
| | | | AVAX | 1.478147702589319 | | | | AVAX | 1.478147702589319 |
| | | | AXS | 0.008911446423217 | | | | AXS | 0.008911446423217 |
| | | | BAL | 0.01000000000000000 | | | | BAL | 0.01000000000000000 |
| | | | BAT | 9,467.00000000000000000 | | | | BAT | 9,467.00000000000000000 |
| | | | BCH | 1,277.803094721728300 | | | | BCH | 1,277.803094721728300 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 5.498040217390693 | | | | BNB | 5.498040217390693 |
| | | | BOBA | 932.832959340000000 | | | | BOBA | 932.832959340000000 |
| | | | BRZ | 116.00000000000000000 | | | | BRZ | 116.00000000000000000 |
| | | | BTC | 0.199976745321935 | | | | BTC | 0.199976745321935 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL | 1.30000000000000000 | | | | CEL | 1.30000000000000000 |
| | | | CHR | 24,463.00000000000000000 | | | | CHR | 24,463.00000000000000000 |
| | | | CHZ | 123,479.503100000000000 | | | | CHZ | 123,479.503100000000000 |
| | | | COMP | 0.00000000000100000 | | | | COMP | 0.00000000000100000 |
| | | | CREAM | 0.06000000000000000 | | | | CREAM | 0.06000000000000000 |
| | | | CRV | 15,792.300000000000000 | | | | CRV | 15,792.300000000000000 |
| | | | CUSDT | 1.00000000000000000 | | | | CUSDT | 1.00000000000000000 |
| | | | DMG | 412.900000000000000 | | | | DMG | 412.900000000000000 |
| | | | DOGE | 3,532,003.907978679000000 | | | | DOGE | 3,532,003.907978679000000 |
| | | | DOT | 3,109.346877858916300 | | | | DOT | 3,109.346877858916300 |
| | | | DYDX | 0.50000000000000000 | | | | DYDX | 0.50000000000000000 |
| | | | ENJ | 5,036.990000000000000 | | | | ENJ | 5,036.990000000000000 |
| | | | ENS | 670.170000000000000 | | | | ENS | 670.170000000000000 |
| | | | ETH | 22.941592566349180 | | | | ETH | 22.941592566349180 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | -146.588827928441450 | | | | ETHW | -146.588827928441450 |
| | | | FIDA | 87.00000000000000000 | | | | FIDA | 87.00000000000000000 |
| | | | FTM | 146,283.174739501350000 | | | | FTM | 146,283.174739501350000 |
| | | | FTT | 13,689.747754640000000 | | | | FTT | 13,689.747754640000000 |
| | | | GALA | 123,123.000000000000000 | | | | GALA | 123,123.000000000000000 |
| | | | GST | 366.900000000000000 | | | | GST | 366.900000000000000 |
| | | | HGET | 28.10000000000000000 | | | | HGET | 28.10000000000000000 |
| | | | HNT | 2.00000000000000000 | | | | HNT | 2.00000000000000000 |
| | | | HT | 99.50000000000000000 | | | | HT | 99.50000000000000000 |
| | | | HXRO | 105.398890000000000 | | | | HXRO | 105.398890000000000 |
| | | | JPY | 147,745.573361102000000 | | | | JPY | 147,745.573361102000000 |
| | | | LINK | -484.006111926231700 | | | | LINK | -484.006111926231700 |
| | | | LRC | 27,543.790000000000000 | | | | LRC | 27,543.790000000000000 |
| | | | LTC | 303.928560050842800 | | | | LTC | 303.928560050842800 |
| | | | LUNA2 | 569.034636431000000 | | | | LUNA2 | 569.034636431000000 |
| | | | LUNA2_LOCKED | 1,327.747484773000000 | | | | LUNA2_LOCKED | 1,327.747484773000000 |
| | | | LUNC | 504,778.419149270340000 | | | | LUNC | 504,778.419149270340000 |
| | | | MANA | 18,039.720000000000000 | | | | MANA | 18,039.720000000000000 |
| | | | MAPS | 85.00000000000000000 | | | | MAPS | 85.00000000000000000 |
| | | | MATH | 386.600000000000000 | | | | MATH | 386.600000000000000 |
| | | | MATIC | 13,745.920961704516000 | | | | MATIC | 13,745.920961704516000 |
| | | | MOB | 47.50000000000000000 | | | | MOB | 47.50000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MTA | 340.000000000000000 | | | | MTA | 340.000000000000000 |
| | | | OMG | -2,843.945924472261000 | | | | OMG | -2,843.945924472261000 |
| | | | OXY | 138.000000000000000 | | | | OXY | 138.000000000000000 |
| | | | PAXG | 0.018300000000000 | | | | PAXG | 0.018300000000000 |
| | | | PEOPLE | 365,951.000000000000000 | | | | PEOPLE | 365,951.000000000000000 |
| | | | ROOK | 0.546000000000000 | | | | ROOK | 0.546000000000000 |
| | | | RUNE | 0.000000004040278 | | | | RUNE | 0.000000004040278 |
| | | | SAND | 17,292.260000000000000 | | | | SAND | 17,292.260000000000000 |
| | | | SHIB | 2,058,437,627.250000000000000 | | | | SHIB | 2,058,437,627.250000000000000 |
| | | | SLP | 98.000000000000000 | | | | SLP | 98.000000000000000 |
| | | | SOL | 87.214974136175430 | | | | SOL | 87.214974136175430 |
| | | | SRM | 210.909007940000000 | | | | SRM | 210.909007940000000 |
| | | | SRM_LOCKED | 1,290.090992600000000 | | | | SRM_LOCKED | 1,290.090992600000000 |
| | | | SUSHI | 38,442.364126047480000 | | | | SUSHI | 38,442.364126047480000 |
| | | | SXP | 64.330056172166080 | | | | SXP | 64.330056172166080 |
| | | | TRU | 99.000000000000000 | | | | TRU | 99.000000000000000 |
| | | | TRX | -4,462,554.787612569500000 | | | | TRX | -4,462,554.787612569500000 |
| | | | UBXT | 4,608.000000000000000 | | | | UBXT | 4,608.000000000000000 |
| | | | UNI | 4.006417650021907 | | | | UNI | 4.006417650021907 |
| | | | USD | 41,689.119509675955000 | | | | USD | 41,689.119509675955000 |
| | | | USDT | 278,938.124909420400000 | | | | USDT | 278,938.124909420400000 |
| | | | USTC | 20,501.000000004562000 | | | | USTC | 20,501.000000004562000 |
| | | | WBTC | 0.000500000000000 | | | | WBTC | 0.000500000000000 |
| | | | WRX | 47.000000000000000 | | | | WRX | 47.000000000000000 |
| | | | XAUT | 0.004600000000000 | | | | XAUT | 0.004600000000000 |
| | | | XPLA | 20.000000000000000 | | | | XPLA | 20.000000000000000 |
| | | | XRP | -3,988.833261283866200 | | | | XRP | -3,988.833261283866200 |
| | | | YFI | 0.000490117678440 | | | | YFI | 0.000490117678440 |
| 6862 | Name on file | FTX Trading Ltd. | ETH | 42.023157615000000 | 58529 | Name on file | FTX Trading Ltd. | ETH | 42.023157615000000 |
| | | | ETHW | 42.023157615000000 | | | | ETHW | 42.023157615000000 |
| | | | FTT | 153.369312000000000 | | | | FTT | 153.369312000000000 |
| | | | LUNA2 | 1.976119512000000 | | | | LUNA2 | 1.976119512000000 |
| | | | LUNA2_LOCKED | 4.610945527000000 | | | | LUNA2_LOCKED | 4.610945527000000 |
| | | | LUNC | 430,148.655555550000000 | | | | LUNC | 430,148.655555550000000 |
| | | | SOL | 161.680808400000000 | | | | SOL | 161.680808400000000 |
| | | | USD | 223.007.683938697200000 | | | | USD | 223.007.683938697200000 |
| | | | USTC | 0.101050000000000 | | | | USTC | 0.101050000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 38558 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 63469 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007488295 | | | | BNB | 0.000000007488295 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.038998560323780 | | | | BTC | 0.038998560323780 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 2.600013000000000 | | | | ETH | 2.600013000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.000010000000000 | | | | ETHW | 2.000010000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 175.189805937036060 | | | | FTT | 175.189805937036060 |
| | | | GENE | 0.000884000000000 | | | | GENE | 0.000884000000000 |
| | | | HT-PERP | 0.000000000000021 | | | | HT-PERP | 0.000000000000021 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000022029423520 | | | | LTC | 0.000022029423520 |
| | | | LTC-PERP | 0.000000000000028 | | | | LTC-PERP | 0.000000000000028 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 22.700125000000000 | | | | SOL | 22.700125000000000 |
| | | | SOL-PERP | -0.000000000000007 | | | | SOL-PERP | -0.000000000000007 |
| | | | SRM | 116.525044610000000 | | | | SRM | 116.525044610000000 |
| | | | SRM_LOCKED | 2.094359610000000 | | | | SRM_LOCKED | 2.094359610000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000218000000000 | | | | TRX | 0.000218000000000 |
| | | | USD | 86,641.189679485920000 | | | | USD | 86,641.189679485920000 |
| | | | USDT | 22,240.983930508550000 | | | | USDT | 22,240.983930508550000 |
| | | | XRP | 584.858681044087000 | | | | XRP | 584.858681044087000 |
| 14592 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71602 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 0.002750000000000 | | | | ALPHA | 0.002750000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC | 0.000120000000000 | | | | AMC | 0.000120000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN | 0.000001000000000 | | | | AMZN | 0.000001000000000 |
| | | | ARKK | 0.000005000000000 | | | | ARKK | 0.000005000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.003257540481810 | | | | BABA | 0.003257540481810 |
| | | | BADGER | 0.006600000000000 | | | | BADGER | 0.006600000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAO | 906,003.592870000000000 | | | | BAO | 906,003.592870000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000014 | | | | BNB-00014 | 0.000000000000014 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.011488129043100 | | | | BTC | 0.011488129043100 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000001 | | | | BTC-20210326 | 0.000000000000001 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0330 | 0.000000000000000 | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | BTC-MOVE-0331 | 0.000000000000000 | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | BTC-MOVE-0401 | 0.000000000000000 | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | 0.000000000000000 | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | 0.000000000000000 | | | | BTC-MOVE-20210125 | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | 0.000000000000000 | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | 0.000000000000000 | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | BTC-MOVE-20210202 | 0.000000000000000 | | | | BTC-MOVE-20210202 | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | 0.000000000000000 | | | | BTC-MOVE-20210203 | 0.000000000000000 |
| | | | BTC-MOVE-20210207 | 0.000000000000000 | | | | BTC-MOVE-20210207 | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | 0.000000000000000 | | | | BTC-MOVE-20210209 | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.000000000000000 | | | | BTC-MOVE-WK-20210305 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | -0.000000003297440 | | | | CBSE | -0.000000003297440 |
| | | | CDIN | 0.007137342426500 | | | | CDIN | 0.007137342426500 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 0.022075000000000 | | | | DOGE | 0.022075000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOT-20210326 | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0000000000000000 |
| | | | ETH | 645.5404748331123800 |
| | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | -0.0000000000000028 |
| | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETHE | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000113 |
| | | | ETHW | 0.0000448331237620 |
| | | | FIDA | 100.0015000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,407.1286887500000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0036091462971960 |
| | | | GME-20210326 | 0.0000000000000005 |
| | | | GMEPRE | 0.0000000017008860 |
| | | | HOLY | 0.0000850000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT | 75.4406581203576000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LTC | 0.0066310200000000 |
| | | | LUNA2 | 0.0038576361800000 |
| | | | LUNA2_LOCKED | 0.0090011510870000 |
| | | | LUNC | 840.0084000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0012500000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER | 30.0030000000000000 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0004414608092000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | NIO | 0.0046148846155200 |
| | | | NIO-20210326 | 0.0000000000000000 |
| | | | NPXS-PERP | 0.0000000000000000 |
| | | | OXY | 0.9468230000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | RAY | 20.0016000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000250000000000 |
| | | | SLRS | 5,000.0000000000000000 |
| | | | SLV | 0.0000450000000000 |
| | | | SNX | 0.0561519000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SQ | 0.2000010000000000 |
| | | | SRM | 84.9248472400000000 |
| | | | SRM_LOCKED | 482.5633480400000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0503009069647510 |
| | | | TOMOBEAR | 10,821,720,774.8000000000000000 |
| | | | TOMO-PERP | -0.0000000000000909 |
| | | | TRX-20210326 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 0.0093289630671800 |
| | | | TSLA-20210326 | 0.0000000000000000 |
| | | | TSLAPRE | -0.0000000004685950 |
| | | | TSM | 0.0024468796669800 |
| | | | TSM-20210326 | 0.0000000000000000 |
| | | | UNI | 0.0367296868143000 |
| | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000002273 |
| | | | USD | 1,550,920.8107840412000000 |
| | | | USDT | 0.4275490251767600 |
| | | | WSB-20210326 | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| 25123 | Name on file | FTX Trading Ltd. | 575605425720499406/THE HILL BY FTX #37296 | 1.0000000000000000 |
| | | | BTC | 0.0000035665000000 |
| | | | ETH | 1.0000167200000000 |
| | | | ETHW | 0.0000167200000000 |
| | | | EUR | 240,860.1051669220300000 |
| | | | FTT | 521.4326819300000000 |
| | | | GRT | 0.2374200000000000 |
| | | | LTC | 0.0037531500000000 |
| | | | RAY | 0.8863750000000000 |
| | | | SLRS | 5,000.0000000000000000 |
| | | | SRM | 37.8460006400000000 |
| | | | SRM_LOCKED | 233.5939993600000000 |
| | | | USD | 2,421.2359198109352000 |
| | | | USDT | 872.4855555200000000 |
| 7256 | Name on file | FTX Trading Ltd. | FTT | 2,073.0860847400000000 |
| | | | USD | 202,162.2244000043700000 |
| 8870 | Name on file | FTX Trading Ltd. | APE | 35.0001750000000000 |
| | | | BTC | 3.2960787657604100 |
| | | | DOT | 1,762.0761509584940000 |
| | | | ETH | 29.0331036131793900 |
| | | | ETHW | 3.4546600400000000 |
| | | | FTT | 150.0769073100000000 |
| | | | RUNE | 137.1570284100000000 |
| | | | USD | 46,212.0872271208000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DOT-20210326 | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0000000000000000 |
| | | | ETH | 645.5404748331123800 |
| | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | -0.0000000000000028 |
| | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETHE | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000113 |
| | | | ETHW | 0.0000448331237620 |
| | | | FIDA | 100.0015000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,407.1286887500000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0036091462971960 |
| | | | GME-20210326 | 0.0000000000000005 |
| | | | GMEPRE | 0.0000000017008860 |
| | | | HOLY | 0.0000850000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT | 75.4406581203576000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LTC | 0.0066310200000000 |
| | | | LUNA2 | 0.0038576361800000 |
| | | | LUNA2_LOCKED | 0.0090011510870000 |
| | | | LUNC | 840.0084000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0012500000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER | 30.0030000000000000 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0004414608092000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | NIO | 0.0046148846155200 |
| | | | NIO-20210326 | 0.0000000000000000 |
| | | | NPXS-PERP | 0.0000000000000000 |
| | | | OXY | 0.9468230000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | RAY | 20.0016000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000250000000000 |
| | | | SLRS | 5,000.0000000000000000 |
| | | | SLV | 0.0000450000000000 |
| | | | SNX | 0.0561519000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SQ | 0.2000010000000000 |
| | | | SRM | 84.9248472400000000 |
| | | | SRM_LOCKED | 482.5633480400000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0503009069647510 |
| | | | TOMOBEAR | 10,821,720,774.8000000000000000 |
| | | | TOMO-PERP | -0.0000000000000909 |
| | | | TRX-20210326 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 0.0093289630671800 |
| | | | TSLA-20210326 | 0.0000000000000000 |
| | | | TSLAPRE | -0.0000000004685950 |
| | | | TSM | 0.0024468796669800 |
| | | | TSM-20210326 | 0.0000000000000000 |
| | | | UNI | 0.0367296868143000 |
| | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000002273 |
| | | | USD | 1,550,920.8107840412000000 |
| | | | USDT | 0.4275490251767600 |
| | | | WSB-20210326 | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| 70002 | Name on file | FTX Trading Ltd. | 575605425720499406/THE HILL BY FTX #37296 | 1.0000000000000000 |
| | | | BTC | 0.0000035665000000 |
| | | | ETH | 1.0000167200000000 |
| | | | ETHW | 0.0000167200000000 |
| | | | EUR | 240,860.1051669220300000 |
| | | | FTT | 521.4326819300000000 |
| | | | GRT | 0.2374200000000000 |
| | | | LTC | 0.0037531500000000 |
| | | | RAY | 0.8863750000000000 |
| | | | SLRS | 5,000.0000000000000000 |
| | | | SRM | 37.8460006400000000 |
| | | | SRM_LOCKED | 233.5939993600000000 |
| | | | USD | 2,421.2359198109352000 |
| | | | USDT | 872.4855555200000000 |
| 92295 | Name on file | FTX Trading Ltd. | AAVE | 0.0027488000000000 |
| | | | BOBA | 0.0025000000000000 |
| | | | BTC | 0.0000241960000000 |
| | | | CREAM | 0.0031624000000000 |
| | | | ETH | 0.0001867500000000 |
| | | | ETHW | 0.0001867500000000 |
| | | | FTT | 2,073.0860847404965000 |
| | | | OMG | 0.2225000000000000 |
| | | | SKL | 0.2673100000000000 |
| | | | SRM | 97.5249351900000000 |
| | | | SRM_LOCKED | 608.0750648100000000 |
| | | | USD | 202,162.2244000437000000 |
| 9456 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.4342293400000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE | 35.0001750000000000 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0500000000000000 |
| | | | AXS-PERP | -0.0000000000000014 |
| | | | BTC | 3.2960787600000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000048400000 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 1,762.0761509500000000 |
| | | | DOT-PERP | 0.0000000000000078 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | ETH | 29.0331036100000000 |
| | | | ETH-PERP | -0.0000000000000007 |
| | | | ETHW | 3.4546600434343050 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FTM | 0.11921085063480 |
| | | | | | | | | FTT | 150.076907310852680 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000005000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.01458150000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000113 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 137.157028416343450 |
| | | | | | | | | RUNE-PERP | 0.000000000000028 |
| | | | | | | | | SOL | 0.006345350000000 |
| | | | | | | | | SRM | 1.754054200000000 |
| | | | | | | | | SRM_LOCKED | 6.943876280000000 |
| | | | | | | | | SUSHI | 0.017473879528000 |
| | | | | | | | | USD | 46,212.087227120800000 |
| | | | | | | | | USDT | 0.011126896704184 |
| | | | | | | | | XRP | 1.334972000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 69581 | Name on file | FTX Trading Ltd. | BUSD | 2,236,719.478335360000000 | 79692 | Name on file | FTX Trading Ltd. | BUSD | 2,236,719.480000000000000 |
| | | | USDT | 3,813,521.752126410000000 | | | | USDT | 3,813,521.750000000000000 |
| 46509 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.000000000000000 | 61405 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.000000000000000 |
| | | | BIT | 113,152.025310000000000 | | | | BIT | 113,152.025310000000000 |
| | | | FLOW-PERP | 4,300.000000000000000 | | | | FLOW-PERP | 4,300.000000000000000 |
| | | | FTT | 260.460939017124760 | | | | FTT | 260.460939017124760 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX | 4,500.022500000000000 | | | | IMX | 4,500.022500000000000 |
| | | | LUNA2 | 0.018276357560000 | | | | LUNA2 | 0.018276357560000 |
| | | | LUNA2_LOCKED | 0.042644834310000 | | | | LUNA2_LOCKED | 0.042644834310000 |
| | | | LUNC | 3,979.715338000000000 | | | | LUNC | 3,979.715338000000000 |
| | | | USD | 45,354.696500917480000 | | | | USD | 45,354.696500917480000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 36819 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71531 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000312 | | | | AAVE-PERP | 0.000000000000312 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 0.447440200000000 | | | | AKRO | 0.447440200000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.016257250000000 | | | | AVAX | 0.016257250000000 |
| | | | AVAX-PERP | -0.000000000001819 | | | | AVAX-PERP | -0.000000000001819 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000028 | | | | BCH-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000003 | | | | BNB-PERP | 0.000000000000003 |
| | | | BRZ | 0.634615858296913 | | | | BRZ | 0.634615858296913 |
| | | | BTC | 0.000173950000000 | | | | BTC | 0.000173950000000 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 0.927432900000000 | | | | CRV | 0.927432900000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000004547 | | | | DOT-PERP | 0.000000000004547 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.001263390000000 | | | | ETH | 0.001263390000000 |
| | | | ETH-PERP | -0.000000000000113 | | | | ETH-PERP | -0.000000000000113 |
| | | | ETHW | 0.001263390000000 | | | | ETHW | 0.001263390000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000909 | | | | LINK-PERP | -0.000000000000909 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 74.126553160000000 | | | | LUNA2 | 74.126553160000000 |
| | | | LUNA2_LOCKED | 172.961957400000000 | | | | LUNA2_LOCKED | 172.961957400000000 |
| | | | LUNC | 24.620000000000000 | | | | LUNC | 24.620000000000000 |
| | | | LUNC-PERP | -0.000000000000113 | | | | LUNC-PERP | -0.000000000000113 |
| | | | MANA | 746.764123560000000 | | | | MANA | 746.764123560000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000009094 | | | | NEAR-PERP | 0.000000000009094 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SOL | 0.002885410000000 | | | | SOL | 0.002885410000000 |
| | | | SOL-PERP | 0.000000000001364 | | | | SOL-PERP | 0.000000000001364 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 200,394.307711619880000 | | | | USD | 200,394.307711619880000 |
| | | | USDT | 435.638908481236500 | | | | USDT | 435.638908481236500 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 35724 | Name on file | FTX Trading Ltd. | BTC | 15.803317710000000 | 35735 | Name on file | FTX Trading Ltd. | BTC | 15.803317710000000 |
| | | | BTC-PERP | 0.000000000000016 | | | | BTC-PERP | 0.000000000000016 |
| | | | CAKE-PERP | 100.000000000000000 | | | | CAKE-PERP | 100.000000000000000 |
| | | | ETH | 0.000005000000000 | | | | ETH | 0.000005000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000005000000000 | | | | ETHW | 0.000005000000000 |
| | | | FTM | 2,441.000000000000000 | | | | FTM | 2,441.000000000000000 |
| | | | FTT | 106.007285000000000 | | | | FTT | 106.007285000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MANA | 10.000050000000000 | | | | MANA | 10.000050000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | MATIC | 50.00000000000000 | | | | MATIC | 50.00000000000000 |
| | | | SOL | 6.00000000000000 | | | | SOL | 6.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 7.54962103000000 | | | | SRM | 7.54962103000000 |
| | | | SRM_LOCKED | 38.95037897000000 | | | | SRM_LOCKED | 38.95037897000000 |
| | | | TRX | 1.00000700000000 | | | | TRX | 1.00000700000000 |
| | | | UNI | 0.01800000000000 | | | | UNI | 0.01800000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 31,608.98051015462600 | | | | USD | 31,608.98051015462600 |
| | | | USDT | 4,287.85867680341100 | | | | USDT | 4,287.85867680341100 |
| 49133 | Name on file | FTX Trading Ltd. | AAVE | 60.40887692500000 | 81816 | Name on file | FTX EU Ltd. | AAVE | 60.40887692500000 |
| | | | ATOM | 363.23442435000000 | | | | ATOM | 363.23442435000000 |
| | | | AVAX | 144.87303140000000 | | | | AVAX | 144.87303140000000 |
| | | | BNB | 25.59527726500000 | | | | BNB | 25.59527726500000 |
| | | | BTC | 0.92302986431000 | | | | BTC | 0.92302986431000 |
| | | | ETH | 19.63038011810000 | | | | ETH | 19.63038011810000 |
| | | | ETHW | 19.63038011810000 | | | | ETHW | 19.63038011810000 |
| | | | FTT | 25.09525000000000 | | | | FTT | 25.09525000000000 |
| | | | GRT | 0.29038000000000 | | | | GRT | 0.29038000000000 |
| | | | LINK | 235.15531200000000 | | | | LINK | 235.15531200000000 |
| | | | LUNA2 | 0.00526098249500 | | | | LUNA2 | 0.00526098249500 |
| | | | LUNA2_LOCKED | 0.01227562582000 | | | | LUNA2_LOCKED | 0.01227562582000 |
| | | | MATIC | 7,858.55258000000000 | | | | MATIC | 7,858.55258000000000 |
| | | | SOL | 102.51111818000000 | | | | SOL | 102.51111818000000 |
| | | | UNI | 0.04020700000000 | | | | UNI | 0.04020700000000 |
| | | | USD | 73,932.13500216311000 | | | | USD | 73,932.13500216311000 |
| | | | USTC | 0.74471750000000 | | | | USTC | 0.74471750000000 |
| 60536 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000024210 | 90149 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000024210 |
| | | | AVAX | 0.10000000000000 | | | | AVAX | 0.10000000000000 |
| | | | BNB | 0.16729672000000 | | | | BNB | 0.16729672000000 |
| | | | BRZ | 6,681,065.85158000700000 | | | | BRZ | 6,681,065.85158000700000 |
| | | | BTC | 0.34000727998237 | | | | BTC | 0.34000727998237 |
| | | | ETH | 0.43000000000000 | | | | ETH | 0.43000000000000 |
| | | | FTT | 1,135.38923000000000 | | | | FTT | 1,135.38923000000000 |
| | | | LINK | 389.96297000000000 | | | | LINK | 389.96297000000000 |
| | | | LTC | 0.00934800000000 | | | | LTC | 0.00934800000000 |
| | | | LUNA2 | 0.00350187265600 | | | | LUNA2 | 0.00350187265600 |
| | | | LUNA2_LOCKED | 0.00817103619700 | | | | LUNA2_LOCKED | 0.00817103619700 |
| | | | MATIC | 5.00000000000000 | | | | MATIC | 5.00000000000000 |
| | | | RAY | 2,609.50000000000000 | | | | RAY | 2,609.50000000000000 |
| | | | SOL | 112.61431682000000 | | | | SOL | 112.61431682000000 |
| | | | SRM | 3,144.71964497000000 | | | | SRM | 3,144.71964497000000 |
| | | | SRM_LOCKED | 495.12689751000000 | | | | SRM_LOCKED | 495.12689751000000 |
| | | | TRX | 0.00004900000000 | | | | TRX | 0.00004900000000 |
| | | | UNI | 228.27242193000000 | | | | UNI | 228.27242193000000 |
| | | | USD | 23,299.88151378297300 | | | | USD | 4,126,260.57000000000000 |
| | | | USDT | 11.23015742029930 | | | | USDT | 11.23015742029930 |
| | | | USTC | 0.49570700000000 | | | | USTC | 0.49570700000000 |
| 82770 | Name on file | FTX Trading Ltd. | FTT | 0.00000000000000 | 83934* | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 |
| | | | GBP | 308,961.47617569890 7450 | | | | DAWN-PERP | 0.00000000000000 |
| | | | USD | 30,247.72996810409200 80 | | | | FTT | 26.10000000000000 |
| | | | USDC | 10,000.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GBP | 353,961.47600000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 40,247.72996810409000 |
| | | | | | | | | USDT | 0.00000001054000 |
| 18660 | Name on file | FTX Trading Ltd. | 55143872117544 6988/US | 1.00000000000000 | 67756 | Name on file | FTX Trading Ltd. | 55143872117544 6988/USDC | 1.00000000000000 |
| | | | DC AIRDROP | 0.00000000000000 | | | | AIRDROP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000849500 | | | | BNB | 0.00000000849500 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | DOGE | 0.00000003263869 | | | | DOGE | 0.00000003263869 |
| | | | ETH | 0.00000001000385 | | | | ETH | 0.00000001000385 |
| | | | EUR | 178,850.71318388724000 0 | | | | EUR | 178,850.71318388724000 0 |
| | | | FTT | 25.53794590814906 6 | | | | FTT | 25.53794590814906 6 |
| | | | LUNA2 | 16.69955670000000 0 | | | | LUNA2 | 16.69955670000000 0 |
| | | | LUNA2_LOCKED | 38.96563230000000 0 | | | | LUNA2_LOCKED | 38.96563230000000 0 |
| | | | SOL | 2.83613289749727 0 | | | | SOL | 2.83613289749727 0 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.01023461000000 | | | | SRM | 0.01023461000000 |
| | | | SRM_LOCKED | 0.09191192000000 | | | | SRM_LOCKED | 0.09191192000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.00000001280581 3 | | | | USD | 0.00000001280581 3 |
| | | | USDT | 0.00000001307791 5 | | | | USDT | 0.00000001307791 5 |
| 66386 | Name on file | FTX Trading Ltd. | APE | 6,981.07859928643 3000 | 81207 | Name on file | FTX Trading Ltd. | APE | 6,981.07859928643 3000 |
| | | | APE-PERP | -0.00000000003637 | | | | APE-PERP | -0.00000000003637 |
| | | | BTC | 12.94391755000000 0 | | | | BTC | 12.94391755000000 0 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT | 3,590.20849430000000 | | | | DOT | 3,590.20849430000000 |
| | | | ETH | 241.14665004000000 | | | | ETH | 241.14665004000000 |
| | | | ETH-PERP | -0.00000000000110 | | | | ETH-PERP | -0.00000000000110 |
| | | | ETHW | 235.96699408006717 0 | | | | ETHW | 235.96699408006717 0 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 769.91389273000000 | | | | FTT | 769.91389273000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.19881578750000 0 | | | | LUNA2 | 0.19881578750000 0 |
| | | | LUNA2_LOCKED | 0.46390350430000 0 | | | | LUNA2_LOCKED | 0.46390350430000 0 |
| | | | LUNC | 42,795.60565039641000 0 | | | | LUNC | 42,795.60565039641000 0 |
| | | | RAY | 9,443.35590454929100 0 | | | | RAY | 9,443.35590454929100 0 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 2,468.78981919000000 | | | | SOL | 2,468.78981919000000 |
| | | | SOL-PERP | 0.00000000000956 | | | | SOL-PERP | 0.00000000000956 |
| | | | SRM | 3.38932587000000 0 | | | | SRM | 3.38932587000000 0 |
| | | | SRM_LOCKED | 68.37067413000000 0 | | | | SRM_LOCKED | 68.37067413000000 0 |
| | | | USD | 23,600.77170843060600 0 | | | | USD | 23,600.77170843060600 0 |
| | | | USDT | 29.06753421407294 6 | | | | USDT | 29.06753421407294 6 |
| | | | USTC | 0.32305436525713 4 | | | | USTC | 0.32305436525713 4 |
| 31320 | Name on file | FTX Trading Ltd. | APE | 1,220.00000000000000 | 60969 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | BOBA | 4,166.66666666000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | BTC | 16.03217483000000 0 | | | | AMPL | 0.00000000693305 |
| | | | FTT | 2,276.81802665000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | PAXG | 36.19870000000000 0 | | | | APE | 1,220.00000000000000 |
| | | | SOL | 1,767.04438508000000 | | | | APE-PERP | 0.00000000000000 |
| | | | SRM | 942.95617507000000 0 | | | | BAL-PERP | 0.00000000000000 |
| | | | TRX | 83,532.54744000000000 | | | | BCH-20201225 | 0.00000000000000 |
| | | | USD | 19,505.07000000000000 | | | | BCHMOON | 120.00000000000000 |
| | | | USDT | 183,369.10000000000000 | | | | BNB | 0.00100000482679 3 |
| | | | WBTC | 0.64760647000000 0 | | | | BNB-20201225 | 0.00000000000000 |
| | | | YFI | 0.21478430000000 0 | | | | BNB-20210625 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BOBA | 4,166.66666666000000 |
| | | | | | | | | BOBA_LOCKED | 45,833.33333334000000 |
| | | | | | | | | BTC | 16.03229491543876 0 |
| | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-HASH-2020Q3 | 0.00000000000003 |
| | | | | | | | | BTC-HASH-2020Q4 | 0.00000000000081 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.00000000000028 |
| | | | | | | | | BTC-MOVE-20200602 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000000 |
| | | | | | | | | COMP | 0.00000000000000 |
| | | | | | | | | COMP-20200626 | 0.00000000000000 |

83934*: Surviving Claim was ordered modified on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims) [D-#16154]. Ordered modified tickers / quantities are not reflected herein

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | COMP-20200925 | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-20210326 | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | -0.00000000000003 |
| | | | | | | | | DEFI-20200925 | 0.00000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | EMB | 43,193.162977370000000 |
| | | | | | | | | ETH | 0.000000011008099 |
| | | | | | | | | ETH-20200925 | 0.00000000000000000 |
| | | | | | | | | ETH-20210326 | 0.00000000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 2,276.818026652570000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | FTX_EQUITY | 29,588.000000000000000 |
| | | | | | | | | GRT-20201225 | 0.00000000000000000 |
| | | | | | | | | GRT-20210326 | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HT-20200626 | 0.00000000000000000 |
| | | | | | | | | HT-20201225 | 0.00000000000000000 |
| | | | | | | | | HTDOOM | 1.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000001000000 |
| | | | | | | | | LINK-20200925 | 0.00000000000000000 |
| | | | | | | | | LINK-20201225 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00000001156594 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-20200925 | 0.00000000000000000 |
| | | | | | | | | MNGO | 304,593.005593410000000 |
| | | | | | | | | MOB | 999.00000000000000 |
| | | | | | | | | OKBBEAR | 50,000,500.000000000000000 |
| | | | | | | | | OMG | 0.00000000400677 |
| | | | | | | | | OXY_LOCKED | 683,841.965649020000000 |
| | | | | | | | | OXY-PERP | -0.00000000003637 |
| | | | | | | | | PAXG | 36.198700000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE | 0.426001325242600 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 360.066912236949000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 1,767.044385086020000 |
| | | | | | | | | SOL-20200925 | 0.00000000000000000 |
| | | | | | | | | SOL-20201225 | 0.00000000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-OVER-TWO | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 942.956175070000000 |
| | | | | | | | | SRM_LOCKED | 2,412.787630410000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI | 0.00000001000000 |
| | | | | | | | | SXP-20200925 | 0.00000000000000000 |
| | | | | | | | | SXP-20210326 | -0.00000000003637 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO | 0.000000010136150 |
| | | | | | | | | TOMO-PERP | -0.00000000007275 |
| | | | | | | | | TRU | 6,081.385356100000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 83,532.547440000000000 |
| | | | | | | | | TRXDOOM | 50.000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.00000000405000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 19,505.074721333530000 |
| | | | | | | | | USDT | 183,369.103832906000000 |
| | | | | | | | | USDT-20201225 | 0.00000000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WBTC | 0.647606555937099 |
| | | | | | | | | WEST_REALM_EQUITY_POSTS PLIT | 131,291.000000000000000 |
| | | | | | | | | XAUT-PERP | -0.00000000000002 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | YFI | 0.214784307380335 |
| 12688 | Name on file | FTX Trading Ltd. | APT | 1.00000000000000000 | 76435 | Name on file | FTX Trading Ltd. | APT | 1.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 1.484894672700000 | | | | BTC | 1.484894672700000 |
| | | | BTC-PERP | 0.00000000000000001 | | | | BTC-PERP | 0.00000000000000001 |
| | | | CQT | 0.067580000000000 | | | | CQT | 0.067580000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE | 0.198810000000000 | | | | DOGE | 0.198810000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000000113 | | | | DOT-PERP | -0.00000000000000113 |
| | | | EDEN | 0.014937000000000 | | | | EDEN | 0.014937000000000 |
| | | | ENJ | 0.720000000000000 | | | | ENJ | 0.720000000000000 |
| | | | ENS | 169.568305740000000 | | | | ENS | 169.568305740000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETH | 34.678308880000000 | | | | ETH | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.000000003266980 | | | | ETHW | 0.000000003266980 |
| | | | FIL-PERP | 0.00000000000000007 | | | | FIL-PERP | 0.00000000000000007 |
| | | | FLOW-PERP | -0.00000000000000170 | | | | FLOW-PERP | -0.00000000000000170 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.043676010217029 | | | | FTT | 0.043676010217029 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | LUNA2 | 4.154763763000000 | | | | LUNA2 | 4.154763763000000 |
| | | | LUNA2_LOCKED | 9.694448781000000 | | | | LUNA2_LOCKED | 9.694448781000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | SOL | 0.007803450000000 | | | | SOL | 0.007803450000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 226.947978510000000 | | | | SRM | 226.947978510000000 |
| | | | SRM_LOCKED | 464.454791330000000 | | | | SRM_LOCKED | 464.454791330000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SWEAT | 93.701500000000000 | | | | SWEAT | 93.701500000000000 |
| | | | TONCOIN | 0.083698000000000 | | | | TONCOIN | 0.083698000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | TRUMP | 0.00000000000000000 |
| | | | TRX | 15,598.000000000000000 | | | | TRX | 15,598.000000000000000 |
| | | | UNI-PERP | 0.00000000000000270 | | | | UNI-PERP | 0.00000000000000270 |
| | | | USD | 47,250.905910700140000 | | | | USD | 47,250.905910700140000 |
| | | | USDT | 7,718.767583332149000 | | | | USDT | 7,718.767583332149000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 50399 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 | 76435 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 |
| | | | BTC | 1.484894627700000 | | | | APT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | AXS-PERP | 0.000000000000000 |
| | | | CQT | 0.067580000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DOGE | 0.198810000000000 | | | | BTC | 1.484894627700000 |
| | | | DOT-PERP | -0.000000000000113 | | | | BTC-PERP | 0.000000000000001 |
| | | | ETH | 34.678308880000000 | | | | CQT | 0.067580000000000 |
| | | | ETHW | 0.000000003266980 | | | | CRV-PERP | 0.000000000000000 |
| | | | FTT | 0.043676010217029 | | | | DEFI-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.154763763000000 | | | | DOGE | 0.198810000000000 |
| | | | SOL | 0.007803450000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | SRM | 226.947978510000000 | | | | DOT-PERP | -0.000000000000113 |
| | | | TONCOIN | 0.083698000000000 | | | | EDEN | 0.014937000000000 |
| | | | TRX | 15,598.000000000000000 | | | | ENJ | 0.720000000000000 |
| | | | USD | 47,250.905910700140000 | | | | ENS | 169.568305740000000 |
| | | | USDT | 7,718.767583323149000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000003266980 |
| | | | | | | | | FIL-PERP | 0.000000000000007 |
| | | | | | | | | FLOW-PERP | 0.000000000000170 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.043676010217029 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.154763763000000 |
| | | | | | | | | LUNA2_LOCKED | 9.694448781000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.007803450000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 226.947978510000000 |
| | | | | | | | | SRM_LOCKED | 464.454791330000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 93.701500000000000 |
| | | | | | | | | TONCOIN | 0.083698000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX | 15,598.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000270 |
| | | | | | | | | USD | 47,250.905910700140000 |
| | | | | | | | | USDT | 7,718.767583323149000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 39078 | Name on file | FTX Trading Ltd. | ALPHA | 0.893677620000000 | 58513 | Name on file | FTX Trading Ltd. | ALPHA | 0.893677620000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX | 0.000925346073340 | | | | AVAX | 0.000925346073340 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.194525803196996 | | | | BNB | 0.194525803196996 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BTC | 0.764966220000000 | | | | BTC | 0.764966220000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DAI | 0.000000017051261 | | | | DAI | 0.000000017051261 |
| | | | DOGEBULL | 0.499684125000000 | | | | DOGEBULL | 0.499684125000000 |
| | | | ETH | 0.000000010978650 | | | | ETH | 0.000000010978650 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000145682196570 | | | | ETHW | 0.000145682196570 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 83.033828070000000 | | | | FTT | 83.033828070000000 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | LUNA2 | 3.178319577000000 | | | | LUNA2 | 3.178319577000000 |
| | | | LUNA2_LOCKED | 7.250839859000000 | | | | LUNA2_LOCKED | 7.250839859000000 |
| | | | LUNC | 164.721520630893850 | | | | LUNC | 164.721520630893850 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 229.924088141220380 | | | | SOL | 229.924088141220380 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 364.084354440000000 | | | | SRM | 364.084354440000000 |
| | | | SRM_LOCKED | 5.077939620000000 | | | | SRM_LOCKED | 5.077939620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | USD | 89,318.233488865040000 | | | | USD | 89,318.233488865040000 |
| | | | USDT | 0.047445720801937 | | | | USDT | 0.047445720801937 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.359707874767540 | | | | USTC | 0.359707874767540 |
| 22953 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 | 92040 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 51.141078360000000 | | | | ETH | 51.141078360000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.018836480000000 | | | | ETHW | 0.018836480000000 |
| | | | FTT | 0.018278783993841 | | | | FTT | 0.018278783993841 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JPY | 85.578338000000000 | | | | JPY | 85.578338000000000 |
| | | | LUNA2 | 0.006487951810000 | | | | LUNA2 | 0.006487951810000 |
| | | | LUNA2_LOCKED | 0.015138558890000 | | | | LUNA2_LOCKED | 0.015138558890000 |
| | | | SOL | 3,676.498288743461700 | | | | SOL | 3,676.498288743461700 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.603115450000000 | | | | SRM | 0.603115450000000 |
| | | | SRM_LOCKED | 142.881373020000000 | | | | SRM_LOCKED | 142.881373020000000 |
| | | | TRX | 2.999943000000000 | | | | TRX | 2.999943000000000 |
| | | | USD | 307,592.682726973140000 | | | | USD | 307,592.682726973140000 |
| | | | USDT | 0.003281002254134 | | | | USDT | 0.003281002254134 |
| | | | USTC | 0.918401221932329 | | | | USTC | 0.918401221932329 |
| 60156 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 | 92040 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 51.141078360000000 | | | | ETH | 51.141078360000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.018836480000000 | | | | ETHW | 0.018836480000000 |
| | | | FTT | 0.018278783993841 | | | | FTT | 0.018278783993841 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JPY | 85.578338000000000 | | | | JPY | 85.578338000000000 |
| | | | LUNA2 | 0.006487951810000 | | | | LUNA2 | 0.006487951810000 |
| | | | LUNA2_LOCKED | 0.015138558890000 | | | | LUNA2_LOCKED | 0.015138558890000 |
| | | | SOL | 3,676.498288743461700 | | | | SOL | 3,676.498288743461700 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.603115450000000 | | | | SRM | 0.603115450000000 |
| | | | SRM_LOCKED | 142.881373020000000 | | | | SRM_LOCKED | 142.881373020000000 |
| | | | TRX | 2.999943000000000 | | | | TRX | 2.999943000000000 |
| | | | USD | 307,592.682726973140000 | | | | USD | 307,592.682726973140000 |
| | | | USDT | 0.003281002254134 | | | | USDT | 0.003281002254134 |
| | | | USTC | 0.918401221932329 | | | | USTC | 0.918401221932329 |
| 32250 | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 | 6917* | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 |
| | | | ETH | 68.362579070000000 | | | | BTC-PERP | 4.000000000000000 |
| | | | ETHW | 106.796256300000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FTM | 5,154.264443950000000 | | | | ETH | 68.362579070000000 |
| | | | FTT | 1,010.158147090000000 | | | | ETH-PERP | 140.000000000000000 |
| | | | LINK | 1,010.811176820000000 | | | | ETHW | 106.796256300000000 |
| | | | SOL | 366.628410700000000 | | | | FTM | 5,154.264443950000000 |
| | | | USD | 601.803086148293916 | | | | FTT | 1,010.158147090000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 1,010.811176820000000 |
| | | | | | | | | SOL | 366.628410700000000 |
| | | | | | | | | USD | 7,717.425298140000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 32497 | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 | 6917* | Name on file | FTX Trading Ltd. | BTC | 1.280935910000000 |
| | | | ETH | 68.362579070000000 | | | | BTC-PERP | 4.000000000000000 |
| | | | ETHW | 106.796256300000000 | | | | ETC-PERP | 0.000000000000000 |

6917*: Surviving Claim was ordered modified on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims) [D.I 4161(i)]. Ordered modified tickers / quantities are not reflected herein.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | FTM | 5,154.26444395000000 | | | | ETH | 68.36257907000000 |
| | | | FTT | 1,010.15814709000000 | | | | ETH-PERP | 140.00000000000000 |
| | | | LINK | 1,010.81117682000000 | | | | ETHW | 106.79625630000000 |
| | | | SOL | 366.62841070000000 | | | | FTM | 5,154.26444395000000 |
| | | | USD | 601.803086148297316 | | | | FTT | 1,010.15814709000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 1,010.81117682000000 |
| | | | | | | | | SOL | 366.62841070000000 |
| | | | | | | | | USD | 7,717.42529814000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 23760 | Name on file | FTX Trading Ltd. | ATLAS | 51,935.38700000000000 | 67080 | Name on file | FTX Trading Ltd. | ATLAS | 51,935.38700000000000 |
| | | | BTC | 2.81008053872029S | | | | BTC | 2.81008053872029S |
| | | | CRO | 28,448.90000000000000 | | | | CRO | 28,448.90000000000000 |
| | | | DOT | 0.02574000000000 | | | | DOT | 0.02574000000000 |
| | | | ETH | 305.30995735000000 | | | | ETH | 305.30995735000000 |
| | | | ETHW | 360.78895735000000 | | | | ETHW | 360.78895735000000 |
| | | | EUR | 0.50566028326843J | | | | EUR | 0.50566028326843J |
| | | | FTT | 64.82002880000000 | | | | FTT | 64.82002880000000 |
| | | | LINK | 19,828.80939666000000 | | | | LINK | 19,828.80939666000000 |
| | | | LUNA2 | 31.73333273000000 | | | | LUNA2 | 31.73333273000000 |
| | | | LUNA2_LOCKED | 74.04444304000000 | | | | LUNA2_LOCKED | 74.04444304000000 |
| | | | LUNC | 6,910.00000714657500 | | | | LUNC | 6,910.00000714657500 |
| | | | SRM | 4,824.84870076000000 | | | | SRM | 4,824.84870076000000 |
| | | | SRM_LOCKED | 57.26497928000000 | | | | SRM_LOCKED | 57.26497928000000 |
| | | | USD | 0.54812801032898B | | | | USD | 0.54812801032898B |
| | | | USDT | -137,930.37339835704000 | | | | USDT | -137,930.37339835704000 |
| 33633 | Name on file | FTX Trading Ltd. | AAVE | 1,218.35934513000000 | 93354 | Name on file | FTX Trading Ltd. | AAVE | 1,218.35934513815000 |
| | | | ATOM | 5,258.04110590284700 | | | | ATOM | 5,258.04110590284700 |
| | | | AURY | 2,026.01014000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 5,267.32908045000000 | | | | AURY | 2,026.01014000000000 |
| | | | BNB | 0.00354000000000 | | | | AVAX | 5,267.32908045112700 |
| | | | BTC | 69.75053380000000 | | | | BNB | 0.00354000000000 |
| | | | CHZ | 100,000.00000000000000 | | | | BTC | 69.75053380008063O |
| | | | DOT | 5,180.64637689000000 | | | | CHZ | 100,000.00000000000000 |
| | | | ETH | 569.33292864000000 | | | | DOT | 5,180.64637689214000 |
| | | | ETHW | 566.86826406684300 | | | | ETH | 569.33292864170040O |
| | | | EUR | 1,014.88081132000000 | | | | ETHW | 566.86826406684300O |
| | | | FTM | 453,074.29546575000000 | | | | EUR | 1,014.88081132123000 |
| | | | FTT | 2,061.59241000000000 | | | | FTM | 453,074.29546575714000 |
| | | | LINK | 13,268.42434740000000 | | | | FTT | 2,061.59241000000000 |
| | | | LUNA2 | 951.48138840000000 | | | | LINK | 13,268.43243474019800O |
| | | | LUNC | 676,263.00337950000000 | | | | LUNA2 | 951.48138840000000O |
| | | | MATIC | 241,731.57068726000000 | | | | LUNA2_LOCKED | 2,220.12324000000000 |
| | | | NEAR | 24,000.36000000000000 | | | | LUNC | 676,263.00337950000000 |
| | | | SLND | 12,500.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL | 16,125.04258268000000 | | | | MATIC | 241,731.57068726533000 |
| | | | SRM | 10,072.84913318000000 | | | | NEAR | 24,000.36000000000000 |
| | | | TRX | 333,831.07925443000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | UNI | 10,000.11023591000000 | | | | SLND | 12,500.00000000000000 |
| | | | USD | 1,517,901.84896200000000 | | | | SOL | 16,125.04258268433000 |
| | | | | | | | | SRM | 10,072.84913318000000 |
| | | | | | | | | SRM_LOCKED | 635.15086682000000 |
| | | | | | | | | TRX | 333,831.07925443198700O |
| | | | | | | | | UNI | 10,000.11023591620700O |
| | | | | | | | | USD | 1,517,901.84896200340000 |
| 25192 | Name on file | West Realm Shires Services Inc. | BTC | 9.32105553000000 | 52594 | Name on file | West Realm Shires Services Inc. | BTC | 9.32105553082026O |
| | | | ETH | 26.98140437592612I | | | | ETH | 26.98140437592612I |
| | | | ETHW | 33.96666981970956J | | | | ETHW | 33.96666981970956J |
| | | | | | | | | USD | 0.63000000000000 |
| 6379 | Name on file | FTX Trading Ltd. | BF_POINT | 62,000.00000000000000 | 72846 | Name on file | FTX Trading Ltd. | BF_POINT | 62,000.00000000000000 |
| | | | BTC | 1.14780000000000 | | | | BTC | 1.14780000000000 |
| | | | ETH | 63.48668520000000 | | | | ETH | 63.48668520000000 |
| | | | ETHW | 63.48668520000000 | | | | ETHW | 63.48668520000000 |
| | | | IMX | 8,505.20000000000000 | | | | IMX | 8,505.20000000000000 |
| | | | LUNA2 | 71.99068811000000 | | | | LUNA2 | 71.99068811000000 |
| | | | LUNA2_LOCKED | 167.97827230000000 | | | | LUNA2_LOCKED | 167.97827230000000 |
| | | | LUNC | 231.91000000000000 | | | | LUNC | 231.91000000000000 |
| | | | MBS | 5,053.00000000000000 | | | | MBS | 5,053.00000000000000 |
| | | | MNGO | 127,910.00000000000000 | | | | MNGO | 127,910.00000000000000 |
| | | | SKL | 69,252.00000000000000 | | | | SKL | 69,252.00000000000000 |
| | | | USD | 319,428.18413670500000 | | | | USD | 319,428.18413670500000 |
| 18784 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55592 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000014551 | | | | APE-PERP | 0.00000000014551 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000003637 | | | | DYDX-PERP | 0.00000000003637 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000001818 | | | | ETC-PERP | 0.00000000001818 |
| | | | ETH-PERP | -0.00000000000227 | | | | ETH-PERP | -0.00000000000227 |
| | | | EUR | 99.99000000000000 | | | | EUR | 99.99000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,999.99756227500000 | | | | FTT | 1,999.99756227500000 |
| | | | FTT-PERP | 1,000.00000000000000 | | | | FTT-PERP | 1,000.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 15.38348249000000 | | | | LUNA2 | 15.38348249000000 |
| | | | LUNA2_LOCKED | 35.89479247000000 | | | | LUNA2_LOCKED | 35.89479247000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 3,349,785.7000000000000000 | | | | LUNC | 3,349,785.7000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 11.8095490800000000 | | | | SRM | 11.8095490800000000 |
| | | | SRM_LOCKED | 59.5904509200000000 | | | | SRM_LOCKED | 59.5904509200000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TULIP-PERP | -0.0000000000000682 | | | | TULIP-PERP | -0.0000000000000682 |
| | | | USD | 126,609.4469568230000000 | | | | USD | 126,609.4469568230000000 |
| | | | USDT | 15,763.5551503765240000 | | | | USDT | 15,763.5551503765240000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | YFI-PERP | -0.0000000000000028 | | | | YFI-PERP | -0.0000000000000028 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 65941 | Name on file | FTX Trading Ltd. | AAVE | 507.7920608000000000 | 79249 | Name on file | FTX Trading Ltd. | AAVE | 507.7920608000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS | 1.1100000000000000 | | | | ATLAS | 1.1100000000000000 |
| | | | ATOM | 0.0028710000000000 | | | | ATOM | 0.0028710000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 3.0000988205259140 | | | | BTC | 3.0000988205259140 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000018720000000 | | | | BVOL | 0.0000018720000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | EDEN | 0.0283710000000000 | | | | EDEN | 0.0283710000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 30.0261000000000000 | | | | ETH | 30.0261000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 30.0000000000000000 | | | | ETHW | 30.0000000000000000 |
| | | | FTT | 1,000.0868975837838000 | | | | FTT | 1,000.0868975837838000 |
| | | | FTT-PERP | -0.0000000000000056 | | | | FTT-PERP | -0.0000000000000056 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0479700000000000 | | | | POLIS | 0.0479700000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000002728 | | | | RUNE-PERP | 0.0000000000002728 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLND | 0.0224030000000000 | | | | SLND | 0.0224030000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 48.0140318900000000 | | | | SRM | 48.0140318900000000 |
| | | | SRM_LOCKED | 551.3459681100000000 | | | | SRM_LOCKED | 551.3459681100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 197,062.5695710697000000 | | | | USD | 197,062.5695710697000000 |
| | | | USDT | 9,945.5716655982720000 | | | | USDT | 9,945.5716655982720000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 36315 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000001450356 | 92177 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000001450356 |
| | | | BTC | 0.0001404839005597 | | | | BTC | 0.0001404839005597 |
| | | | ETH | 85.3174842009120600 | | | | ETH | 85.3174842009120600 |
| | | | ETHW | 0.0000000020000000 | | | | ETHW | 0.0000000020000000 |
| | | | EUR | 108,791.1700000305000000 | | | | EUR | 108,791.1700000305000000 |
| | | | FIDA | 0.0881805600000000 | | | | FIDA | 0.0881805600000000 |
| | | | FIDA_LOCKED | 33.6849739300000000 | | | | FIDA_LOCKED | 33.6849739300000000 |
| | | | FTT | 0.0000000002712491 | | | | FTT | 0.0000000002712491 |
| | | | LUNA2 | 0.8223926342000000 | | | | LUNA2 | 0.8223926342000000 |
| | | | LUNA2_LOCKED | 1.9189161460000000 | | | | LUNA2_LOCKED | 1.9189161460000000 |
| | | | LUNC | 0.0000000009998730 | | | | LUNC | 0.0000000009998730 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SRM | 1.9802669000000000 | | | | SRM | 1.9802669000000000 |
| | | | SRM_LOCKED | 686.3605231500000000 | | | | SRM_LOCKED | 686.3605231500000000 |
| | | | TRX | 2,004.0000000000000000 | | | | TRX | 2,004.0000000000000000 |
| | | | USD | 0.7102431431855581 | | | | USD | 0.7102431431855581 |
| | | | USDT | 0.0725892390339071 | | | | USDT | 0.0725892390339071 |
| | | | XLMBULL | 0.0000000038000000 | | | | XLMBULL | 0.0000000038000000 |
| | | | YFI | 0.0000000002000000 | | | | YFI | 0.0000000002000000 |
| 92155 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000001450356 | 92177 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000001450356 |
| | | | BTC | 0.0001404839005597 | | | | BTC | 0.0001404839005597 |
| | | | ETH | 85.3174842009120600 | | | | ETH | 85.3174842009120600 |
| | | | ETHW | 0.0000000020000000 | | | | ETHW | 0.0000000020000000 |
| | | | EUR | 108,791.1700000305000000 | | | | EUR | 108,791.1700000305000000 |
| | | | FIDA | 0.0881805600000000 | | | | FIDA | 0.0881805600000000 |
| | | | FIDA_LOCKED | 33.6849739300000000 | | | | FIDA_LOCKED | 33.6849739300000000 |
| | | | FTT | 0.0000000002712491 | | | | FTT | 0.0000000002712491 |
| | | | LUNA2 | 0.8223926342000000 | | | | LUNA2 | 0.8223926342000000 |
| | | | LUNA2_LOCKED | 1.9189161460000000 | | | | LUNA2_LOCKED | 1.9189161460000000 |
| | | | LUNC | 0.0000000009998730 | | | | LUNC | 0.0000000009998730 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SRM | 1.9802669000000000 | | | | SRM | 1.9802669000000000 |
| | | | SRM_LOCKED | 686.3605231500000000 | | | | SRM_LOCKED | 686.3605231500000000 |
| | | | TRX | 2,004.0000000000000000 | | | | TRX | 2,004.0000000000000000 |
| | | | USD | 0.7102431431855581 | | | | USD | 0.7102431431855581 |
| | | | USDT | 0.0725892390339071 | | | | USDT | 0.0725892390339071 |
| | | | XLMBULL | 0.0000000038000000 | | | | XLMBULL | 0.0000000038000000 |
| | | | YFI | 0.0000000002000000 | | | | YFI | 0.0000000002000000 |
| 33885 | Name on file | FTX Trading Ltd. | 1INCH | 1.0340355701000000 | 63971 | Name on file | FTX Trading Ltd. | 1INCH | 1.0340355701512000 |
| | | | AAVE | 0.0053000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | 449B591B402088D376/THE | |
| | | | ATOM | 0.0007600000000000 | | | | HILL BY FTX #15036 | 1.0000000000000000 |
| | | | AURY | 0.3540564200000000 | | | | AAVE | 0.0053000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Claims to be Disallowed** |
| | | | BCH | 0.0009363500000000 |
| | | | BNB | 0.0078130800000000 |
| | | | BTC | 0.0147784400000000 |
| | | | DOGE | 0.0226650000000000 |
| | | | ETH | 2.2900541500000000 |
| | | | ETHW | 0.2240249700000000 |
| | | | EUR | 1,000.0000000000000000 |
| | | | FTT | 0.0375608900000000 |
| | | | HOLY | 0.9970075000000000 |
| | | | LEO | 0.9102728600000000 |
| | | | LTC | 0.0005565500000000 |
| | | | LUNA2 | 0.0019766500000000 |
| | | | MATIC | 0.0030500000000000 |
| | | | OXY | 0.8736500000000000 |
| | | | SOL | 317.4572965500000000 |
| | | | SRM | 0.8090957300000000 |
| | | | SUSHI | 2.9888665100000000 |
| | | | TRX | 0.6601917600000000 |
| | | | UBXT | 0.8202035500000000 |
| | | | USD | 523,171.9400000000000000 |
| | | | USDT | 0.0033503500000000 |
| | | | USTC | 0.2798050000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | | **Surviving Claims** |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-20210327 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200327 | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000000 |
| | | | ALT-20200925 | 0.0000000000000000 |
| | | | ALT-20210625 | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000004 |
| | | | AMPL | 0.0422348007340012 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APF-PERP | 0.0000000000000000 |
| | | | ASD-20210625 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000056 |
| | | | ATOM | 0.0002760000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.3540564200000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0009363538044814 |
| | | | BCH-20200925 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 |
| | | | BIT | 0.0014050000000000 |
| | | | BNB | 0.0078130867689994 |
| | | | BNB-20200327 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0147784454441005 |
| | | | BTC-MOVE-20201019 | 0.0000000000000000 |
| | | | BTC-MOVE-20201212 | 0.0000000000000000 |
| | | | BTC-MOVE-20210419 | 0.0000000000000000 |
| | | | BTC-MOVE-20210503 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1021 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20200327 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000007 |
| | | | COMP | 0.0000801915000000 |
| | | | COMP-20200925 | 0.0000000000000001 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000001 |
| | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000003 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.0011950000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-20201225 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0226650000000000 |
| | | | DOGE-20200327 | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000003 |
| | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX | 0.0160697700000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-20200327 | 0.0000000000000454 |
| | | | EOS-20200626 | 0.0000000000000000 |
| | | | EOS-20200925 | 0.0000000000000227 |
| | | | EOS-PERP | 0.0000000000000909 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 2.2900541456850000 |
| | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.2240249773500000 |
| | | | EUL | 0.0066900000000000 |
| | | | EUR | 1,000.0000000000000000 |
| | | | FIDA | 0.0024500000000000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0375608973440087 |
| | | | FTT-PERP | 0.0000000000000113 |
| | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY | 0.9970075000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HXRO | 0.1500500000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | LEO | 0.9102728602411130 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001136 |
| | | | LTC | 0.0005565500000000 |
| | | | LUNA2 | 0.0019766554583000 |
| | | | LUNA2_LOCKED | 0.0046121940027000 |
| | | | LUNC-PERP | 0.0000000000000003 |
| | | | MATIC | 0.0030500000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200327 | 0.0000000000000000 |
| | | | MID-20200626 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY | 0.8736500000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-20200327 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20200925 | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000001 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 317.4572965536486630 |
| | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.8090957300000000 |
| | | | SRM_LOCKED | 0.0016277100000000 |
| | | | SRM-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SUSHI | 2.9888665195093232 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-20200925 | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.6601917613362140 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UBXT | 0.8202035500000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000454 |
| | | | | | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 523,171.9395549150400000 |
| | | | | | | | | USDT | 0.0033503545572492 |
| | | | | | | | | USDT-20200925 | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 0.2798050058036900 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20200327 | 0.0000000000000000 |
| | | | | | | | | XRP-20200925 | 0.0000000000000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-20210326 | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 39069 | Name on file | FTX Trading Ltd. | 1INCH | 1.0340355701520000 | 63971 | Name on file | FTX Trading Ltd. | 1INCH | 1.0340355701520000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | 4498591840208803760/TH E HILL BY FTX #15036 | 1.0000000000000000 | | | | 4498591840208803760/THE HILL BY FTX #15036 | 1.0000000000000000 |
| | | | AAVE | 0.0005300000000000 | | | | AAVE | 0.0005300000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200327 | 0.0000000000000000 | | | | ALT-20200327 | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000000 | | | | ALT-20200626 | 0.0000000000000000 |
| | | | ALT-20200925 | 0.0000000000000000 | | | | ALT-20200925 | 0.0000000000000000 |
| | | | ALT-20210625 | 0.0000000000000000 | | | | ALT-20210625 | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000004 | | | | ALT-PERP | -0.0000000000000004 |
| | | | AMPL | 0.0423480734012 | | | | AMPL | 0.0423480734012 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-20210625 | 0.0000000000000000 | | | | ASD-20210625 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000056 | | | | ASD-PERP | 0.0000000000000056 |
| | | | ATOM | 0.0002760000000000 | | | | ATOM | 0.0002760000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.3540564200000000 | | | | AURY | 0.3540564200000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0009363538048140 | | | | BCH | 0.0009363538048140 |
| | | | BCH-20200925 | 0.0000000000000000 | | | | BCH-20200925 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BIT | 0.0014050000000000 | | | | BIT | 0.0014050000000000 |
| | | | BNB | 0.0078130867689400 | | | | BNB | 0.0078130867689400 |
| | | | BNB-20200327 | 0.0000000000000000 | | | | BNB-20200327 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0147784454410050 | | | | BTC | 0.0147784454410050 |
| | | | BTC-MOVE-20201019 | 0.0000000000000000 | | | | BTC-MOVE-20201019 | 0.0000000000000000 |
| | | | BTC-MOVE-20201212 | 0.0000000000000000 | | | | BTC-MOVE-20201212 | 0.0000000000000000 |
| | | | BTC-MOVE-20210419 | 0.0000000000000000 | | | | BTC-MOVE-20210419 | 0.0000000000000000 |
| | | | BTC-MOVE-20210503 | 0.0000000000000000 | | | | BTC-MOVE-20210503 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1021 | 0.0000000000000000 | | | | BTC-MOVE-WK-1021 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210423 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20200327 | 0.0000000000000000 | | | | BTMX-20200327 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000007 | | | | CAKE-PERP | -0.0000000000000007 |
| | | | COMP | 0.0000801915000000 | | | | COMP | 0.0000801915000000 |
| | | | COMP-20200925 | 0.0000000000000001 | | | | COMP-20200925 | 0.0000000000000001 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000001 | | | | CREAM-20201225 | 0.0000000000000001 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000003 | | | | CREAM-PERP | -0.0000000000000003 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.0011950000000000 | | | | CRV | 0.0011950000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-20201225 | 0.0000000000000000 | | | | DMG-20201225 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0226650000000000 | | | | DOGE | 0.0226650000000000 |
| | | | DOGE-20200327 | 0.0000000000000000 | | | | DOGE-20200327 | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000003 | | | | DOT-PERP | -0.0000000000000003 |
| | | | DOTPRESPLIT-20200925 | 0.0000000000000000 | | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX | 0.0160697700000000 | | | | DYDX | 0.0160697700000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-20200327 | -0.0000000000000454 | | | | EOS-20200327 | -0.0000000000000454 |
| | | | EOS-20200626 | 0.0000000000000000 | | | | EOS-20200626 | 0.0000000000000000 |
| | | | EOS-20200925 | 0.0000000000000000 | | | | EOS-20200925 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000909 | | | | EOS-PERP | 0.0000000000000909 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 2.2900541568500000 | | | | ETH | 2.2900541568500000 |
| | | | ETH-20200327 | 0.0000000000000000 | | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.2240249773500000 | | | | ETHW | 0.2240249773500000 |
| | | | EUL | 0.0066900000000000 | | | | EUL | 0.0066900000000000 |
| | | | EUR | 1,000.0000000000000000 | | | | EUR | 1,000.0000000000000000 |
| | | | FIDA | 0.0024500000000000 | | | | FIDA | 0.0024500000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-20201225 | 0.0000000000000000 | | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0375608972940870 | | | | FTT | 0.0375608972940870 |
| | | | FTT-PERP | 0.0000000000000113 | | | | FTT-PERP | 0.0000000000000113 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY | 0.9970075000000000 | | | | HOLY | 0.9970075000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HXRO | 0.1500500000000000 | | | | HXRO | 0.1500500000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LEO | 0.9103728602411130 | | | | LEO | 0.9103728602411130 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001136 | | | | LINK-PERP | 0.0000000000001136 |
| | | | LTC | 0.0005565500000000 | | | | LTC | 0.0005565500000000 |
| | | | LUNA2 | 0.0019766545830000 | | | | LUNA2 | 0.0019766545830000 |
| | | | LUNA2_LOCKED | 0.0046121940270000 | | | | LUNA2_LOCKED | 0.0046121940270000 |
| | | | LUNC-PERP | 0.0000000000000003 | | | | LUNC-PERP | 0.0000000000000003 |
| | | | MATIC | 0.0030500000000000 | | | | MATIC | 0.0030500000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20200327 | 0.000000000000000 | | | | MID-20200327 | 0.000000000000000 |
| | | | MID-20200626 | 0.000000000000000 | | | | MID-20200626 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY | 0.873650000000000 | | | | OXY | 0.873650000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-20200327 | 0.000000000000000 | | | | PAXG-20200327 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000027 | | | | SHIB-PERP | 0.000000000000027 |
| | | | SHIT-20200327 | 0.000000000000000 | | | | SHIT-20200327 | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | | | SHIT-20200925 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000001 | | | | SHIT-PERP | -0.000000000000001 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 317.457296553648630 | | | | SOL | 317.457296553648630 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.809095730000000 | | | | SRM | 0.809095730000000 |
| | | | SRM_LOCKED | 0.001627710000000 | | | | SRM_LOCKED | 0.001627710000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 2.988866519509232 | | | | SUSHI | 2.988866519509232 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.660191761336214 | | | | TRX | 0.660191761336214 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UBXT | 0.820203550000000 | | | | UBXT | 0.820203550000000 |
| | | | UNI-PERP | -0.000000000000454 | | | | UNI-PERP | -0.000000000000454 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 523,171.939564915400000 | | | | USD | 523,171.939564915400000 |
| | | | USDT | 0.003350354572492 | | | | USDT | 0.003350354572492 |
| | | | USDT-20200925 | 0.000000000000000 | | | | USDT-20200925 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.279805058036900 | | | | USTC | 0.279805058036900 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 10198 | Name on file | FTX Trading Ltd. | ANC | 0.755243000000000 | 26901 | Name on file | FTX Trading Ltd. | USD | 2,713.956773859871600 |
| | | | AVAX | 0.000000003215265 | | | | USDT | 400,000.000000015540000 |
| | | | CEL | 0.000000005340260 | | | | | |
| | | | DAI | 0.000000007454029 | | | | | |
| | | | DOGE | 0.000000000694437 | | | | | |
| | | | ETH | 0.000000007280407 | | | | | |
| | | | FTT | 0.528112770588513 | | | | | |
| | | | LUNA2 | 0.052841244530000 | | | | | |
| | | | LUNA2_LOCKED | 0.123296237200000 | | | | | |
| | | | LUNC | 0.000000006449984 | | | | | |
| | | | OMG | 0.000000010000000 | | | | | |
| | | | TRX | 0.000034010000000 | | | | | |
| | | | USD | 2,713.956773859871600 | | | | | |
| | | | USDT | 400,000.000000015540000 | | | | | |
| | | | USTC | 0.000000007296807 | | | | | |
| 85546 | Name on file | FTX Trading Ltd. | ANC | 0.755243000000000 | 26901 | Name on file | FTX Trading Ltd. | USD | 2,713.956773859871600 |
| | | | AVAX | 0.000000003215265 | | | | USDT | 400,000.000000015540000 |
| | | | CEL | 0.000000005340260 | | | | | |
| | | | DAI | 0.000000007454029 | | | | | |
| | | | DOGE | 0.000000000694437 | | | | | |
| | | | ETH | 0.000000007280407 | | | | | |
| | | | FTT | 0.528112770588513 | | | | | |
| | | | LUNA2 | 0.052841244530000 | | | | | |
| | | | LUNA2_LOCKED | 0.123296237200000 | | | | | |
| | | | LUNC | 0.000000006449984 | | | | | |
| | | | OMG | 0.000000010000000 | | | | | |
| | | | TRX | 0.000034010000000 | | | | | |
| | | | USD | 2,713.956773859871600 | | | | | |
| | | | USDT | 400,000.000000015540000 | | | | | |
| | | | USTC | 0.000000007296807 | | | | | |
| 9917 | Name on file | FTX Trading Ltd. | AVAX | 0.042320394000000 | 57424 | Name on file | FTX Trading Ltd. | AVAX | 0.042320394000000 |
| | | | BNB | 0.000000004360580 | | | | BNB | 0.000000004360580 |
| | | | BTC | 0.000075450000000 | | | | BTC | 0.000075450000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 8.000000000000000 | | | | DFL | 8.000000000000000 |
| | | | ETH | 0.000000005576720 | | | | ETH | 0.000000005576720 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 16,814.111479960000000 | | | | FTT | 16,814.111479960000000 |
| | | | PROM | 133,195.977559060000000 | | | | PROM | 133,195.977559060000000 |
| | | | PSY | 481,449.452655760000000 | | | | PSY | 481,449.452655760000000 |
| | | | SRM | 279.969171970000000 | | | | SRM | 279.969171970000000 |
| | | | SRM_LOCKED | 2,936.950118050000000 | | | | SRM_LOCKED | 2,936.950118050000000 |
| | | | USD | 22.061596706197598 | | | | USD | 22.061596706197598 |
| | | | USDT | 0.000000019400222 | | | | USDT | 0.000000019400222 |
| 56956 | Name on file | FTX Trading Ltd. | 1INCH | -4,419.746064345753000 | 56971 | Name on file | FTX Trading Ltd. | 1INCH | -4,419.746064345753000 |
| | | | 1INCH-1230 | 0.000000000000000 | | | | 1INCH-1230 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 27.317370424698170 | | | | AAVE | 27.317370424698170 |
| | | | AAVE-PERP | -0.000000000000159 | | | | AAVE-PERP | -0.000000000000159 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 3,165.403398000000000 | | | | AGLD | 3,165.403398000000000 |
| | | | AGLD-PERP | 0.000000000014551 | | | | AGLD-PERP | 0.000000000014551 |
| | | | AKRO | 6,215.899140000000000 | | | | AKRO | 6,215.899140000000000 |
| | | | ALCX | 0.000205905000000 | | | | ALCX | 0.000205905000000 |
| | | | ALCX-PERP | 0.000000000000411 | | | | ALCX-PERP | 0.000000000000411 |
| | | | ALGO | -1.617195106782219 | | | | ALGO | -1.617195106782219 |
| | | | ALGO-1230 | 0.000000000000000 | | | | ALGO-1230 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 87.370841000000000 | | | | ALICE | 87.370841000000000 |
| | | | ALICE-PERP | 0.000000000001421 | | | | ALICE-PERP | 0.000000000001421 |
| | | | ALPHA | -30,082.466317637904000 | | | | ALPHA | -30,082.466317637904000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 | | | | ALT-PERP | -0.000000000000001 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 0.684150000000000 | | | | ANC | 0.684150000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | -1,107.769374666651200 | | | | APE | -1,107.769374666651200 |
| | | | APE-1230 | 4,359.300000000000000 | | | | APE-1230 | 4,359.300000000000000 |
| | | | APE-PERP | -0.000000000000454 | | | | APE-PERP | -0.000000000000454 |
| | | | AR-PERP | -0.000000000000234 | | | | AR-PERP | -0.000000000000234 |
| | | | ASD | 17,338.094297803150000 | | | | ASD | 17,338.094297803150000 |
| | | | ASD-PERP | 0.000000000002160 | | | | ASD-PERP | 0.000000000002160 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ATLAS | 3,483.690800000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 2,324.273166261556000 |
| | | | ATOM-1230 | -0.000000000000077 |
| | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000006483 |
| | | | AUDIO | 121.028650000000000 |
| | | | AUDIO-PERP | 0.000000000004547 |
| | | | AVAX | -756.216930628360500 |
| | | | AVAX-PERP | 0.000000000001080 |
| | | | AXS | 65.929243202776630 |
| | | | AXS-1230 | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000004149 |
| | | | BADGER | 64.586132850000000 |
| | | | BADGER-PERP | 0.000000000000909 |
| | | | BAL | 0.556347900000000 |
| | | | BAL-PERP | 0.000000000000540 |
| | | | BAND | 2.733925925538283 |
| | | | BAND-PERP | -0.000000000000909 |
| | | | BAO | 2,878,407.815000000000000 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT | 627.003810000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.017776901568673 |
| | | | BCH-1230 | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000190 |
| | | | BICO | 387.251200000000000 |
| | | | BIT | 0.541290000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | -90.573700566146610 |
| | | | BNB-1230 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000039 |
| | | | BNT | -4,034.448994085903000 |
| | | | BNT-PERP | 0.000000000011482 |
| | | | BOBA | 0.025326440000000 |
| | | | BOBA-PERP | 0.000000000009663 |
| | | | BSV-PERP | -0.000000000000056 |
| | | | BTC | 13.021382400994010 |
| | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20201121 | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BVOL | 0.000006080000000 |
| | | | CRB | 0.028650000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000006195 |
| | | | CEL | 0.038833507076595 |
| | | | CELO-PERP | -0.000000000009094 |
| | | | CEL-PERP | 0.000000000004689 |
| | | | CHR | 1.140450000000000 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 6.124400000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV | 50.613201000000000 |
| | | | CLV-PERP | -0.000000000005229 |
| | | | COMP | 8.345969245500000 |
| | | | COMP-1230 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000103 |
| | | | CONV | 8,512.087322860000000 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CQT | 0.731150000000000 |
| | | | CREAM | 17.080504300000000 |
| | | | CREAM-PERP | 0.000000000000127 |
| | | | CRO | 4.389210830000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 3.972500000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 222.212924801800400 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC | 3,032.154690000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | CVX | 0.007935000000000 |
| | | | CVX-PERP | -0.000000000000454 |
| | | | DASH-PERP | 0.000000000000163 |
| | | | DAWN | 10.900571000000000 |
| | | | DAWN-PERP | -0.000000000001818 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 19,156.147500000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 319.254566500000000 |
| | | | DODO-PERP | -0.000000000001932 |
| | | | DOGE | -2,170.105702024720400 |
| | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | -0.082316347201530 |
| | | | DOT-1230 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001790 |
| | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 921.715700000000000 |
| | | | DYDX-PERP | -0.000000000001932 |
| | | | EDEN | 154.604884000000000 |
| | | | EDEN-PERP | -0.000000000000454 |
| | | | EGLD-PERP | -0.000000000000458 |
| | | | ENJ | 0.495775000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 100.094163300000000 |
| | | | ENS-PERP | -0.000000000000568 |
| | | | EOS-PERP | 0.000000000006275 |
| | | | ETC-PERP | 0.000000000000113 |
| | | | ETH | 502.488225767703060 |
| | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000000450 |
| | | | ETHW | 454.480694389495900 |
| | | | ETHW-PERP | 0.000000000000056 |
| | | | EUR | 49,603.185840000000000 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.670280000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000383 |
| | | | FLM-PERP | 0.000000000010913 |
| | | | FLOW-PERP | -0.000000000012278 |
| | | | FLUX-PERP | 0.000000000000000 |
| | | | FRONT | 144.001640000000000 |
| | | | FTM | 8,292.175648794308000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 23,098.557163220000000 |
| | | | FTT-PERP | -0.000000000000394 |
| | | | FXS | 0.092319000000000 |
| | | | FXS-PERP | 0.000000000001136 |
| | | | GAL | 3.700037000000000 |
| | | | GALA | 9.453600000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ATLAS | 3,483.690800000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 2,324.273166261556000 |
| | | | ATOM-1230 | -0.000000000000077 |
| | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000006483 |
| | | | AUDIO | 121.028650000000000 |
| | | | AUDIO-PERP | 0.000000000004547 |
| | | | AVAX | -756.216930628360500 |
| | | | AVAX-PERP | 0.000000000001080 |
| | | | AXS | 65.929243202776630 |
| | | | AXS-1230 | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000004149 |
| | | | BADGER | 64.586132850000000 |
| | | | BADGER-PERP | 0.000000000000909 |
| | | | BAL | 0.556347900000000 |
| | | | BAL-PERP | 0.000000000000540 |
| | | | BAND | 2.733925925538283 |
| | | | BAND-PERP | -0.000000000000909 |
| | | | BAO | 2,878,407.815000000000000 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT | 627.003810000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.017776901568673 |
| | | | BCH-1230 | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000190 |
| | | | BICO | 387.251200000000000 |
| | | | BIT | 0.541290000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | -90.573700566146610 |
| | | | BNB-1230 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000039 |
| | | | BNT | -4,034.448994085903000 |
| | | | BNT-PERP | 0.000000000011482 |
| | | | BOBA | 0.025326440000000 |
| | | | BOBA-PERP | 0.000000000009663 |
| | | | BSV-PERP | -0.000000000000056 |
| | | | BTC | 13.021382400994010 |
| | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20201121 | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BVOL | 0.000006080000000 |
| | | | CRB | 0.028650000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000006195 |
| | | | CEL | 0.038833507076595 |
| | | | CELO-PERP | -0.000000000009094 |
| | | | CEL-PERP | 0.000000000004689 |
| | | | CHR | 1.140450000000000 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 6.124400000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV | 50.613201000000000 |
| | | | CLV-PERP | -0.000000000005229 |
| | | | COMP | 8.345969245500000 |
| | | | COMP-1230 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000103 |
| | | | CONV | 8,512.087322860000000 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CQT | 0.731150000000000 |
| | | | CREAM | 17.080504300000000 |
| | | | CREAM-PERP | 0.000000000000127 |
| | | | CRO | 4.389210830000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 3.972500000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 222.212924801800400 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC | 3,032.154690000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | CVX | 0.007935000000000 |
| | | | CVX-PERP | -0.000000000000454 |
| | | | DASH-PERP | 0.000000000000163 |
| | | | DAWN | 10.900571000000000 |
| | | | DAWN-PERP | -0.000000000001818 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 19,156.147500000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 319.254566500000000 |
| | | | DODO-PERP | -0.000000000001932 |
| | | | DOGE | -2,170.105702024720400 |
| | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | -0.082316347201530 |
| | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001790 |
| | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 921.715700000000000 |
| | | | DYDX-PERP | -0.000000000001932 |
| | | | EDEN | 154.604884000000000 |
| | | | EDEN-PERP | -0.000000000000454 |
| | | | EGLD-PERP | -0.000000000000458 |
| | | | ENJ | 0.495775000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 100.094163300000000 |
| | | | ENS-PERP | -0.000000000000568 |
| | | | EOS-PERP | 0.000000000006275 |
| | | | ETC-PERP | 0.000000000000113 |
| | | | ETH | 502.488225767703060 |
| | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000000450 |
| | | | ETHW | 454.480694389495900 |
| | | | ETHW-PERP | 0.000000000000056 |
| | | | EUR | 49,603.185840000000000 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.670280000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000383 |
| | | | FLM-PERP | 0.000000000010913 |
| | | | FLOW-PERP | -0.000000000012278 |
| | | | FLUX-PERP | 0.000000000000000 |
| | | | FRONT | 144.001640000000000 |
| | | | FTM | 8,292.175648794308000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 23,098.557163220000000 |
| | | | FTT-PERP | -0.000000000000394 |
| | | | FXS | 0.092319000000000 |
| | | | FXS-PERP | 0.000000000001136 |
| | | | GAL | 3.700037000000000 |
| | | | GALA | 9.453600000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT | -89,562.32953858054000 | | | | GMT | -89,562.32953858054000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GODS | 20.06227100000000 | | | | GODS | 20.06227100000000 |
| | | | GRT | -0.04572502419961.1 | | | | GRT | -0.04572502419961.1 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST | 0.42089000000000 | | | | GST | 0.42089000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT | 188.22801050000000 | | | | HNT | 188.22801050000000 |
| | | | HNT-PERP | 0.00000000001705 | | | | HNT-PERP | 0.00000000001705 |
| | | | HOLY | 0.03019600000000 | | | | HOLY | 0.03019600000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HT | -1,210.03602737155260.0 | | | | HT | -1,210.03602737155260.0 |
| | | | HT-PERP | 6,240.11000000010000 | | | | HT-PERP | 6,240.11000000010000 |
| | | | HUM | 37.96160000000000 | | | | HUM | 37.96160000000000 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000001520 | | | | ICP-PERP | -0.00000000001520 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX | 0.08696900000000 | | | | IMX | 0.08696900000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | IOST-PERP | 0.00000000000000000 | | | | IOST-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | JST | 450.00450000000000 | | | | JST | 450.00450000000000 |
| | | | KAVA-PERP | -0.00000000001732 | | | | KAVA-PERP | -0.00000000001732 |
| | | | KIN | 11,473.75000000000000 | | | | KIN | 11,473.75000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC | 0.13770716607542 | | | | KNC | 0.13770716607542 |
| | | | KNC-PERP | -0.00000000084856 | | | | KNC-PERP | -0.00000000084856 |
| | | | KSM-PERP | -0.00000000000018 | | | | KSM-PERP | -0.00000000000018 |
| | | | LDO | 1.04524000000000 | | | | LDO | 1.04524000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LEO | 0.01836047987561 | | | | LEO | 0.01836047987561 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINA | 160,155.10240000000000 | | | | LINA | 160,155.10240000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 0.08873239656814 | | | | LINK | 0.08873239656814 |
| | | | LINK-1230 | 0.00000000000000000 | | | | LINK-1230 | 0.00000000000000000 |
| | | | LINK-20210326 | 0.00000000000000000 | | | | LINK-20210326 | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000198 | | | | LINK-PERP | -0.00000000000198 |
| | | | LOOKS | -90,727.51860311400000 | | | | LOOKS | -90,727.51860311400000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC | 12.45920000000000 | | | | LRC | 12.45920000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 30.06322842436947 | | | | LTC | 30.06322842436947 |
| | | | LTC-PERP | 0.00000000000183 | | | | LTC-PERP | 0.00000000000183 |
| | | | LUNA2 | 0.00020667075980 | | | | LUNA2 | 0.00020667075980 |
| | | | LUNA2_LOCKED | 0.00048223177280 | | | | LUNA2_LOCKED | 0.00048223177280 |
| | | | LUNC | 45.00299306032534 | | | | LUNC | 45.00299306032534 |
| | | | LUNC-PERP | 0.00000000000316 | | | | LUNC-PERP | 0.00000000000316 |
| | | | MANA | 12,816.94284000000000 | | | | MANA | 12,816.94284000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS | 149.49136500000000 | | | | MAPS | 149.49136500000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 0.62891226317405 | | | | MATIC | 0.62891226317405 |
| | | | MATICBULL | 0.00047334500000 | | | | MATICBULL | 0.00047334500000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB | 38.75637500000000 | | | | MCB | 38.75637500000000 |
| | | | MCB-PERP | -0.00000000000326 | | | | MCB-PERP | -0.00000000000326 |
| | | | MEDIA | 0.56743220000000 | | | | MEDIA | 0.56743220000000 |
| | | | MEDIA-PERP | -0.00000000000019 | | | | MEDIA-PERP | -0.00000000000019 |
| | | | MER | 0.42698000000000 | | | | MER | 0.42698000000000 |
| | | | MER-PERP | 0.00000000000000000 | | | | MER-PERP | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | | | MID-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR | -7.38020590403468 | | | | MKR | -7.38020590403468 |
| | | | MKR-PERP | 0.00000000000015 | | | | MKR-PERP | 0.00000000000015 |
| | | | MNGO | 68,626.78950000000000 | | | | MNGO | 68,626.78950000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | MOB | -947.41387446850720.0 | | | | MOB | -947.41387446850720.0 |
| | | | MOB-PERP | -0.00000000000710 | | | | MOB-PERP | -0.00000000000710 |
| | | | MTA | 190.06184000000000 | | | | MTA | 190.06184000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | MTL | 26.10756800000000 | | | | MTL | 26.10756800000000 |
| | | | MTL-PERP | 0.00000000000795 | | | | MTL-PERP | 0.00000000000795 |
| | | | NEAR | 454.97461100000000 | | | | NEAR | 454.97461100000000 |
| | | | NEAR-PERP | 0.00000000005570 | | | | NEAR-PERP | 0.00000000005570 |
| | | | NEO-PERP | 0.00000000000291 | | | | NEO-PERP | 0.00000000000291 |
| | | | OKB | 0.08695325352139 | | | | OKB | 0.08695325352139 |
| | | | OKB-PERP | -0.00000000000135 | | | | OKB-PERP | -0.00000000000135 |
| | | | OMG | -387.31822662654140.0 | | | | OMG | -387.31822662654140.0 |
| | | | OMG-0624 | 0.00000000000000000 | | | | OMG-0624 | 0.00000000000000000 |
| | | | OMG-20211231 | 0.00000000000909 | | | | OMG-20211231 | 0.00000000000909 |
| | | | OMG-PERP | -0.00000000012755 | | | | OMG-PERP | -0.00000000012755 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 | | | | ONT-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | ORBS | 61.28185000000000 | | | | ORBS | 61.28185000000000 |
| | | | ORBS-PERP | 0.00000000000000000 | | | | ORBS-PERP | 0.00000000000000000 |
| | | | OXY | 0.59041500000000 | | | | OXY | 0.59041500000000 |
| | | | OXY-PERP | -0.00000000001642 | | | | OXY-PERP | -0.00000000001642 |
| | | | PAXG | 1.11839112950000 | | | | PAXG | 1.11839112950000 |
| | | | PAXG-PERP | 0.00000000000000000 | | | | PAXG-PERP | 0.00000000000000000 |
| | | | PEOPLE | 2,093.79060000000000 | | | | PEOPLE | 2,093.79060000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP | 0.09607664000000 | | | | PERP | 0.09607664000000 |
| | | | PERP-PERP | -0.00000000001684 | | | | PERP-PERP | -0.00000000001684 |
| | | | POLIS | 0.02144400000000 | | | | POLIS | 0.02144400000000 |
| | | | POLIS-PERP | -0.00000000000682 | | | | POLIS-PERP | -0.00000000000682 |
| | | | PRIV-PERP | 0.00000000000000000 | | | | PRIV-PERP | 0.00000000000000000 |
| | | | PROM | 0.10315030000000 | | | | PROM | 0.10315030000000 |
| | | | PROM-PERP | 0.00000000000067 | | | | PROM-PERP | 0.00000000000067 |
| | | | PUNDIX | 783.36121200000000 | | | | PUNDIX | 783.36121200000000 |
| | | | PUNDIX-PERP | 0.00000000002346.2 | | | | PUNDIX-PERP | 0.00000000002346.2 |
| | | | QTUM-PERP | 0.00000000000454 | | | | QTUM-PERP | 0.00000000000454 |
| | | | RAMP | 26,040.05054000000000 | | | | RAMP | 26,040.05054000000000 |
| | | | RAMP-PERP | 0.00000000000000000 | | | | RAMP-PERP | 0.00000000000000000 |
| | | | RAY | 0.10247268658852.9 | | | | RAY | 0.10247268658852.9 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF | 3.09144000000000 | | | | REEF | 3.09144000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REN | 0.65863180127792 | | | | REN | 0.65863180127792 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RNDR | 3,662.49311500000000 | | | | RNDR | 3,662.49311500000000 |
| | | | RNDR-PERP | 0.00000000010913 | | | | RNDR-PERP | 0.00000000010913 |
| | | | RON-PERP | 0.00000000000454 | | | | RON-PERP | 0.00000000000454 |
| | | | ROOK | 2.66385322500000 | | | | ROOK | 2.66385322500000 |
| | | | ROOK-PERP | 0.00000000000049 | | | | ROOK-PERP | 0.00000000000049 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR | -912,912.52848353770000 | | | | RSR | -912,912.52848353770000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE | 0.00000000273791.0 | | | | RUNE | 0.00000000273791.0 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND | 29,632.80493500000000 | | | | SAND | 29,632.80493500000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO | 6.053605000000000 | | | | SECO | 6.053605000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 261,918.000000000000000 | | | | SHIB | 261,918.000000000000000 |
| | | | SHIB-PERP | 695,800.000000000000000 | | | | SHIB-PERP | 695,800.000000000000000 |
| | | | SHIT-PERP | -0.000000000000000 | | | | SHIT-PERP | -0.000000000000000 |
| | | | SKL | 2,337.865520000000000 | | | | SKL | 2,337.865520000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 117.744200000000000 | | | | SLP | 117.744200000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | -9,885.436934823890000 | | | | SNX | -9,885.436934823890000 |
| | | | SNX-PERP | -0.000000000004064 | | | | SNX-PERP | -0.000000000004064 |
| | | | SOL | -1,700.093869570834200 | | | | SOL | -1,700.093869570834200 |
| | | | SOL-PERP | 0.000000000000127 | | | | SOL-PERP | 0.000000000000127 |
| | | | SOS | 9,136,632.000000000000000 | | | | SOS | 9,136,632.000000000000000 |
| | | | SOS-PERP | 114,300.000000000000000 | | | | SOS-PERP | 114,300.000000000000000 |
| | | | SPELL | 5,308.774000000000000 | | | | SPELL | 5,308.774000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 45,230.142103650000000 | | | | SRM | 45,230.142103650000000 |
| | | | SRM_LOCKED | 1,720.091801350000000 | | | | SRM_LOCKED | 1,720.091801350000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.061768000000000 | | | | STEP | 0.061768000000000 |
| | | | STEP-PERP | -0.000000000123463 | | | | STEP-PERP | -0.000000000123463 |
| | | | STG | 25.003330000000000 | | | | STG | 25.003330000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX | 9.583550000000000 | | | | STMX | 9.583550000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ | 92.774546500000000 | | | | STORJ | 92.774546500000000 |
| | | | STORJ-PERP | 0.000000000007275 | | | | STORJ-PERP | 0.000000000007275 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.387181633299146 | | | | SUSHI | 0.387181633299146 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 100.045000000000000 | | | | SWEAT | 100.045000000000000 |
| | | | SXP | 0.136646196778654 | | | | SXP | 0.136646196778654 |
| | | | SXP-1230 | 0.000000000000000 | | | | SXP-1230 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000015006 | | | | SXP-PERP | 0.000000000015006 |
| | | | THETA-PERP | 0.000000000005400 | | | | THETA-PERP | 0.000000000005400 |
| | | | TLM | 9,350.328540000000000 | | | | TLM | 9,350.328540000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO | -2,414.970215000055000 | | | | TOMO | -2,414.970215000055000 |
| | | | TOMO-PERP | -0.000000000020804 | | | | TOMO-PERP | -0.000000000020804 |
| | | | TONCOIN | 0.090016000000000 | | | | TONCOIN | 0.090016000000000 |
| | | | TONCOIN-PERP | -0.000000000000730 | | | | TONCOIN-PERP | -0.000000000000730 |
| | | | TRU | 173.379595000000000 | | | | TRU | 173.379595000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | -119,003.506938244550000 | | | | TRX | -119,003.506938244550000 |
| | | | TRX-1230 | -2,533.508.000000000000000 | | | | TRX-1230 | -2,533.508.000000000000000 |
| | | | TRX-PERP | -42,631.000000000000000 | | | | TRX-PERP | -42,631.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP | 3.229208000000000 | | | | TULIP | 3.229208000000000 |
| | | | TULIP-PERP | -0.000000000000188 | | | | TULIP-PERP | -0.000000000000188 |
| | | | UMEE | 321.658700000000000 | | | | UMEE | 321.658700000000000 |
| | | | UNI | 488.590747144580750 | | | | UNI | 488.590747144580750 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000002316 | | | | UNI-PERP | 0.000000000002316 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 177,252.857102317500000 | | | | USD | 177,252.857102317500000 |
| | | | USDT | -18,908.313455908632000 | | | | USDT | -18,908.313455908632000 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| | | | USDT-0930 | 0.000000000000000 | | | | USDT-0930 | 0.000000000000000 |
| | | | USDT-20211231 | 0.000000000000000 | | | | USDT-20211231 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VETBULL | 0.000094700000000 | | | | VETBULL | 0.000094700000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 0.568870000000000 | | | | WAVES | 0.568870000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000007974258 | | | | WBTC | 0.000000007974258 |
| | | | XAUT | 0.000353633451176 | | | | XAUT | 0.000353633451176 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000187 | | | | XMR-PERP | -0.000000000000187 |
| | | | XRP | 0.096846514594712 | | | | XRP | 0.096846514594712 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-1230 | 0.000000000000000 | | | | XTZ-1230 | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000005917 | | | | XTZ-PERP | -0.000000000005917 |
| | | | YFI | -0.041699140147163 | | | | YFI | -0.041699140147163 |
| | | | YFII | 0.000253825000000 | | | | YFII | 0.000253825000000 |
| | | | YFII-PERP | -0.000000000000013 | | | | YFII-PERP | -0.000000000000013 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YGG | 1,157.131670000000000 | | | | YGG | 1,157.131670000000000 |
| | | | ZEC-PERP | -0.000000000000156 | | | | ZEC-PERP | -0.000000000000156 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX | 0.690055000000000 | | | | ZRX | 0.690055000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 32581 | Name on file | FTX Trading Ltd. | BTC | 2.999405000000000 | 59785 | Name on file | FTX Trading Ltd. | BTC | 2.999405998800000 |
| | | | ETH | 249.497900000000000 | | | | ETH | 249.497856890000000 |
| | | | USD | 48.847160000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000007334180 |
| | | | | | | | | EUR | 0.000000001161555 |
| | | | | | | | | USD | 48.947161212995425 |
| | | | | | | | | USDT | 0.000000007723574 |
| 12149 | Name on file | FTX Trading Ltd. | BTC | 0.000000008582200 | 80267 | Name on file | FTX Trading Ltd. | BTC | 0.000000008582200 |
| | | | CRO | 848.013.881670140000000 | | | | CRO | 848.013.881670140000000 |
| | | | CRO-PERP | 100,000.000000000000000 | | | | CRO-PERP | 100,000.000000000000000 |
| | | | ETH | 90.250000000000000 | | | | ETH | 90.250000000000000 |
| | | | ETHW | 6.000000000000000 | | | | ETHW | 6.000000000000000 |
| | | | FTT | 2,000.648831017569800 | | | | FTT | 2,000.648831017569800 |
| | | | MATIC | 0.733460579176871 | | | | MATIC | 0.733460579176871 |
| | | | RAY | 5,533.787124150000000 | | | | RAY | 5,533.787124150000000 |
| | | | SOL | 1,125.629988200000000 | | | | SOL | 1,125.629988200000000 |
| | | | SRM | 14.325393680000000 | | | | SRM | 14.325393680000000 |
| | | | SRM_LOCKED | 281.431152880000000 | | | | SRM_LOCKED | 281.431152880000000 |
| | | | USD | 95,500.905801639060000 | | | | USD | 95,500.905801639060000 |
| | | | USDT | -0.004753970148812 | | | | USDT | -0.004753970148812 |
| 12162 | Name on file | FTX Trading Ltd. | BTC | 0.000000008582200 | 80267 | Name on file | FTX Trading Ltd. | BTC | 0.000000008582200 |
| | | | CRO | 848.013.881670140000000 | | | | CRO | 848.013.881670140000000 |
| | | | CRO-PERP | 100,000.000000000000000 | | | | CRO-PERP | 100,000.000000000000000 |
| | | | ETH | 90.250000000000000 | | | | ETH | 90.250000000000000 |
| | | | ETHW | 6.000000000000000 | | | | ETHW | 6.000000000000000 |
| | | | FTT | 2,000.648831017569800 | | | | FTT | 2,000.648831017569800 |
| | | | MATIC | 0.733460579176871 | | | | MATIC | 0.733460579176871 |
| | | | RAY | 5,533.787124150000000 | | | | RAY | 5,533.787124150000000 |
| | | | SOL | 1,125.629988200000000 | | | | SOL | 1,125.629988200000000 |
| | | | SRM | 14.325393680000000 | | | | SRM | 14.325393680000000 |
| | | | SRM_LOCKED | 281.431152880000000 | | | | SRM_LOCKED | 281.431152880000000 |
| | | | USD | 95,500.905801639060000 | | | | USD | 95,500.905801639060000 |
| | | | USDT | -0.004753970148812 | | | | USDT | -0.004753970148812 |
| 16550 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000341 | 60658 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000341 |
| | | | AAVE-PERP | -0.000000000000341 | | | | AAVE-PERP | -0.000000000000341 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000002728 | | | | AVAX-PERP | -0.000000000002728 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000341 | | | | | BCH-PERP | 0.0000000000000341 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000227 | | | | | BSV-PERP | -0.0000000000000227 |
| | | | BTC | 0.0000000003483723 | | | | | BTC | 0.0000000003483723 |
| | | | BTC-PERP | 0.0000000000000049 | | | | | BTC-PERP | 0.0000000000000049 |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000049128138 | | | | | DOGE | 0.0000000049128138 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000007275 | | | | | DOT-PERP | -0.0000000000007275 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000227 | | | | | EGLD-PERP | 0.0000000000000227 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000002728 | | | | | ETC-PERP | 0.0000000000002728 |
| | | | ETH | 0.0000000005775185 | | | | | ETH | 0.0000000005775185 |
| | | | ETHBULL | 0.0000000021400000 | | | | | ETHBULL | 0.0000000021400000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000015546742 | | | | | FTT | 0.0000000015546742 |
| | | | FTT-PERP | 0.0000000000000909 | | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000000037099939 | | | | | GBP | 0.0000000037099939 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000007275 | | | | | KNC-PERP | -0.0000000000007275 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001818 | | | | | LINK-PERP | 0.0000000000001818 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000004472894 | | | | | LUNC-PERP | 0.0000000004472894 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000004017 | | | | | NEAR-PERP | 0.0000000000004017 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000009094 | | | | | RUNE-PERP | 0.0000000000009094 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000014551 | | | | | SNX-PERP | -0.0000000000014551 |
| | | | SOL | 0.0000000003864213 | | | | | SOL | 0.0000000003864213 |
| | | | SOL-PERP | 0.0000000000005456 | | | | | SOL-PERP | 0.0000000000005456 |
| | | | SRM | 0.1935227600000000 | | | | | SRM | 0.1935227600000000 |
| | | | SRM_LOCKED | 1,621,044.4583176200000000 | | | | | SRM_LOCKED | 1,621,044.4583176200000000 |
| | | | STORJ-PERP | -0.0000000000058207 | | | | | STORJ-PERP | -0.0000000000058207 |
| | | | TLM-PERP | 0.0000000000000000 | | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 74,074.0000000000000000 | | | | | TRX | 74,074.0000000000000000 |
| | | | TULIP | 0.0000000004741791 | | | | | TULIP | 0.0000000004741791 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 65,845.2502395113100000 | | | | | USD | 65,845.2502395113100000 |
| | | | USDT | 60,000.0000001766000000 | | | | | USDT | 60,000.0000001766000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000056 | | | | | XMR-PERP | 0.0000000000000056 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000001591 | | | | | ZEC-PERP | -0.0000000000001591 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| 41121 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | 66058 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000341 | | | | | AAVE-PERP | -0.0000000000000341 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000002728 | | | | | AVAX-PERP | -0.0000000000002728 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000341 | | | | | BCH-PERP | 0.0000000000000341 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000227 | | | | | BSV-PERP | -0.0000000000000227 |
| | | | BTC | 0.0000000003483723 | | | | | BTC | 0.0000000003483723 |
| | | | BTC-PERP | 0.0000000000000049 | | | | | BTC-PERP | 0.0000000000000049 |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000049128138 | | | | | DOGE | 0.0000000049128138 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000007275 | | | | | DOT-PERP | -0.0000000000007275 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000227 | | | | | EGLD-PERP | 0.0000000000000227 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000002728 | | | | | ETC-PERP | 0.0000000000002728 |
| | | | ETH | 0.0000000005775185 | | | | | ETH | 0.0000000005775185 |
| | | | ETHBULL | 0.0000000021400000 | | | | | ETHBULL | 0.0000000021400000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000015546742 | | | | | FTT | 0.0000000015546742 |
| | | | FTT-PERP | 0.0000000000000909 | | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000000037099939 | | | | | GBP | 0.0000000037099939 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000007275 | | | | | KNC-PERP | -0.0000000000007275 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001818 | | | | | LINK-PERP | 0.0000000000001818 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000004472894 | | | | | LUNC-PERP | 0.0000000004472894 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000004017 | | | | | NEAR-PERP | 0.0000000000004017 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | ROOK-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | 0.0000000000009094 | | | | RUNE-PERP | 0.0000000000009094 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000141455 | | | | SNX-PERP | -0.0000000000141455 |
| | | | SOL | 0.0000000003864213 | | | | SOL | 0.0000000003864213 |
| | | | SOL-PERP | 0.0000000000005456 | | | | SOL-PERP | 0.0000000000005456 |
| | | | SRM | 0.1935227600000000 | | | | SRM | 0.1935227600000000 |
| | | | SRM_LOCKED | 1,621,044.4583176200000000 | | | | SRM_LOCKED | 1,621,044.4583176200000000 |
| | | | STORJ-PERP | -0.0000000000058207 | | | | STORJ-PERP | -0.0000000000058207 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 74,074.0000000000000000 | | | | TRX | 74,074.0000000000000000 |
| | | | TULIP | 0.0000000004741791 | | | | TULIP | 0.0000000004741791 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 65,845.2502395113100000 | | | | USD | 65,845.2502395113100000 |
| | | | USDT | 60,000.0000001766000000 | | | | USDT | 60,000.0000001766000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000056 | | | | XMR-PERP | 0.0000000000000056 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000001591 | | | | ZEC-PERP | -0.0000000000001591 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 27746 | Name on file | FTX Trading Ltd. | APT | 3,999.2000000000000000 | 36934 | Name on file | FTX Trading Ltd. | APT | 3,999.2000000000000000 |
| | | | ETH | 35.9000146000000000 | | | | ETH | 35.9000146000000000 |
| | | | ETHW | 35.9000146000000000 | | | | ETHW | 35.9000146000000000 |
| | | | LUNA2 | 16.2449881500000000 | | | | LUNA2 | 16.2449881500000000 |
| | | | LUNA2_LOCKED | 37.9049723400000000 | | | | LUNA2_LOCKED | 37.9049723400000000 |
| | | | LUNC | 1,999.4000000000000000 | | | | LUNC | 1,999.4000000000000000 |
| | | | PERP | 103.5615600000000000 | | | | PERP | 103.5615600000000000 |
| | | | USD | 220,680.7000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USDT | 27,062.5200000000000000 | | | | USD | 220,680.7004227840000000 |
| | | | USTC | 999.8000000000000000 | | | | USDT | 27,062.5188392367900000 |
| | | | | | | | | USTC | 999.8000000000000000 |
| 31664 | Name on file | FTX Trading Ltd. | BTC | 3.2506993518623340 | 92749 | Name on file | FTX Trading Ltd. | 373837036375893676/THE HILL BY FTX #40849 | 1.0000000000000000 |
| | | | ETH | 61.0327010244438700 | | | | BTC | 3.2506993518623340 |
| | | | ETHW | 0.2370309886452640 | | | | BTC-PERP | 0.0000000000000000 |
| | | | EUR | 0.9895165709481510 | | | | ETH | 61.0327010244438700 |
| | | | FTT | 1,281.2002219100000000 | | | | ETHW | 0.2370309886452640 |
| | | | LINK | 106.1898580355079600 | | | | EUR | 0.9895165709481510 |
| | | | LTC | 0.0035302175000000 | | | | FTT | 1,281.2002219100000000 |
| | | | USD | 15,426.2834833900000000 | | | | LINK | 106.1898580355079600 |
| | | | USDT | 1.7804089910737480 | | | | LTC | 0.0035302175000000 |
| | | | | | | | | TRX | 0.0000000005289300 |
| | | | | | | | | UNI | 0.0000000005289300 |
| | | | | | | | | USD | 15,426.2834833964600000 |
| | | | | | | | | USDT | 1.7804089910737480 |
| 9084 | Name on file | FTX Trading Ltd. | APT | 20,102.2010200000000000 | 65725 | Name on file | FTX Trading Ltd. | APT | 20,102.2010200000000000 |
| | | | CRO | 2,437,089.0909000000000000 | | | | CRO | 2,437,089.0909000000000000 |
| | | | FTT | 34,701.4427160000000000 | | | | ENS | 1.1336697000000000 |
| | | | USD | 0.9209616694163243 | | | | FTM | 23.0000000000000000 |
| | | | XRP | 10,006.3092000000000000 | | | | FTT | 34,701.4427160000000000 |
| | | | | | | | | SRM | 87.5441673600000000 |
| | | | | | | | | SRM_LOCKED | 6,766.7045937600000000 |
| | | | | | | | | TRX | 200.0000036000000000 |
| | | | | | | | | USD | 0.9209616694163243 |
| | | | | | | | | USDT | 67.2495210183694000 |
| | | | | | | | | XRP | 10,006.3092000000000000 |
| 9437 | Name on file | FTX Trading Ltd. | ETHW | 0.2540000000000000 | 80475 | Name on file | FTX Trading Ltd. | 516411734779785747/FTX AU - WE ARE HERE! #10915 | 1.0000000000000000 |
| | | | | | | | | 563165295990430395/FTX AU - WE ARE HERE! #10906 | 1.0000000000000000 |
| | | | FTT | 6,499.6594151000000000 | | | | AAVE-0325 | -0.0000000000000005 |
| | | | LUNA2 | 0.9753623200000000 | | | | AAVE-0624 | 0.0000000000000024 |
| | | | LUNA2_LOCKED | 2.2758454200000000 | | | | AAVE-0930 | 0.0000000000000042 |
| | | | USD | 112,090.3000000000000000 | | | | AAVE-1230 | -0.9800000000000000 |
| | | | | | | | | AAVE-20210326 | 0.0000000000000017 |
| | | | | | | | | AAVE-20210625 | -0.0000000000000024 |
| | | | | | | | | AAVE-20210924 | 0.0000000000000014 |
| | | | | | | | | AAVE-20211231 | -0.0000000000000023 |
| | | | | | | | | AAVE-PERP | -0.2599999999999863 |
| | | | | | | | | ADA-0325 | 0.0000000000000000 |
| | | | | | | | | ADA-0624 | 0.0000000000000000 |
| | | | | | | | | ADA-0930 | 0.0000000000000000 |
| | | | | | | | | ADA-1230 | -23,053.0000000000000000 |
| | | | | | | | | ADA-20210326 | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-20210924 | 0.0000000000000000 |
| | | | | | | | | ADA-20211231 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 23,053.0000000000000000 |
| | | | | | | | | ALGO-0325 | 0.0000000000000000 |
| | | | | | | | | ALGO-0624 | 0.0000000000000000 |
| | | | | | | | | ALGO-0930 | 0.0000000000000000 |
| | | | | | | | | ALGO-1230 | -21,806.0000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 21,806.0000000000000000 |
| | | | | | | | | ALT-0325 | 0.0000000000000000 |
| | | | | | | | | ALT-0624 | 0.0000000000000000 |
| | | | | | | | | ALT-0930 | 0.0000000000000000 |
| | | | | | | | | ALT-1230 | -0.8570000000000000 |
| | | | | | | | | ALT-20210326 | 0.0000000000000000 |
| | | | | | | | | ALT-20210625 | -0.0000000000000001 |
| | | | | | | | | ALT-20210924 | 0.0000000000000000 |
| | | | | | | | | ALT-20211231 | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.8569999999999998 |
| | | | | | | | | ATOM-0325 | 0.0000000000000152 |
| | | | | | | | | ATOM-20210326 | -0.0000000000000035 |
| | | | | | | | | ATOM-20210625 | 0.0000000000000454 |
| | | | | | | | | ATOM-20210924 | -0.0000000000000242 |
| | | | | | | | | ATOM-20211231 | -0.0000000000000198 |
| | | | | | | | | ATOM-PERP | -0.0000000000000377 |
| | | | | | | | | AVAX-0325 | 0.0000000000000021 |
| | | | | | | | | AVAX-0624 | -0.0000000000000227 |
| | | | | | | | | AVAX-0930 | -0.0000000000000305 |
| | | | | | | | | AVAX-1230 | 488.6000000000000000 |
| | | | | | | | | AVAX-20210326 | -0.0000000000000147 |
| | | | | | | | | AVAX-20210625 | 0.0000000000000056 |
| | | | | | | | | AVAX-20210924 | 0.0000000000000341 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000170 |
| | | | | | | | | AVAX-PERP | -486.0999999999999000 |
| | | | | | | | | AXS-0930 | 0.0000000000000454 |
| | | | | | | | | AXS-1230 | 915.3000000000001000 |
| | | | | | | | | AXS-PERP | -915.2999999999996000 |
| | | | | | | | | BAL-0325 | -0.0000000000002273 |
| | | | | | | | | BAL-20210326 | -0.0000000000000014 |
| | | | | | | | | BAL-20210625 | 0.0000000000000038 |
| | | | | | | | | BAL-20210924 | 0.0000000000000055 |
| | | | | | | | | BAL-20211231 | -0.0000000000000412 |
| | | | | | | | | BAL-PERP | 0.0000000000000454 |
| | | | | | | | | BCH-0325 | 0.0000000000000001 |
| | | | | | | | | BCH-0624 | 0.0000000000000003 |
| | | | | | | | | BCH-0930 | 0.0000000000000028 |
| | | | | | | | | BCH-1230 | -37.1270000000000000 |
| | | | | | | | | BCH-20210326 | 0.0000000000000000 |
| | | | | | | | | BCH-20210625 | -0.0000000000000006 |
| | | | | | | | | BCH-20210924 | -0.0000000000000006 |
| | | | | | | | | BCH-20211231 | 0.0000000000000006 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BCH-PERP | 37.8510000000000000 |
| | | | | | | | | BIT | 0.0000000073999851 |
| | | | | | | | | BNB-0325 | 0.0000000000000000 |
| | | | | | | | | BNB-0624 | 0.0000000000000017 |
| | | | | | | | | BNB-0930 | 0.0000000000000000 |
| | | | | | | | | BNB-1230 | -5.6999999999999990 |
| | | | | | | | | BNB-20210326 | 0.0000000000000003 |
| | | | | | | | | BNB-20210625 | 0.0000000000000001 |
| | | | | | | | | BNB-20210924 | 0.0000000000000027 |
| | | | | | | | | BNB-20211231 | 0.0000000000000076 |
| | | | | | | | | BNB-PERP | 5.7000000000000040 |
| | | | | | | | | BSV-0325 | 0.0000000000000014 |
| | | | | | | | | BSV-0624 | -0.0000000000000028 |
| | | | | | | | | BSV-0930 | -0.0000000000000003 |
| | | | | | | | | BSV-1230 | -0.0000000000000007 |
| | | | | | | | | BSV-20210326 | -0.0000000000000002 |
| | | | | | | | | BSV-20210625 | 0.0000000000000028 |
| | | | | | | | | BSV-20210924 | -0.0000000000000014 |
| | | | | | | | | BSV-20211231 | 0.0000000000000070 |
| | | | | | | | | BSV-PERP | 0.0000000000001722 |
| | | | | | | | | BTC | 0.0000000017012480 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-1230 | -0.5147000000000000 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.5109000000000000 |
| | | | | | | | | CEL-0325 | -0.0000000000003228 |
| | | | | | | | | CEL-0624 | 0.0000000000002728 |
| | | | | | | | | CEL-0930 | -0.0000000000014551 |
| | | | | | | | | CEL-1230 | 6,396.7000000000000000 |
| | | | | | | | | CEL-20211231 | -0.0000000000001818 |
| | | | | | | | | CEL-PERP | -6,116.0999999999990000 |
| | | | | | | | | CHZ-0325 | 0.0000000000000000 |
| | | | | | | | | CHZ-0624 | 0.0000000000000000 |
| | | | | | | | | CHZ-0930 | 0.0000000000000000 |
| | | | | | | | | CHZ-1230 | -500.0000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 500.0000000000000000 |
| | | | | | | | | COMP-0325 | 0.0000000000000031 |
| | | | | | | | | COMP-20210326 | 0.0000000000000000 |
| | | | | | | | | COMP-20210625 | -0.0000000000000014 |
| | | | | | | | | COMP-20210924 | 0.0000000000000015 |
| | | | | | | | | COMP-20211231 | -0.0000000000000011 |
| | | | | | | | | COMP-PERP | -0.0000000000000029 |
| | | | | | | | | CREAM-20210625 | -0.0000000000000284 |
| | | | | | | | | CREAM-PERP | 0.0000000000000142 |
| | | | | | | | | DEFI-0325 | 0.0000000000000000 |
| | | | | | | | | DEFI-0624 | 0.0000000000000000 |
| | | | | | | | | DEFI-0930 | 0.0000000000000000 |
| | | | | | | | | DEFI-1230 | -2.9000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.0000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 2.8880000000000010 |
| | | | | | | | | DOGE-0325 | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-0930 | 0.0000000000000000 |
| | | | | | | | | DOGE-1230 | -108,475.0000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 108,125.0000000000000000 |
| | | | | | | | | DOT-0325 | 0.0000000000000000 |
| | | | | | | | | DOT-0624 | 0.0000000000000369 |
| | | | | | | | | DOT-0930 | 0.0000000000000367 |
| | | | | | | | | DOT-1230 | -404.7000000000000000 |
| | | | | | | | | DOT-20210326 | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | -0.0000000000000170 |
| | | | | | | | | DOT-20210924 | 0.0000000000000198 |
| | | | | | | | | DOT-20211231 | -0.0000000000000568 |
| | | | | | | | | DOT-PERP | 371.9999999999990000 |
| | | | | | | | | EDEN-0325 | -0.0000000000007275 |
| | | | | | | | | EDEN-0624 | -0.0000000000063207 |
| | | | | | | | | EDEN-20211231 | -0.0000000000023646 |
| | | | | | | | | EDEN-PERP | 0.0000000031310047 |
| | | | | | | | | EOS-0624 | 0.0000000000000000 |
| | | | | | | | | EOS-0930 | 0.0000000000000056 |
| | | | | | | | | EOS-1230 | 7,351.6000000000000000 |
| | | | | | | | | EOS-20210326 | -0.0000000000000028 |
| | | | | | | | | EOS-20210625 | 0.0000000000000909 |
| | | | | | | | | EOS-20210924 | 0.0000000000000085 |
| | | | | | | | | EOS-20211231 | 0.0000000000000363 |
| | | | | | | | | EOS-PERP | -7,337.4000000000000000 |
| | | | | | | | | ETH | 0.0000000016455699 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | -0.0000000000000006 |
| | | | | | | | | ETH-1230 | 1.3590000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | -0.0000000000000004 |
| | | | | | | | | ETH-20210924 | 0.0000000000000001 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -1.0969999999999990 |
| | | | | | | | | ETHW | 0.2540000000000000 |
| | | | | | | | | EXCH-0325 | 0.0000000000000000 |
| | | | | | | | | EXCH-20210326 | 0.0000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.0000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000002 |
| | | | | | | | | FIL-0325 | -0.0000000000001080 |
| | | | | | | | | FIL-0624 | 0.0000000000001829 |
| | | | | | | | | FIL-0930 | 0.0000000000000540 |
| | | | | | | | | FIL-1230 | 1,425.2000000000000000 |
| | | | | | | | | FIL-20210326 | 0.0000000000000042 |
| | | | | | | | | FIL-20210625 | 0.0000000000000064 |
| | | | | | | | | FIL-20210924 | 0.0000000000000005 |
| | | | | | | | | FIL-20211231 | -0.0000000000000234 |
| | | | | | | | | FIL-PERP | -1,421.7000000000000000 |
| | | | | | | | | FTT | 6,499.6594151099962000 |
| | | | | | | | | FTT-PERP | -0.0000000000000022 |
| | | | | | | | | GMT-0930 | 0.0000000000000000 |
| | | | | | | | | GMT-1230 | 492.0000000000000000 |
| | | | | | | | | GMT-PERP | -492.0000000000000000 |
| | | | | | | | | LINK-0325 | -0.0000000000000085 |
| | | | | | | | | LINK-0624 | -0.0000000000000113 |
| | | | | | | | | LINK-0930 | -0.0000000000000005 |
| | | | | | | | | LINK-1230 | 784.2000000000000000 |
| | | | | | | | | LINK-20210326 | 0.0000000000000010 |
| | | | | | | | | LINK-20210625 | 0.0000000000000039 |
| | | | | | | | | LINK-20210924 | 0.0000000000000071 |
| | | | | | | | | LINK-20211231 | 0.0000000000000175 |
| | | | | | | | | LINK-PERP | -783.3000000000001000 |
| | | | | | | | | LTC-0325 | 0.0000000000000003 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| | | | | | | | | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LTC-0624 | 0.000000000000007 |
| | | | | | | | | LTC-0930 | 0.000000000000000 |
| | | | | | | | | LTC-1230 | 104.570000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000025 |
| | | | | | | | | LTC-20210924 | -0.000000000000017 |
| | | | | | | | | LTC-20211231 | 0.000000000000035 |
| | | | | | | | | LTC-PERP | -104.570000000000000 |
| | | | | | | | | LUNA2 | 0.975362326000000 |
| | | | | | | | | LUNA2_LOCKED | 2.275845427000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | OKB-0325 | -0.000000000000019 |
| | | | | | | | | OKB-0624 | 0.000000000000028 |
| | | | | | | | | OKB-0930 | 0.000000000000056 |
| | | | | | | | | OKB-1230 | -276.680000000000000 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000682 |
| | | | | | | | | OKB-20210924 | -0.000000000000106 |
| | | | | | | | | OKB-20211231 | 0.000000000000113 |
| | | | | | | | | OKB-PERP | 277.060000000000000 |
| | | | | | | | | OMG-0325 | -0.000000000000028 |
| | | | | | | | | OMG-0624 | 0.000000000002046 |
| | | | | | | | | OMG-0930 | 0.000000000000238 |
| | | | | | | | | OMG-1230 | -1,469.800000000000000 |
| | | | | | | | | OMG-20210625 | -0.000000000000227 |
| | | | | | | | | OMG-20210924 | 0.000000000000113 |
| | | | | | | | | OMG-20211231 | -0.000000000001136 |
| | | | | | | | | OMG-PERP | 1,469.800000000000000 |
| | | | | | | | | PRIV-0325 | 0.000000000000001 |
| | | | | | | | | PRIV-0624 | -0.000000000000003 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-1230 | 9.661000000000000 |
| | | | | | | | | PRIV-20210326 | 0.000000000000000 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | -9.648000000000000 |
| | | | | | | | | REEF-0325 | 0.000000000000000 |
| | | | | | | | | REEF-0624 | 0.000000000000000 |
| | | | | | | | | REEF-20210924 | 0.000000000000000 |
| | | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 0.000000000585278 |
| | | | | | | | | SHIT-0325 | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-0930 | 0.000000000000001 |
| | | | | | | | | SHIT-1230 | -0.309000000000001 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000001 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.000000000000001 |
| | | | | | | | | SHIT-PERP | 0.021000000000000 |
| | | | | | | | | SOL-0325 | 0.000000000000056 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-0930 | 0.000000000000056 |
| | | | | | | | | SOL-1230 | -527.190000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000017 |
| | | | | | | | | SOL-PERP | 528.000000000000000 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.000000000000000 |
| | | | | | | | | SUSHI-0930 | 0.000000000000000 |
| | | | | | | | | SUSHI-1230 | 6,318.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | -6,318.000000000000000 |
| | | | | | | | | SXP-0325 | 0.000000000002003 |
| | | | | | | | | SXP-0624 | -0.000000000003183 |
| | | | | | | | | SXP-0930 | -0.000000000002546 |
| | | | | | | | | SXP-1230 | 2.900000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000596 |
| | | | | | | | | SXP-20210625 | 0.000000000002728 |
| | | | | | | | | SXP-20210924 | -0.000000000001449 |
| | | | | | | | | SXP-20211231 | 0.000000000002415 |
| | | | | | | | | SXP-PERP | -2.899999999999970 |
| | | | | | | | | THETA-0325 | -0.000000000000170 |
| | | | | | | | | THETA-0624 | -0.000000000003092 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-20211231 | -0.000000000000909 |
| | | | | | | | | THETA-PERP | 0.000000000006173 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 1,085.277810000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000122000000000 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | TRX-0930 | 0.000000000000000 |
| | | | | | | | | TRX-1230 | -141,077.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 141,077.000000000000000 |
| | | | | | | | | UNI-0325 | 0.000000000000107 |
| | | | | | | | | UNI-0624 | -0.000000000004007 |
| | | | | | | | | UNI-0930 | 0.000000000000387 |
| | | | | | | | | UNI-1230 | 110.700000000000000 |
| | | | | | | | | UNI-20210326 | 0.000000000000056 |
| | | | | | | | | UNI-20210625 | 0.000000000000710 |
| | | | | | | | | UNI-20210924 | 0.000000000000028 |
| | | | | | | | | UNI-20211231 | -0.000000000000028 |
| | | | | | | | | UNI-PERP | -112.700000000000000 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 112,090.296094020000000 |
| | | | | | | | | USDT | 0.000000006699562 |
| | | | | | | | | USDT-1230 | -1,002.000000000000000 |
| | | | | | | | | USDT-PERP | 1,002.000000000000000 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-0624 | 0.000000000000000 |
| | | | | | | | | XRP-0930 | 0.000000000000000 |
| | | | | | | | | XRP-1230 | -18,111.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 17,238.000000000000000 |
| | | | | | | | | XTZ-0325 | -0.000000000000227 |
| | | | | | | | | XTZ-0624 | 0.000000000001120 |
| | | | | | | | | XTZ-1230 | -2,945.227000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000063 |
| | | | | | | | | XTZ-20210625 | -0.000000000000909 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XTZ-20210924 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000154 |
| | | | | | | | | XTZ-PERP | 2,937.058000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 14878 | Name on file | FTX Trading Ltd. | 3760491229060748277/FT X SWAG PACK #165 | 1.00000000000000 | 80946 | Name on file | FTX Trading Ltd. | 3760491229060748277/FTX SWAG PACK #165 | 1.00000000000000 |
| | | | 4197901077009368167/FT X CRYPTO CUP 2022 KEY #19366 | 1.00000000000000 | | | | 4197901077009368167/FTX CRYPTO CUP 2022 KEY #19366 | 1.00000000000000 |
| | | | 4578821207389757513/M ONZA TICKET STUB #1612 | 1.00000000000000 | | | | 4578821207389757513/MONZ A TICKET STUB #1612 | 1.00000000000000 |
| | | | 4846649918197420197/FT X AU - WE ARE HERE! #2477 | 1.00000000000000 | | | | 4846649918197420197/FTX AU - WE ARE HERE! #2477 | 1.00000000000000 |
| | | | 4891287970698390767/FT X EU - WE ARE HERE! #136860 | 1.00000000000000 | | | | 4891287970698390767/FTX EU - WE ARE HERE! #136860 | 1.00000000000000 |
| | | | 5025310192799272341/FT X EU - WE ARE HERE! #136970 | 1.00000000000000 | | | | 5025310192799272341/FTX EU - WE ARE HERE! #136970 | 1.00000000000000 |
| | | | 5266592882393588637/FT X AU - WE ARE HERE! #24305 | 1.00000000000000 | | | | 5266592882393588637/FTX AU - WE ARE HERE! #24305 | 1.00000000000000 |
| | | | 5311607557303147557/FT X AU - WE ARE HERE! #2501 | 1.00000000000000 | | | | 5311607557303147557/FTX AU - WE ARE HERE! #2501 | 1.00000000000000 |
| | | | 5312787209432203667/FT X EU - WE ARE HERE! #137038 | 1.00000000000000 | | | | 5312787209432203667/FTX EU - WE ARE HERE! #137038 | 1.00000000000000 |
| | | | 5619980848051314257/TH E HILL BY FTX #10887 | 1.00000000000000 | | | | 5619980848051314257/THE HILL BY FTX #10887 | 1.00000000000000 |
| | | | ASD | 0.01650500000000 | | | | ASD | 0.01650500000000 |
| | | | ASD-PERP | 0.00000000000113 | | | | ASD-PERP | 0.00000000000113 |
| | | | ATLAS | 215,504.452305780000000 | | | | ATLAS | 215,504.452305780000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.003819769523750 | | | | BNB | 0.003819769523750 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008152947 | | | | CEL | 0.000000008152947 |
| | | | CEL-PERP | 0.000000000000113 | | | | CEL-PERP | 0.000000000000113 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 8.888000000000000 | | | | DOGE | 8.888000000000000 |
| | | | DOGEBEAR2021 | 0.000030450000000 | | | | DOGEBEAR2021 | 0.000030450000000 |
| | | | EDEN | 0.051093000000000 | | | | EDEN | 0.051093000000000 |
| | | | ETH | 0.000158281235027 | | | | ETH | 0.000158281235027 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.048299875000000 | | | | FTT | 0.048299875000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOLY | 91.004550000000000 | | | | HOLY | 91.004550000000000 |
| | | | LUNA2 | 2.701425877000000 | | | | LUNA2 | 2.701425877000000 |
| | | | LUNA2_LOCKED | 6.303327047000000 | | | | LUNA2_LOCKED | 6.303327047000000 |
| | | | LUNC | 588,241.172352900000000 | | | | LUNC | 588,241.172352900000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.600092000000000 | | | | MAPS | 0.600092000000000 |
| | | | MNGO | 0.047100000000000 | | | | MNGO | 0.047100000000000 |
| | | | OXY | 0.010405000000000 | | | | OXY | 0.010405000000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | | | PAXG-20200626 | 0.000000000000000 |
| | | | POLIS | 0.057134180000000 | | | | POLIS | 0.057134180000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SECO | 51.000255000000000 | | | | SECO | 51.000255000000000 |
| | | | SLRS | 267.002670000000000 | | | | SLRS | 267.002670000000000 |
| | | | SOL | 0.480866082840421 | | | | SOL | 0.480866082840421 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 689.638166020000000 | | | | SRM | 689.638166020000000 |
| | | | SRM_LOCKED | 523.028948940000000 | | | | SRM_LOCKED | 523.028948940000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 96.992960500000000 | | | | TRX | 96.992960500000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 61,553.919387437220000 | | | | USD | 61,553.919387437220000 |
| | | | USDT | 49,991.450000007855000 | | | | USDT | 49,991.450000007855000 |
| | | | XRPBULL | 0.799000000000000 | | | | XRPBULL | 0.799000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | | | XTZ-PERP | 0.000000000000007 |
| | | | YFI | 0.000516440000000 | | | | YFI | 0.000516440000000 |
| 39041 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000089097626 | 91327 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000089097626 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000068998223 | | | | AAVE | 0.000000068998223 |
| | | | AAVE-PERP | 0.000000000000223 | | | | AAVE-PERP | 0.000000000000223 |
| | | | ALPHA | 0.000000075497478 | | | | ALPHA | 0.000000075497478 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000497382 | | | | AMPL | 0.000000000497382 |
| | | | APE | 0.216601603438259 | | | | APE | 0.216601603438259 |
| | | | APE-PERP | 0.000000000000028 | | | | APE-PERP | 0.000000000000028 |
| | | | APT | 0.000000049068433 | | | | APT | 0.000000049068433 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000046370479 | | | | ATOM | 0.000000046370479 |
| | | | ATOM-PERP | -0.000000000000177 | | | | ATOM-PERP | -0.000000000000177 |
| | | | AVAX | | | | | AVAX | 8.439859570749320 |
| | | | AVAX-PERP | 0.000000000012971 | | | | AVAX-PERP | 0.000000000012971 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BCH | 0.000000066298144 | | | | BCH | 0.000000066298144 |
| | | | BCH-PERP | -0.000000000000572 | | | | BCH-PERP | -0.000000000000572 |
| | | | BNB | 0.009096165776200 | | | | BNB | 0.009096165776200 |
| | | | BNB-PERP | 0.000000000001183 | | | | BNB-PERP | 0.000000000001183 |
| | | | BTC | 0.000000593166073 | | | | BTC | 0.000000593166073 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | DODO | 0.078761220000000 | | | | DODO | 0.078761220000000 |
| | | | DOGE | 0.000000080522647 | | | | DOGE | 0.000000080522647 |
| | | | DOGE-PERP | 0.000000074055636 | | | | DOGE-PERP | 0.000000074055636 |
| | | | DOT | 0.000000074055636 | | | | DOT | 0.000000074055636 |
| | | | DOT-PERP | 0.000000000002120 | | | | DOT-PERP | 0.000000000002120 |
| | | | ETH | 0.000000074113179 | | | | ETH | 0.000000074113179 |
| | | | ETH-PERP | -0.000000000000200 | | | | ETH-PERP | -0.000000000000200 |
| | | | ETHW | 0.000000043368261 | | | | ETHW | 0.000000043368261 |
| | | | FTM | 0.000000061705385 | | | | FTM | 0.000000061705385 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,150.294841523340000 | | | | FTT | 1,150.294841523340000 |
| | | | FTT-PERP | 0.000000000011314 | | | | FTT-PERP | 0.000000000011314 |
| | | | HT | -2,027.135067049020000 | | | | HT | -2,027.135067049020000 |
| | | | HT-PERP | 1,988.700000000000000 | | | | HT-PERP | 1,988.700000000000000 |
| | | | LINK | 0.000000107102347 | | | | LINK | 0.000000107102347 |
| | | | LINK-PERP | -0.000000000003769 | | | | LINK-PERP | -0.000000000003769 |
| | | | LTC | 0.000000075839541 | | | | LTC | 0.000000075839541 |
| | | | LTC-PERP | 0.000000000001706 | | | | LTC-PERP | 0.000000000001706 |
| | | | LUNA2 | 0.000000113184577 | | | | LUNA2 | 0.000000113184577 |
| | | | LUNA2_LOCKED | 0.000000297822179 | | | | LUNA2_LOCKED | 0.000000297822179 |
| | | | LUNC | 0.000000037979903 | | | | LUNC | 0.000000037979903 |
| | | | LUNC-PERP | 0.000000000001812 | | | | LUNC-PERP | 0.000000000001812 |
| | | | MATIC | 0.000000075413797 | | | | MATIC | 0.000000075413797 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000033982731 | | | | MKR | 0.000000033982731 |
| | | | MKR-PERP | 0.000000000000018 | | | | MKR-PERP | 0.000000000000018 |
| | | | NEAR-PERP | 0.000000000000667 | | | | NEAR-PERP | 0.000000000000667 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | RAY | 0.0000000077442800 | | | | RAY | 0.0000000077442800 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | -0.0006851985192264 | | | | SOL | -0.0006851985192264 |
| | | | SOL-PERP | -0.0000000000000433 | | | | SOL-PERP | -0.0000000000000433 |
| | | | SRM | 140.8911523300000000 | | | | SRM | 140.8911523300000000 |
| | | | SRM_LOCKED | 904.9904009800000000 | | | | SRM_LOCKED | 904.9904009800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000001007066644 | | | | SUSHI | 0.0000001007066644 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0007406996969695 | | | | TRX | 0.0007406996969695 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000070121744 | | | | UNI | 0.0000000070121744 |
| | | | UNI-PERP | 0.0000000000024797 | | | | UNI-PERP | 0.0000000000024797 |
| | | | USD | 809,797.2653559220000000 | | | | USD | 809,797.2653559220000000 |
| | | | USDT | 84,419.4998568067000000 | | | | USDT | 84,419.4998568067000000 |
| | | | USTC | 0.0000000098785712 | | | | USTC | 0.0000000098785712 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000001055592799 | | | | XRP | 0.0000001055592799 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000071989282 | | | | YFI | 0.0000000071989282 |
| | | | YFI-PERP | 0.0000000000000008 | | | | YFI-PERP | 0.0000000000000008 |
| 44002 | Name on file | FTX Trading Ltd. | BTC | 61.8776535015708000 | 92125 | Name on file | FTX Trading Ltd. | BTC | 61.8776535015708000 |
| | | | BTC-20210326 | -0.0000000000000001 | | | | BTC-20210326 | -0.0000000000000001 |
| | | | ETH | 0.0000001110635984 | | | | ETH | 0.0000001110635984 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETHW | 0.0005843006359840 | | | | ETHW | 0.0005843006359840 |
| | | | EUR | 0.4899475800000000 | | | | EUR | 0.4899475800000000 |
| | | | FTT | 2.6501982310000000 | | | | FTT | 2.6501982310000000 |
| | | | GBP | 704,480.6533780786000000 | | | | GBP | 704,480.6533780786000000 |
| | | | LTC | 396.7901635500000000 | | | | LTC | 396.7901635500000000 |
| | | | SOL | 2,930.6823529993935000 | | | | SOL | 2,930.6823529993935000 |
| | | | SRM | 8,230.1340123200000000 | | | | SRM | 8,230.1340123200000000 |
| | | | SRM_LOCKED | 811.0980665700000000 | | | | SRM_LOCKED | 811.0980665700000000 |
| | | | TRX | 0.0008120000000000 | | | | TRX | 0.0008120000000000 |
| | | | USD | 3,461.7732041931137000 | | | | USD | 3,461.7732041931137000 |
| | | | USDT | 10.1796969800000000 | | | | USDT | 10.1796969800000000 |
| | | | XAUT | 98.4709005900000000 | | | | XAUT | 98.4709005900000000 |
| 54189 | Name on file | FTX Trading Ltd. | 1INCH | 0.6840300000000000 | 54313 | Name on file | FTX Trading Ltd. | 1INCH | 0.6840300000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | 336383151339246749/FT X AU - WE ARE HERE! #39979 | 1.00000000000000 | | | | 336383151339246749/FTX AU - WE ARE HERE! #39979 | 1.00000000000000 |
| | | | 3976820465943453385/FT X AU - WE ARE HERE! #40023 | 1.00000000000000 | | | | 3976820465943453385/FTX AU - WE ARE HERE! #40023 | 1.00000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000000000000 | | | | ALCX | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0289993418391904 | | | | AMPL | 0.0289993418391904 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000113 | | | | ATOM-PERP | -0.0000000000000113 |
| | | | AUDIO | 0.7150000000000000 | | | | AUDIO | 0.7150000000000000 |
| | | | AUDIO-PERP | -0.0000000000001818 | | | | AUDIO-PERP | -0.0000000000001818 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000014 | | | | AXS-PERP | -0.0000000000000014 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.3199981570000000 | | | | BNB | 0.3199981570000000 |
| | | | BNB-PERP | -0.0000000000000014 | | | | BNB-PERP | -0.0000000000000014 |
| | | | BOBA | 0.0651247240000000 | | | | BOBA | 0.0651247240000000 |
| | | | BOBA-PERP | -27,575.4000000000000000 | | | | BOBA-PERP | -27,575.4000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000049888849 | | | | BTC | 0.0000000049888849 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | BTT | 1,351,945,262.9000000000000000 | | | | BTT | 1,351,945,262.9000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000568 | | | | CELO-PERP | 0.0000000000000568 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000909 | | | | DAWN-PERP | 0.0000000000000909 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000454 | | | | DYDX-PERP | -0.0000000000000454 |
| | | | EDEN-PERP | -0.0000000000000727 | | | | EDEN-PERP | -0.0000000000000727 |
| | | | EGLD-PERP | -0.0000000000000056 | | | | EGLD-PERP | -0.0000000000000056 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000005 | | | | ETC-PERP | -0.0000000000000005 |
| | | | ETH | 0.0007911039814426 | | | | ETH | 0.0007911039814426 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000062323028971 | | | | ETHW | 0.0000062323028971 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | EUL | 0.0129800000000000 | | | | EUL | 0.0129800000000000 |
| | | | EUR | 100.8633877200000000 | | | | EUR | 100.8633877200000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000085 | | | | FIL-PERP | -0.0000000000000085 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | -0.0000000000002728 | | | | FLOW-PERP | -0.0000000000002728 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 59.4887200053659060 | | | | FTT | 59.4887200053659060 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTXDXY-PERP | 0.0000000000000014 | | | | FTXDXY-PERP | 0.0000000000000014 |
| | | | GALA | 9,709.9741980000000000 | | | | GALA | 9,709.9741980000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | -0.0000000000003637 | | | | GMT-PERP | -0.0000000000003637 |
| | | | GMX | 0.0090500000000000 | | | | GMX | 0.0090500000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HBB | 0.7707006000000000 | | | | HBB | 0.7707006000000000 |
| | | | HT-PERP | 0.0000000000001818 | | | | HT-PERP | 0.0000000000001818 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INDI_IEO_TICKET | 2.0000000000000000 | | | | INDI_IEO_TICKET | 2.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000000113 | | | | KAVA-PERP | -0.0000000000000113 |
| | | | KBTT | 38,996.6826000000000000 | | | | KBTT | 38,996.6826000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0036000000000000 | | | | LTC | 0.0036000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0015564161730000 | | | | LUNA2 | 0.0015564161730000 |
| | | | LUNA2_LOCKED | 0.0036316377370000 | | | | LUNA2_LOCKED | 0.0036316377370000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.000356700000000 | | | | LUNC | 0.000356700000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAGIC | 0.882390000000000 | | | | MAGIC | 0.882390000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | MYC | 1.527500000000000 | | | | MYC | 1.527500000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000454 | | | | OMG-PERP | -0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX | 0.023847000000000 | | | | PUNDIX | 0.023847000000000 |
| | | | PUNDIX-PERP | 0.000000000007275 | | | | PUNDIX-PERP | 0.000000000007275 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 6.807105005399791 | | | | SOL | 6.807105005399791 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 3,899,000.237311783700000 | | | | SUN | 3,899,000.237311783700000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | SYN | 0.711580000000000 | | | | SYN | 0.711580000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 186,359.090958703900000 | | | | TRX | 186,359.090958703900000 |
| | | | TRX-1230 | 0.000000000000000 | | | | TRX-1230 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRY | 0.000000009090000 | | | | TRY | 0.000000009090000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 108,503.911147191610000 | | | | USD | 108,503.911147191610000 |
| | | | USDT | 2,025.657454743920200 | | | | USDT | 2,025.657454743920200 |
| | | | USTC | 0.220318000000000 | | | | USTC | 0.220318000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAXL | 5.357000000000000 | | | | WAXL | 5.357000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.948030006222006 | | | | XRP | 0.948030006222006 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 23132 | Name on file | FTX Trading Ltd. | BNB | 246.218405040000000 | 56407 | Name on file | FTX Trading Ltd. | BNB | 246.218405040000000 |
| | | | BTC | 1.143176681913171 | | | | BTC | 1.143176681913171 |
| | | | ETH | 43.325000125000000 | | | | ETH | 43.325000125000000 |
| | | | ETHW | 39.399253580000000 | | | | ETHW | 39.399253580000000 |
| | | | EUR | 1.738846326944644 | | | | EUR | 1.738846326944644 |
| | | | FTT | 566.430520620000000 | | | | FTT | 566.430520620000000 |
| | | | GMT | 0.600000000000000 | | | | GMT | 0.600000000000000 |
| | | | JPY | 112.969198695000000 | | | | JPY | 112.969198695000000 |
| | | | LUNA2 | 0.666000000000000 | | | | LUNA2 | 0.666000000000000 |
| | | | MATIC | 66.791467176398270 | | | | MATIC | 66.791467176398270 |
| | | | RAY | 0.999000000000000 | | | | RAY | 0.999000000000000 |
| | | | SLND | 0.036326000000000 | | | | SLND | 0.036326000000000 |
| | | | SOL | 3.009822540000000 | | | | SOL | 3.009822540000000 |
| | | | SRM | 8.945504380000000 | | | | SRM | 8.945504380000000 |
| | | | SRM_LOCKED | 115.854495620000000 | | | | SRM_LOCKED | 115.854495620000000 |
| | | | USD | 2.149481432096509 | | | | USD | 2.149481432096509 |
| | | | USDT | 2.192651066641333 | | | | USDT | 2.192651066641333 |
| | | | XRP | 0.957110000000000 | | | | XRP | 0.957110000000000 |
| 73195 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BNB | 13.748185867599830 | | | | BNB | 13.748185867599830 |
| | | | BTC | 15.248063300736632 | | | | BTC | 15.248063300736632 |
| | | | CRO | 9,730.000000000000000 | | | | CRO | 9,730.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 3.206498131238010 | | | | ETHW | 3.206498131238010 |
| | | | FTT | 126.995089600000000 | | | | FTT | 126.995089600000000 |
| | | | LUNA2 | 15.379133797000000 | | | | LUNA2 | 15.379133797000000 |
| | | | LUNA2_LOCKED | 35.884645139000000 | | | | LUNA2_LOCKED | 35.884645139000000 |
| | | | LUNC | 176,888.850000000000000 | | | | LUNC | 176,888.850000000000000 |
| | | | MATIC | 2,054.400203804372000 | | | | MATIC | 2,054.400203804372000 |
| | | | NEAR | 712.879725570000000 | | | | NEAR | 712.879725570000000 |
| | | | NEXO | 400.000000000000000 | | | | NEXO | 400.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 10,492.657540423830000 | | | | USD | 10,492.657540423830000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 2,062.000000000000000 | | | | USTC | 2,062.000000000000000 |
| | | | XRP | 8,501.650000000000000 | | | | XRP | 8,501.650000000000000 |
| 31724 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 54153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | TRX | 3.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 213,381.060000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000454 |
| | | | | | | | | APT-PERP | -0.000000000000262 |
| | | | | | | | | ATOM-PERP | -0.000000000000262 |
| | | | | | | | | AVAX | -0.000000003943700 |
| | | | | | | | | AVAX-PERP | -0.000000000000317 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000070000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000003 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT | 0.000000010000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000676749600 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000022145000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.000000010000000 |
| | | | | | | | | CVX | 0.000000010000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | DEFIBULL | 0.000036673500000 |
| | | | | | | | | DMGBULL | 4,747.007500000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000000013000000 |
| | | | | | | | | DOGEBULL | 0.000000000385000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ETH | 0.00000005272677 |
| | | | | | | | | ETHBULL | 0.00000001220000 |
| | | | | | | | | ETH-PERP | -0.00000000000000 |
| | | | | | | | | EUR | 0.99261121463349 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 25.00000000741133 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | -0.00000002980232 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000001818 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00000001900000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL | 0.00000010000000 |
| | | | | | | | | SRM | 0.28119939000000 |
| | | | | | | | | SRM_LOCKED | 162.43951474000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000000014 |
| | | | | | | | | TRX | 3.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 213,381.05577358410000 |
| | | | | | | | | USDT | 0.00076838626904 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZECBULL | 0.00000000392500 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZL-PERP | 0.00000000000000 |
| 8152 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92007 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000966 | | | | ATOM-PERP | 0.00000000000966 |
| | | | AUD | 0.00000001882104 | | | | AUD | 0.00000001882104 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001000000 | | | | BNB | 0.00000001000000 |
| | | | BNB-PERP | -0.00000000000007 | | | | BNB-PERP | -0.00000000000007 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000227 | | | | DOGE-PERP | 0.00000000000227 |
| | | | DYDX-PERP | -0.00000000000227 | | | | DYDX-PERP | -0.00000000000227 |
| | | | ETH | 0.00000005189027 | | | | ETH | 0.00000005189027 |
| | | | ETH-PERP | -0.00000000000003 | | | | ETH-PERP | -0.00000000000003 |
| | | | FTM | 284,858.00000001000000 | | | | FTM | 284,858.00000001000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.04910055605498 | | | | FTT | 25.04910055605498 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000028 | | | | LTC-PERP | -0.00000000000028 |
| | | | LUNA2 | 0.00227203314100 | | | | LUNA2 | 0.00227203314100 |
| | | | LUNA2_LOCKED | 0.00530141063000 | | | | LUNA2_LOCKED | 0.00530141063000 |
| | | | LUNC-PERP | -0.00000000000113 | | | | LUNC-PERP | -0.00000000000113 |
| | | | MATIC | 86,552.00000000000000 | | | | MATIC | 86,552.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000227 | | | | SNX-PERP | 0.00000000000227 |
| | | | SOL-PERP | -0.00000000000170 | | | | SOL-PERP | -0.00000000000170 |
| | | | SRM | 0.49621150000000 | | | | SRM | 0.49621150000000 |
| | | | SRM_LOCKED | 2.61396621000000 | | | | SRM_LOCKED | 2.61396621000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 92,312.57459344786000 | | | | USD | 92,312.57459344786000 |
| | | | USDT | 0.00000002844710 | | | | USDT | 0.00000002844710 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 53179 | Name on file | FTX Trading Ltd. | AUD | 0.00000001882104 | 92007 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | FTM | 284,858.00000001000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | FTT | 25.04910000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | MATIC | 86,552.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | SRM | 2.61390000000000 | | | | ATOM-PERP | 0.00000000000966 |
| | | | USD | 92,312.57459344786000 | | | | AUD | 0.00000001882104 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000001000000 |
| | | | | | | | | BNB-PERP | -0.00000000000007 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000227 |
| | | | | | | | | DYDX-PERP | -0.00000000000227 |
| | | | | | | | | ETH | 0.00000005189027 |
| | | | | | | | | ETH-PERP | -0.00000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | FTM | 284,858.000000010000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.049100556056498 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000028 |
| | | | | | | | | LUNA2 | 0.002272033141000 |
| | | | | | | | | LUNA2_LOCKED | 0.005301410663000 |
| | | | | | | | | LUNC-PERP | -0.000000000000113 |
| | | | | | | | | MATIC | 86,552.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000227 |
| | | | | | | | | SOL-PERP | -0.000000000000170 |
| | | | | | | | | SRM | 0.496211500000000 |
| | | | | | | | | SRM_LOCKED | 2.613966210000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 92,312.574593447860000 |
| | | | | | | | | USDT | 0.000000028448710 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 7982 | Name on file | FTX Trading Ltd. | 1INCH | 137.788663595019000 | 61340 | Name on file | FTX Trading Ltd. | 1INCH | 137.788663595019000 |
| | | | AAVE | 50.903182634731000 | | | | AAVE | 50.903182634731000 |
| | | | AAVE-PERP | -0.000000000000028 | | | | AAVE-PERP | -0.000000000000028 |
| | | | ADA-PERP | -0.000000000000008 | | | | ADA-PERP | -0.000000000000008 |
| | | | AGLD | 1,963.600000000000000 | | | | AGLD | 1,963.600000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000008038710 | | | | AMPL | 0.000000008038710 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 5,017.662740000000000 | | | | APE | 5,017.662740000000000 |
| | | | APE-PERP | 0.000000000002444 | | | | APE-PERP | 0.000000000002444 |
| | | | APT | 1.725061610218500 | | | | APT | 1.725061610218500 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 0.000000001827664 | | | | ASD | 0.000000001827664 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.001064355000000 | | | | ATOM | 0.001064355000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.160412103352206 | | | | AVAX | 0.160412103352206 |
| | | | AVAX-PERP | -0.000000000000136 | | | | AVAX-PERP | -0.000000000000136 |
| | | | AXS-PERP | 0.000000000000545 | | | | AXS-PERP | 0.000000000000545 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.001923630000000 | | | | BCH | 0.001923630000000 |
| | | | BCH-PERP | 0.000000000000116 | | | | BCH-PERP | 0.000000000000116 |
| | | | BNB | 0.309815878891030 | | | | BNB | 0.309815878891030 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000000133561 | | | | BRZ | 0.000000000133561 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 4.520970764257800 | | | | BTC | 4.520970764257800 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | 0.000000000000000 | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | 0.000000000000000 | | | | BTC-MOVE-20201125 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000009 | | | | BTC-PERP | -0.000000000000009 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000003652265 | | | | CBSE | 0.000000003652265 |
| | | | CEL | 0.000000007498785 | | | | CEL | 0.000000007498785 |
| | | | CELO-PERP | 0.000000000001989 | | | | CELO-PERP | 0.000000000001989 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 4,660.000000000000000 | | | | CHZ | 4,660.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000004920694 | | | | COIN | 0.000000004920694 |
| | | | COMP | 1.666400000000000 | | | | COMP | 1.666400000000000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000004321305 | | | | CUSDT | 0.000000004321305 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAI | 0.000000012601640 | | | | DAI | 0.000000012601640 |
| | | | DASH-PERP | -0.000000000001312 | | | | DASH-PERP | -0.000000000001312 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 601,344.991853191000000 | | | | DOGE | 601,344.991853191000000 |
| | | | DOT-PERP | 0.000000000000738 | | | | DOT-PERP | 0.000000000000738 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000001818 | | | | EOS-PERP | -0.000000000001818 |
| | | | ETC-PERP | 0.000000000000191 | | | | ETC-PERP | 0.000000000000191 |
| | | | ETH | 110.689132272355000 | | | | ETH | 110.689132272355000 |
| | | | ETH-20211231 | -0.000000000000002 | | | | ETH-20211231 | -0.000000000000002 |
| | | | ETH-PERP | -0.000000000000103 | | | | ETH-PERP | -0.000000000000103 |
| | | | ETHW | 0.089133510529007 | | | | ETHW | 0.089133510529007 |
| | | | FIL-PERP | 0.000000000001456 | | | | FIL-PERP | 0.000000000001456 |
| | | | FLOW-PERP | -0.000000000000142 | | | | FLOW-PERP | -0.000000000000142 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 290.711030308288800 | | | | FTT | 290.711030308288800 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT | 3,740.933200242210000 | | | | GMT | 3,740.933200242210000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 16,911.862184146200000 | | | | GRT | 16,911.862184146200000 |
| | | | GST-PERP | -0.000000000003637 | | | | GST-PERP | -0.000000000003637 |
| | | | HOOD | 0.000000003881450 | | | | HOOD | 0.000000003881450 |
| | | | HOOD_PRE | 0.000000049436180 | | | | HOOD_PRE | 0.000000049436180 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000002292 | | | | ICP-PERP | 0.000000000002292 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000049 | | | | KSM-PERP | 0.000000000000049 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 39.770271466894000 | | | | LINK | 39.770271466894000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 747.590004127129000 | | | | LTC | 747.590004127129000 |
| | | | LTC-PERP | 0.000000000000099 | | | | LTC-PERP | 0.000000000000099 |
| | | | LUNA2 | 0.003888461091460 | | | | LUNA2 | 0.003888461091460 |
| | | | LUNA2_LOCKED | 0.009073075880700 | | | | LUNA2_LOCKED | 0.009073075880700 |
| | | | LUNC | 16.600000000000000 | | | | LUNC | 16.600000000000000 |
| | | | LUNC-PERP | 0.000000000000113 | | | | LUNC-PERP | 0.000000000000113 |
| | | | MANA | 9,812.516125000000000 | | | | MANA | 9,812.516125000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 3,673.106037543680000 | | | | MATIC | 3,673.106037543680000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001172 | | | | NEAR-PERP | -0.000000000001172 |
| | | | OKB-PERP | -0.000000000000625 | | | | OKB-PERP | -0.000000000000625 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000473722 | | | | RAY | 0.000000000473722 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000009760465 | | | | REN | 0.000000009760465 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR | 0.000000008479535 | | | | RSR | 0.000000008479535 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND | 247.000000000000000 | | | | SAND | 247.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000006948000 | | | | SNX | 0.000000006948000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.004373150000000 | | | | SOL | 0.004373150000000 |
| | | | SOL-PERP | -0.000000000000468 | | | | SOL-PERP | -0.000000000000468 |
| | | | SRM | 1,574.671666160000000 | | | | SRM | 1,574.671666160000000 |
| | | | SRM_LOCKED | 404.980167780000000 | | | | SRM_LOCKED | 404.980167780000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000008230220 | | | | STETH | 0.000000008230220 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI | 960.519890186493000 | | | | SUSHI | 960.519890186493000 |
| | | | SXP-PERP | -0.000000000001875 | | | | SXP-PERP | -0.000000000001875 |
| | | | THETA-PERP | -0.000000000001823 | | | | THETA-PERP | -0.000000000001823 |
| | | | TRU | 0.000000000496875 | | | | TRU | 0.000000000496875 |
| | | | TRX | 415.002414012261000 | | | | TRX | 415.002414012261000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000003509867 | | | | TRYB | 0.000000003509867 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI | 512.494042552685000 | | | | UNI | 512.494042552685000 |
| | | | UNI-PERP | 0.000000000008824 | | | | UNI-PERP | 0.000000000008824 |
| | | | USD | 187,085.731367594000000 | | | | USD | 187,085.731367594000000 |
| | | | USDT | 276,511.781301031000000 | | | | USDT | 294,011.781301037000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000009853966 | | | | USTC | 0.000000009853966 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000001773118 | | | | XAUT | 0.000000001773118 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 161,122.580099330000000 | | | | XRP | 161,122.580099330000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.283695891646734 | | | | YFI | 0.283695891646734 |
| | | | YFII-PERP | -0.000000000000018 | | | | YFII-PERP | -0.000000000000018 |
| | | | YFI-PERP | -0.000000000000022 | | | | YFI-PERP | -0.000000000000022 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23742 | Name on file | FTX Trading Ltd. | BTC | 37.218383550000000 | 68476* | Name on file | FTX Trading Ltd. | BTC | 37.815383550000000 |
| | | | ETH | 208.490752900000000 | | | | ETH | 208.490752900000000 |
| | | | ETHW | 208.505659240000000 | | | | ETHW | 208.505659240000000 |
| | | | FTT | 6,561.971658730000000 | | | | FTT | 6,561.971658730000000 |
| | | | SRM | 167.294198720000000 | | | | SRM | 167.294198720000000 |
| | | | SRM_LOCKED | 1,688.916419150000000 | | | | SRM_LOCKED | 1,688.916419150000000 |
| | | | XRP | 75,634.307636160000000 | | | | XRP | 75,634.307636160000000 |
| 21542 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 56851 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000002728 | | | | ATOM-PERP | 0.000000000002728 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000824 | | | | AVAX-PERP | 0.000000000000824 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009146540 | | | | BNB | 0.000000009146540 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000087011467802 | | | | BTC | 0.000087011467802 |
| | | | BTC-PERP | 0.000000000000005 | | | | BTC-PERP | 0.000000000000005 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | | | DOT-PERP | 0.000000000000909 |
| | | | DYDX | 7,626.615378320000000 | | | | DYDX | 7,626.615378320000000 |
| | | | DYDX-PERP | 0.000000000001634 | | | | DYDX-PERP | 0.000000000001634 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000701718195289 | | | | ETH | 0.000701718195289 |
| | | | ETH-PERP | 0.000000000000042 | | | | ETH-PERP | 0.000000000000042 |
| | | | ETHW | 8.400701718195290 | | | | ETHW | 8.400701718195290 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,001.573362724619300 | | | | FTT | 1,001.573362724619300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000454 | | | | LINK-PERP | 0.000000000000454 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000682 | | | | LUNC-PERP | 0.000000000000682 |
| | | | MATIC | 0.000000006912492 | | | | MATIC | 0.000000006912492 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000028 | | | | MEDIA-PERP | 0.000000000000028 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.389100000000000 | | | | OXY | 0.389100000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000004092 | | | | PERP-PERP | -0.000000000004092 |
| | | | RAY | 8,141.885774280000000 | | | | RAY | 8,141.885774280000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 86.273779093763140 | | | | SOL | 86.273779093763140 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000005229 | | | | SOL-PERP | 0.000000000005229 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SRM | 101.97212659000000 |
| | | | SRM_LOCKED | 570.58890083000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000909 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 540,757.06834202740000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000000000 |
| | | | YFI-PERP | 0.00000003724250 |
| 19972 | Name on file | FTX Trading Ltd. | BNB | 0.00346873000000 |
| | | | BTC | 0.00001800819370 |
| | | | ETH | 1.77941362818694 |
| | | | ETHW | 37.89116043423560 |
| | | | FTT | 163.52233515000000 |
| | | | POLIS | 0.01574257000000 |
| | | | SOL | 0.00653769000000 |
| | | | SRM | 1,226.40712525000000 |
| | | | USD | 149,689.64251091968052 |
| | | | USDT | 0.00000004314171 |
| 27732 | Name on file | FTX Trading Ltd. | USD | 104,777.10000000000000 |
| 9079 | Name on file | FTX Trading Ltd. | BNB | 14.42968822000000 |
| | | | ETH | 4.88423686000000 |
| | | | RUNE | 298.12503184000000 |
| | | | USD | 284,076.92394426090000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SRM | 101.97212659000000 |
| | | | SRM_LOCKED | 570.58890083000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000909 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 540,757.06834202740000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000000000 |
| | | | YFI-PERP | 0.00000003724250 |
| 43512 | Name on file | FTX Trading Ltd. | BNB | 0.00346873000000 |
| | | | BTC | 0.00001800819708 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 1.77941362818694 |
| | | | ETH-PERP | 0.00000000000012 |
| | | | ETHW | 37.89116043423560 |
| | | | FTT | 163.52233515000000 |
| | | | POLIS | 0.01574257000000 |
| | | | SOL | 0.00653769000000 |
| | | | SOL-PERP | 0.00000000000067 |
| | | | SRM | 1,226.40712525000000 |
| | | | SRM_LOCKED | 20.86600512000000 |
| | | | TRX | 0.00003300000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 149,689.64251091966000 |
| | | | USDT | 0.00000004314171 |
| 53895 | Name on file | FTX Trading Ltd. | COPE | 0.00000000182908 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00062000000000 |
| | | | FTT | 25.03781884500000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.16884368100000 |
| | | | LUNA2_LOCKED | 2.72730192200000 |
| | | | MNGO | 5.67142100000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00863879000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 3.25529198000000 |
| | | | SRM_LOCKED | 24.52827718000000 |
| | | | STEP | 0.00712975000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | USD | 104,777.10011002762000 |
| | | | USDT | 0.00000001294827 |
| 12433 | Name on file | FTX Trading Ltd. | AAVE | 0.99822045000000 |
| | | | AAVE-PERP | -0.00000000000170 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 |
| | | | APE | 0.00021100000000 |
| | | | APE-PERP | 0.00000000001364 |
| | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000003637 |
| | | | AURY | 0.23571000000000 |
| | | | AVAX-PERP | -0.00000000001444 |
| | | | AXS-PERP | -0.00000000000056 |
| | | | BNB | 14.42968220406794 |
| | | | BNB-PERP | -0.00000000000037 |
| | | | BOBA | 0.08882741000000 |
| | | | BTC | 0.00635559385990 |
| | | | BTC-PERP | 0.00000000000039 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 6.26857430000000 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.05640000000000 |
| | | | DOGE | 0.23016500000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000004456 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN | 0.00000001000000 |
| | | | EDEN-PERP | 0.00000000000000 |
| | | | ETH | 4.88423686147066 |
| | | | ETH-PERP | -0.00000000000071 |
| | | | ETHW | 3.81271201277809 |
| | | | FLOW-PERP | -0.00000000000913 |
| | | | FTM | 0.16128926000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000064238408 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | JET | 0.38676830000000 |
| | | | KNC | 0.03556632615408 |
| | | | KNC-PERP | 0.00000000003637 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 |
| | | | LINK | 1.01773419000000 |
| | | | LUNA2 | 0.00075275070620 |
| | | | LUNA2_LOCKED | 0.00175641831500 |
| | | | LUNC | 0.01000000000000 |
| | | | LUNC-PERP | -0.00000000091858 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 3.35386721200961 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000909 |
| | | | RUNE | 298.12503184500000 |
| | | | RUNE-PERP | 0.00000000005931 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SLRS | 0.04520500000000 |
| | | | SNX | 0.30093401000000 |
| | | | SOL | 0.00509368346898 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 6.38522454000000 |
| | | | SRM_LOCKED | 24.88907660000000 |
| | | | STEP | 0.05922230000000 |
| | | | STEP-PERP | 0.00000000097275 |
| | | | SUSHI | 0.00814750000000 |
| | | | SUSHIBULL | 0.09927100000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00077800000000 |
| | | | USD | 284,076.92394426090000 |
| | | | USDT | 257.33168384151570 |
| | | | USTC | 0.10654900000000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 79412 | Name on file | FTX Trading Ltd. | BTC | 1.49972387300000000 | 92905 | Name on file | FTX Trading Ltd. | BTC | 1.49972387300000000 |
| | | | BUSD | 25,000.0000000000000 | | | | ETH | 15.70000000000000 |
| | | | ETH | 15.70000000000000 | | | | GBP | 0.00002143458982 |
| | | | USD | 187,237.194902725863040 | | | | USD | 262,346.184902725860000 |
| | | | USDC | 50,000.0000000000000 | | | | USDT | 25,010.0000000000000 |
| | | | USDT | 25,010.0000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| 7340 | Name on file | FTX Trading Ltd. | BNB | 76.27000000000000 | 54802 | Name on file | FTX Trading Ltd. | BNB | 76.27000000000000 |
| | | | ETH | 19.41400000000000 | | | | ETH | 19.41400000000000 |
| | | | USD | 148,347.120645925000000 | | | | USD | 50,000.0000000000000 |
| | | | USDT | 55.00000000000000 | | | | USDC | 98,347.120645920000000 |
| | | | | | | | | USDT | 55.00000000000000 |
| 10688 | Name on file | FTX Trading Ltd. | APT | 3,379.320000000000000 | 58464 | Name on file | FTX Trading Ltd. | APT | 3,379.320000000000000 |
| | | | ATOM | 24.99000000000000 | | | | ATOM | 24.99000000000000 |
| | | | BTC | 2.570938490268000 | | | | BTC | 2.570938490268000 |
| | | | ETH | 38.99802729000000 | | | | ETH | 38.99802729000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 68.99802729000000 | | | | ETHW | 68.99802729000000 |
| | | | LUNA2 | 0.000000031228171 | | | | LUNA2 | 0.000000031228171 |
| | | | LUNA2_LOCKED | 0.000000072865732 | | | | LUNA2_LOCKED | 0.000000072865732 |
| | | | LUNC | 0.00680000000000 | | | | LUNC | 0.00680000000000 |
| | | | SOL | 98.470029080000000 | | | | SOL | 98.470029080000000 |
| | | | TRX | 31,176.000000000000 | | | | TRX | 31,176.000000000000 |
| | | | USD | 49,024.168007468290000 | | | | USD | 49,024.168007468290000 |
| | | | USDT | 12.230560050000000 | | | | USDT | 12.230560050000000 |
| 12514 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000090599 | 38408 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000090599 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APT | 0.000602250000000 | | | | APT | 0.000602250000000 |
| | | | ASD-PERP | -0.000000000000227 | | | | ASD-PERP | -0.000000000000227 |
| | | | AVAX-0624 | 0.00000000000000 | | | | AVAX-0624 | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL | 0.000000010000000 | | | | BAL | 0.000000010000000 |
| | | | BNT | -0.000000002554690 | | | | BNT | -0.000000002554690 |
| | | | BTC | 0.000000007657751 | | | | BTC | 0.000000007657751 |
| | | | BTC-20200327 | 0.00000000000000 | | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-20191025 | 0.00000000000000 | | | | BTC-MOVE-20191025 | 0.00000000000000 |
| | | | BTC-MOVE-20191104 | 0.00000000000000 | | | | BTC-MOVE-20191104 | 0.00000000000000 |
| | | | BTC-MOVE-20191114 | 0.00000000000000 | | | | BTC-MOVE-20191114 | 0.00000000000000 |
| | | | BTC-MOVE-20191115 | 0.00000000000000 | | | | BTC-MOVE-20191115 | 0.00000000000000 |
| | | | BTC-MOVE-20191116 | 0.00000000000000 | | | | BTC-MOVE-20191116 | 0.00000000000000 |
| | | | BTC-MOVE-20191117 | 0.00000000000000 | | | | BTC-MOVE-20191117 | 0.00000000000000 |
| | | | BTC-MOVE-20200129 | 0.00000000000000 | | | | BTC-MOVE-20200129 | 0.00000000000000 |
| | | | BTC-MOVE-20200130 | 0.00000000000000 | | | | BTC-MOVE-20200130 | 0.00000000000000 |
| | | | BTC-MOVE-20200208 | 0.00000000000000 | | | | BTC-MOVE-20200208 | 0.00000000000000 |
| | | | BTC-MOVE-20200319 | 0.00000000000000 | | | | BTC-MOVE-20200319 | 0.00000000000000 |
| | | | BTC-MOVE-20200320 | 0.00000000000000 | | | | BTC-MOVE-20200320 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200131 | 0.00000000000000 | | | | BTC-MOVE-WK-20200131 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000 | | | | BTC-MOVE-WK-20200207 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.00000000000000 | | | | BTC-MOVE-WK-20200221 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BVOL | 0.000000001358000 | | | | BVOL | 0.000000001358000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV | 0.00000001000000 | | | | CRV | 0.00000001000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.000051112844010 | | | | DOGE | 0.000051112844010 |
| | | | ETH | 0.000005700518293 | | | | ETH | 0.000005700518293 |
| | | | ETH-20200626 | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETHBULL | 0.000000008200000 | | | | ETHBULL | 0.000000008200000 |
| | | | ETH-PERP | -0.000000008000010 | | | | ETH-PERP | -0.000000008000010 |
| | | | ETHW | 0.000005937527753 | | | | ETHW | 0.000005937527753 |
| | | | FTT | 150.808058555230000 | | | | FTT | 150.808058555230000 |
| | | | GOOGL | 1.216000000000000 | | | | GOOGL | 1.216000000000000 |
| | | | KNC-20200925 | 0.00000000000028 | | | | KNC-20200925 | 0.00000000000028 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK | 0.005717891443482 | | | | LINK | 0.005717891443482 |
| | | | LINK-20200327 | 0.00000000000000 | | | | LINK-20200327 | 0.00000000000000 |
| | | | LINK-20200626 | 0.00000000000000 | | | | LINK-20200626 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.000000013000000 | | | | LUNA2 | 0.000000013000000 |
| | | | LUNA2_LOCKED | 0.324092886400000 | | | | LUNA2_LOCKED | 0.324092886400000 |
| | | | LUNC | 0.000000003287770 | | | | LUNC | 0.000000003287770 |
| | | | MATIC | 0.000000008945670 | | | | MATIC | 0.000000008945670 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MSOL | 0.000000002060838 | | | | MSOL | 0.000000002060838 |
| | | | SNX | 0.000000006449854 | | | | SNX | 0.000000006449854 |
| | | | SOL | 0.000001213638410 | | | | SOL | 0.000001213638410 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.035228080000000 | | | | SRM | 1.035228080000000 |
| | | | SRM_LOCKED | 112.832249330000000 | | | | SRM_LOCKED | 112.832249330000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.000145011379960 | | | | TRX | 0.000145011379960 |
| | | | TSLA | 0.08000000000000 | | | | TSLA | 0.08000000000000 |
| | | | UNI | 0.000000006155220 | | | | UNI | 0.000000006155220 |
| | | | USD | 136,766.557741618920000 | | | | USD | 136,766.557741618920000 |
| | | | USDT | 31,086.357155895700000 | | | | USDT | 31,086.357155895700000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WBTC | 0.000000007740030 | | | | WBTC | 0.000000007740030 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRPBULL | 0.00000000630000 | | | | XRPBULL | 0.00000000630000 |
| | | | YFI | 0.000000011800000 | | | | YFI | 0.000000011800000 |
| 56416 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 90788 | Name on file | FTX Trading Ltd. | 489833282377784815/USDC | |
| | | | | | | | | AIRDROP | 1.000000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | 518747068894989712/FTX | |
| | | | ALICE-PERP | 0.00000000000000 | | | | AU - WE ARE HERE! #40444 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000007600000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | ATOM | 0.00000007600000 |
| | | | BNB | 15.3989498927643 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BOBA | 0.011966000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BTC | 0.075405590927716 | | | | BNB | 15.3989498927643 |
| | | | BTC-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | CHZ-20210625 | 0.00000000000000 | | | | BOBA | 0.011966000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | BTC | 0.075405590927716 |
| | | | CVX-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000831139 | | | | CHZ-20210625 | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | DOGE | 0.00000000831139 |
| | | | ETH | 0.000000004151160 | | | | DOGE-20210625 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000002 | | | | ENJ-PERP | 0.00000000000000 |
| | | | FIDA | 0.006612330000000 | | | | ETH | 0.000000004151160 |
| | | | FIDA_LOCKED | 1.683940500000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | FTM | 0.000040000000000 | | | | ETH-PERP | 0.00000000000002 |
| | | | FTT | 150.762252983037970 | | | | FIDA | 0.006612330000000 |
| | | | | | | | | FIDA_LOCKED | 1.683940500000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTM | 0.0000400000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FTT | 150.7622529830379700 |
| | | | GALA | 1,320.0066000000000000 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GALA-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GALA | 1,320.0066000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HXRO | 0.0401300000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000113 | | | | HT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | HXRO | 0.0401300000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | ICP-PERP | -0.0000000000000113 |
| | | | LUNA2 | 0.0044328509100000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0103433187900000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000014381 | | | | LUNA2 | 0.0044328509100000 |
| | | | MATIC | 0.0000000000802778 | | | | LUNA2_LOCKED | 0.0103433187900000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000014381 |
| | | | MER-PERP | 0.0000000000000000 | | | | MATIC | 0.0000000000802778 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000006753730 | | | | MKR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0071556380242180 | | | | RAY | 0.0000000006753730 |
| | | | SOL-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SRM | 0.6245781100000000 | | | | SOL | 0.0071556380242180 |
| | | | SRM_LOCKED | 287.9674333400000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0033550000000000 | | | | SRM | 0.6245781100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 287.9674333400000000 |
| | | | TRX | 0.0000020000000000 | | | | SUSHI | 0.0033550000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 147,355.7005221668200000 | | | | TRX | 0.0000020000000000 |
| | | | USDT | 0.0000000167151200 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | USD | 147,355.7005221668200000 |
| | | | | | | | | USDT | 0.0000000167151200 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 57368 | Name on file | FTX Trading Ltd. | | | 90788 | Name on file | FTX Trading Ltd. | USDC | 489835328237784815/USDC |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AIRDROP | 1.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | 51874706889489712/FTX | |
| | | | ALICE-PERP | 0.0000000000000000 | | | | AU - WE ARE HERE! #40444 | 1.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000076000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | ATOM | 0.0000000076000000 |
| | | | BNB | 15.3989498928276430 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0119660000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BTC | 0.0754055909277160 | | | | BNB | 15.3989498928276430 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | BOBA | 0.0119660000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | BTC | 0.0754055909277160 |
| | | | CRV-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | DOGE | 0.0000000002831139 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | DOGE | 0.0000000002831139 |
| | | | ETH | 0.0000000004151160 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | FIDA | 0.0066123300000000 | | | | ETH | 0.0000000004151160 |
| | | | FIDA_LOCKED | 1.6839400500000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | FTM | 0.0000400000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 150.7622529830379700 | | | | FIDA | 0.0066123300000000 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FIDA_LOCKED | 1.6839400500000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FTM | 0.0000400000000000 |
| | | | GALA | 1,320.0066000000000000 | | | | FTT | 150.7622529830379700 |
| | | | GALA-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GMT-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | GALA | 1,320.0066000000000000 |
| | | | HXRO | 0.0401300000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000113 | | | | GMT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | HXRO | 0.0401300000000000 |
| | | | LUNA2 | 0.0044328509100000 | | | | ICP-PERP | -0.0000000000000113 |
| | | | LUNA2_LOCKED | 0.0103433187900000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000014381 | | | | LINK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000000802778 | | | | LUNA2 | 0.0044328509100000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0103433187900000 |
| | | | MER-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000014381 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MATIC | 0.0000000000802778 |
| | | | PERP-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000006753730 | | | | MER-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | SOL | 0.0071556380242180 | | | | PERP-PERP | 0.0000000000000000 |
| | | | SRM | 0.6245781100000000 | | | | RAY | 0.0000000006753730 |
| | | | SRM_LOCKED | 287.9674333400000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0033550000000000 | | | | SOL | 0.0071556380242180 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000020000000000 | | | | SRM | 0.6245781100000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | SRM_LOCKED | 287.9674333400000000 |
| | | | USD | 147,355.7005221668200000 | | | | SUSHI | 0.0033550000000000 |
| | | | USDT | 0.0000000167151200 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | TRX | 0.0000020000000000 |
| | | | | | | | | UNI-20210625 | 0.0000000000000000 |
| | | | | | | | | USD | 147,355.7005221668200000 |
| | | | | | | | | USDT | 0.0000000167151200 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 25690 | Name on file | FTX Trading Ltd. | BTC | 13.9893737200000000 | 90919 | Name on file | FTX Trading Ltd. | BTC | 13.9893737228975547 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | SOL | 611.9119452800000000 | | | | SOL | 611.9119452885101100 |
| | | | SRM | 0.2751037200000000 | | | | SRM | 0.2751037200000000 |
| | | | SRM_LOCKED | 52.9727556200000000 | | | | SRM_LOCKED | 52.9727556200000000 |
| | | | USD | 1,056.2821542805000700 | | | | USD | 1,056.2821542805000700 |
| 28648 | Name on file | FTX Trading Ltd. | SRM | 160.3470264700000000 | 71652 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000002703350 |
| | | | TRX | 10.2932900000000000 | | | | BNB | 0.0078671583413350 |
| | | | USD | 117,904.9400000000000000 | | | | BULL | 0.0000000032760000 |
| | | | | | | | | DEFIBULL | 0.0000000005880000 |
| | | | | | | | | DEFI-PERP | 0.0000000001715000 |
| | | | | | | | | EOSBULL | 0.0000000001715000 |
| | | | | | | | | ETH | 0.0000000443001500 |
| | | | | | | | | ETHBULL | 0.0000000017500000 |
| | | | | | | | | FTT | 0.0676339361974270 |
| | | | | | | | | SOL | 0.0012588511000000 |
| | | | | | | | | SRM | 160.3470264700000000 |
| | | | | | | | | SRM_LOCKED | 3,039.9699374800000000 |
| | | | | | | | | SUSHI | 0.0000000010000000 |
| | | | | | | | | TRX | 10.2932900000000000 |
| | | | | | | | | USD | 117,904.9361717598440000 |
| | | | | | | | | USDT | 0.0000000000088542 |
| | | | | | | | | XTZBULL | 0.0000000600000000 |
| 38102 | Name on file | FTX Trading Ltd. | 1INCH | 1,308.9263044100000000 | 44266 | Name on file | FTX Trading Ltd. | 1INCH | 1,308.9263044100000000 |
| | | | BTC | 6.8308698100000000 | | | | BTC | 6.8308698100000000 |
| | | | DOGE | 128,862.3270606400000000 | | | | DOGE | 128,862.3270606400000000 |
| | | | ETH | 72.9287068900000000 | | | | ETH | 72.9287068900000000 |
| | | | ETHW | 92.9287068900000000 | | | | ETHW | 92.9287068900000000 |
| | | | FTT | 892.7070430000000000 | | | | FTT | 892.7070430000000000 |
| | | | HNT | 108.5003320000000000 | | | | HNT | 108.5003320000000000 |
| | | | LTC | 0.0096700000000000 | | | | LTC | 0.0096700000000000 |
| | | | OXY | 0.1802180000000000 | | | | OXY | 0.1802180000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.5000000000000000 | | | | SOL | 0.5000000000000000 |
| | | | SRM | 21.0546569800000000 | | | | SRM | 21.0546569800000000 |
| | | | SRM_LOCKED | 169.2653430200000000 | | | | SRM_LOCKED | 169.2653430200000000 |
| | | | TRX | 0.0000050000000000 | | | | TRX | 0.0000050000000000 |
| | | | USD | 14.6437513734250000 | | | | USD | 14.6437513734250000 |
| | | | USDT | 35,658.3845113321400000 | | | | USDT | 35,658.3845113321400000 |
| 17244 | Name on file | FTX Trading Ltd. | BTC | 7.2260000000000000 | 92247 | Name on file | FTX Trading Ltd. | BTC | 7.2260000000000000 |
| | | | DOT | 535.0051810299090200 | | | | DOT | 535.0051810299090200 |
| | | | ETH | 34.6900000000000000 | | | | ETH | 34.6900000000000000 |
| | | | ETHW | 57.2600000000000000 | | | | ETHW | 57.2600000000000000 |
| | | | EUR | 15,434.9009456165000000 | | | | EUR | 15,434.9009456165000000 |
| | | | EURT | 0.0078200000000000 | | | | EURT | 0.0078200000000000 |
| | | | FTT | 61.3952500000000000 | | | | FTT | 61.3952500000000000 |
| | | | LUNA2 | 11.6274615400000000 | | | | LUNA2 | 11.6274615400000000 |
| | | | LUNA2_LOCKED | 27.1307436000000000 | | | | LUNA2_LOCKED | 27.1307436000000000 |
| | | | LUNC | 481.8900000000000000 | | | | LUNC | 481.8900000000000000 |
| | | | NEAR | 618.8000000000000000 | | | | NEAR | 618.8000000000000000 |
| | | | PAXG | 5.2595000000000000 | | | | PAXG | 5.2595000000000000 |
| | | | TRX | 0.0016420000000000 | | | | TRX | 0.0016420000000000 |
| | | | USD | 26.7179530774501700 | | | | USD | 26.7179530774501700 |
| | | | USDT | 28,137.2887088550000000 | | | | USDT | 28,137.2887088550000000 |
| 50005 | Name on file | FTX Trading Ltd. | BNB | 43.7675152683061840 | 66152 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000553331315 |
| | | | FB | 49.4502472500000000 | | | | 1INCH-20210326 | 0.0000000000000000 |
| | | | GOOGL | 48.3023411700000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | TSLA | 120.7505678000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | USD | 177,265.6081779646142710 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | AAPL | 0.3100015500000000 |
| | | | | | | | | AAVE-20201225 | -0.0000000000000000 |
| | | | | | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | | | | | | AAVE-20210924 | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-0325 | 0.0000000000000001 |
| | | | | | | | | ADA-0624 | 0.0000000000000000 |
| | | | | | | | | ADA-20200925 | 0.0000000000000000 |
| | | | | | | | | ADA-20201225 | 0.0000000000000000 |
| | | | | | | | | ADA-20210326 | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-20210924 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-0325 | 0.0000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | | | | | | ALGO-20201225 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000002955 |
| | | | | | | | | ALPHA | 0.0000000054705890 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-20201225 | 0.0000000000000000 |
| | | | | | | | | ALT-20210326 | 0.0000000000000000 |
| | | | | | | | | ALT-20210625 | 0.0000000000000000 |
| | | | | | | | | ALT-20210924 | 0.0000000000000000 |
| | | | | | | | | ALT-20211231 | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000066600 |
| | | | | | | | | ANC-PERP | 0.0000000000001136 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | -0.0000000000001406 |
| | | | | | | | | ASD-20210625 | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | -0.0000000000001818 |
| | | | | | | | | ATOM-0325 | 0.0000000000000000 |
| | | | | | | | | ATOM-20201225 | 0.0000000000000056 |
| | | | | | | | | ATOM-20210326 | 0.0000000000000071 |
| | | | | | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000014 |
| | | | | | | | | AUDIO-PERP | 0.0000000007127590 |
| | | | | | | | | AVAX-0325 | 0.0000000000000000 |
| | | | | | | | | AVAX-20201225 | 0.0000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.0000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000056 |
| | | | | | | | | AXS-PERP | 0.0000000000000639 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-20201225 | 0.0000000000000000 |
| | | | | | | | | BAL-20210326 | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000007716 |
| | | | | | | | | BAND-PERP | 0.0000000000001023 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH | 0.0000000002750000 |
| | | | | | | | | BCH-20201225 | 0.0000000000000000 |
| | | | | | | | | BCH-20210326 | 0.0000000000000000 |
| | | | | | | | | BCH-20210625 | 0.0000000000000000 |
| | | | | | | | | BCH-20210924 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000067 |
| | | | | | | | | BIDEN | 0.0000000000000000 |
| | | | | | | | | BNB | 43.7675152683061840 |
| | | | | | | | | BNB-20200925 | 0.0000000000000000 |
| | | | | | | | | BNB-20201225 | 0.0000000000000000 |
| | | | | | | | | BNB-20210326 | 0.0000000000000000 |
| | | | | | | | | BNB-20210625 | 0.0000000000000000 |
| | | | | | | | | BNB-20210924 | 0.0000000000000000 |
| | | | | | | | | BNB-20211231 | -0.0000000000000014 |
| | | | | | | | | BNB-PERP | 0.0000000000000277 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BRZ-20201225 | 0.0000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.0000000000000000 |
| | | | | | | | | BRZ-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-0325 | 0.0000000000000000 |
| | | | | | | | | BSV-0624 | -0.0000000000000014 |
| | | | | | | | | BSV-20201225 | 0.0000000000000000 |
| | | | | | | | | BSV-20210326 | 0.0000000000000000 |
| | | | | | | | | BSV-20210924 | 0.0000000000000000 |
| | | | | | | | | BSV-20211231 | -0.0000000000000056 |
| | | | | | | | | BSV-PERP | -0.0000000000000044 |
| | | | | | | | | BTC | 0.0000005419900000 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-0116 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0117 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0118 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0120 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0124 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0126 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0127 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0129 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0203 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0216 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0224 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0322 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0413 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0426 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0429 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0508 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-0526 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0608 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0612 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0613 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0614 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0616 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210802 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | BTC-MOVE-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | BTMX-20201225 | -0.000000000007275 |
| | | | | | | | | BTMX-20210326 | -0.000000000007275 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000002480640 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001455 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-20210326 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000002000000 |
| | | | | | | | | COMP-20201225 | -0.000000000000003 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000234 |
| | | | | | | | | CREAM-20201225 | -0.000000000000003 |
| | | | | | | | | CREAM-20210326 | 0.000000000000021 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 19,940.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | -0.000000000000156 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20201225 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | -0.000000000001477 |
| | | | | | | | | DODO-PERP | 0.000000000005911 |
| | | | | | | | | DOGE | 0.000000002594400 |
| | | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | | DOGE-20201225 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000007974707 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | 0.000000000000454 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000001932 |
| | | | | | | | | DRGN-0325 | 0.000000000000000 |
| | | | | | | | | DRGN-0624 | -0.000000000000001 |
| | | | | | | | | DRGN-20201225 | -0.000000000000001 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-20210924 | 0.000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.000000000000005 |
| | | | | | | | | DRGN-PERP | -0.000000000000008 |
| | | | | | | | | DYDX-PERP | 0.000000000000795 |
| | | | | | | | | EDEN-0325 | 0.000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000005456 |
| | | | | | | | | EDEN-PERP | -0.000000000002728 |
| | | | | | | | | EGLD-PERP | 0.000000000000056 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000002273 |
| | | | | | | | | EOS-0325 | 0.000000000000000 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | -0.000000000000001 |
| | | | | | | | | EOS-20210625 | -0.000000000000001 |
| | | | | | | | | EOS-20210924 | 0.000000000000001 |
| | | | | | | | | EOS-PERP | -0.000000000004027 |
| | | | | | | | | ETC-20201225 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000639 |
| | | | | | | | | ETH | 0.000000002938936 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | -0.000000000000003 |
| | | | | | | | | ETH-PERP | 0.000000000000020 |
| | | | | | | | | EXCH-0325 | 0.000000000000000 |
| | | | | | | | | EXCH-0624 | 0.000000000000000 |
| | | | | | | | | EXCH-0930 | -0.000000000000003 |
| | | | | | | | | EXCH-1230 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000048 |
| | | | | | | | | FB | 49.450247250000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-20210326 | 0.000000000000056 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000113 |
| | | | | | | | | FLM-20201225 | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000011311 |
| | | | | | | | | FTM | 0.000000009338387 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 647.370987865494600 |
| | | | | | | | | FTT-PERP | 352.800000000001000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000003865 |
| | | | | | | | | GMT | 0.000000001713906 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL | 48.302241170000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000284 |
| | | | | | | | | HNT-PERP | 0.000000000000227 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000000626285 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000002777 |
| | | | | | | | | ICX-PERP | -0.000000000000255 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000063410 |
| | | | | | | | | KNC | 0.000000008496751 |
| | | | | | | | | KNC-PERP | -0.000000000001818 |
| | | | | | | | | KSM-PERP | -0.000000000000145 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000440 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000011000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000003 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000000 |
| | | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000022 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | LUNA2 | 0.003072753534000 |
| | | | | | | | | LUNA2_LOCKED | 0.007169758247000 |
| | | | | | | | | LUNC | 0.000000002929212 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000007467704 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | -0.000000000000007 |
| | | | | | | | | MID-1230 | 0.000000000000001 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000007 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000001 |
| | | | | | | | | MID-20211231 | 0.000000000000003 |
| | | | | | | | | MID-PERP | -0.000000000000030 |
| | | | | | | | | MKR | 0.000000005000000 |
| | | | | | | | | MKR-PERP | -0.000000000000003 |
| | | | | | | | | NEAR-PERP | -0.000000000001904 |
| | | | | | | | | NEO-PERP | 0.000000000000886 |
| | | | | | | | | NVDA | 15.547577737500000 |
| | | | | | | | | OKB | 0.000000002006901 |
| | | | | | | | | OKB-20201225 | -0.000000000000056 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000002543 |
| | | | | | | | | OMG | 0.000000003550450 |
| | | | | | | | | OMG-20210326 | -0.000000000000227 |
| | | | | | | | | OMG-20210625 | -0.000000000000056 |
| | | | | | | | | OMG-20211231 | -0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.000000000002501 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | -0.000000000000007 |
| | | | | | | | | PRIV-0624 | 0.000000000000007 |
| | | | | | | | | PRIV-0930 | 0.000000000000028 |
| | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000001 |
| | | | | | | | | PRIV-20210326 | 0.000000000000001 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20210924 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000007 |
| | | | | | | | | PRIV-PERP | -0.000000000000088 |
| | | | | | | | | QTUM-PERP | 0.000000000000909 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000001325406 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000004939995 |
| | | | | | | | | RUNE-20201225 | 0.000000000000454 |
| | | | | | | | | RUNE-PERP | -0.000000000002160 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | | SHIT-0624 | -0.000000000000005 |
| | | | | | | | | SHIT-0930 | -0.000000000000003 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000002 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | -0.000000000000007 |
| | | | | | | | | SHIT-PERP | 0.000000000000032 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000001875 |
| | | | | | | | | SOL | 0.000000009075572 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000002770 |
| | | | | | | | | SRM | 1.727502740000000 |
| | | | | | | | | SRM_LOCKED | 204.148031810000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000004320 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-0325 | 0.000000000000000 |
| | | | | | | | | SXP-0624 | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000454 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-20210924 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000013187 |
| | | | | | | | | THETA-20201225 | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000738 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000170 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000000000000 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-20201225 | -0.000000000002501 |
| | | | | | | | | TOMO-PERP | 0.000000000003410 |
| | | | | | | | | TONCOIN | 0.165094220000000 |
| | | | | | | | | TONCOIN-PERP | 4,560.800000000000000 |
| | | | | | | | | TRU-20210326 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000227 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001004004928440 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20201225 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-20210625 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 120.750567800000000 |
| | | | | | | | | UNI-0930 | 0.000000000000000 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-20210326 | -0.000000000000227 |
| | | | | | | | | UNI-PERP | 0.000000000002046 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNISWAP-20210924 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.00000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 171,246.18837796486000 |
| | | | | | | | | USDT | 0.08929570718030808 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USTC | 0.00000000955111537 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.00000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.00000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XAUT-20201225 | 0.00000000000000000 |
| | | | | | | | | XAUT-20210326 | 0.00000000000000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.00000005300128 |
| | | | | | | | | XRP-20201225 | 0.00000000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-0325 | -0.00000000001818 |
| | | | | | | | | XTZ-0624 | 0.00000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.00000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.00000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.00000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000113 |
| | | | | | | | | YFI | 0.00000004108610 |
| | | | | | | | | YFI-20210326 | 0.00000000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000000 |
| | | | | | | | | YFI-20210924 | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-20200925 | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000028 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 31660 | Name on file | FTX Trading Ltd. | | | 92663 | Name on file | FTX Trading Ltd. | 2953649927005566673/FTX SWAG PACK #603 | 1.00000000000000000 |
| | | | BTC | 13.59989915000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | JPY | 801.97000000000000000 | | | | APT | 0.00000000932407070 |
| | | | SRM | 47.89978614000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | SRM_LOCKED | 274.88571461000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | USD | 149.15000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | USDT | 148.73000000000000000 | | | | BTC | 13.59989915336443300 |
| | | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | | BTC-1230 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0706 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0713 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0805 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0814 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0904 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1005 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1015 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1028 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-1105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000002623360 |
| | | | | | | | | FTT-PERP | -0.000000000000113 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | JPY | 801.967682580000000 |
| | | | | | | | | OMG | 0.000000000517220 |
| | | | | | | | | RAY | 0.000000005423884 |
| | | | | | | | | SOL | 0.000000001140961 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 47.899786140000000 |
| | | | | | | | | SRM_LOCKED | 274.885714610000000 |
| | | | | | | | | TRX-0930 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 149.152572757916540 |
| | | | | | | | | USDT | 148.729687214882320 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000091708000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 6383 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 | 92871 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005815280 | | | | AAVE | 0.000000005815280 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000010000000 | | | | ALPHA | 0.000000010000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | | | APE-PERP | 0.000000000001818 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000008923000 | | | | AXS | 0.000000008923000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007769761 | | | | BNB | 0.000000007769761 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.194865690029313 | | | | BTC | 1.194865690029313 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008649175 | | | | CEL | 0.000000008649175 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005846880 | | | | CRO | 0.000000005846880 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000016306689 | | | | DOGE | 0.000000016306689 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 9.985666181350169 | | | | ETH | 9.985666181350169 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.000000005302478 | | | | ETHW | 0.000000005302478 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000032107124 | | | | FTT | 0.000000032107124 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HKD | 0.000000007320432 | | | | HKD | 0.000000007320432 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000014640865 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000009334424 | | | | LINK | 0.000000009334424 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000931989 | | | | LTC | 0.000000000931989 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000021301439 | | | | LUNA2_LOCKED | 0.000000021301439 |
| | | | LUNC | 0.000000000330650 | | | | LUNC | 0.000000000330650 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004579737 | | | | MATIC | 0.000000004579737 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000050690 | | | | RUNE | 0.000000000050690 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003057805 | | | | SNX | 0.000000003057805 |
| | | | SOL | 0.000000039611720 | | | | SOL | 0.000000039611720 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.698777670000000 | | | | SRM | 0.698777670000000 |
| | | | SRM_LOCKED | 403.660581560000000 | | | | SRM_LOCKED | 403.660581560000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 113.960910749658070 | | | | STETH | 113.960910749658070 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000050600 | | | | SUSHI | 0.000000000050600 |
| | | | SUSHIBEAR | 100.000000000000000 | | | | SUSHIBEAR | 100.000000000000000 |
| | | | SXP | 0.000000012565960 | | | | SXP | 0.000000012565960 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000009195923 | | | | TRX | 0.000000009195923 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000003807581 | | | | TSLAPRE | 0.000000003807581 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.002173476509047 | | | | USD | 0.002173476509047 |
| | | | USDT | 0.000237036549997 | | | | USDT | 0.000237036549997 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005460000 | | | | XRP | 0.000000005460000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004232490 | | | | YFI | 0.000000004232490 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 6391 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 | 92871 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005815280 | | | | AAVE | 0.000000005815280 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000010000000 | | | | ALPHA | 0.000000010000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | | | APE-PERP | 0.000000000001818 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000008923000 | | | | AXS | 0.000000008923000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007769761 | | | | BNB | 0.000000007769761 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.194865690029313 | | | | BTC | 1.194865690029313 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008649175 | | | | CEL | 0.000000008649175 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005846880 | | | | CRO | 0.000000005846880 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000016306689 | | | | DOGE | 0.000000016306689 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 9.985666181350169 | | | | ETH | 9.985666181350169 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.000000005302478 | | | | ETHW | 0.000000005302478 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000032107124 | | | | FTT | 0.000000032107124 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HKD | 0.000000007120432 | | | | HKD | 0.000000007120432 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000009334424 | | | | LINK | 0.000000009334424 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000931989 | | | | LTC | 0.000000000931989 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000021301439 | | | | LUNA2_LOCKED | 0.000000021301439 |
| | | | LUNC | 0.000000000330650 | | | | LUNC | 0.000000000330650 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004579737 | | | | MATIC | 0.000000004579737 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 | | | | RUNE | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003057805 | | | | SNX | 0.000000003057805 |
| | | | SOL | 0.000000003961720 | | | | SOL | 0.000000003961720 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.698777670000000 | | | | SRM | 0.698777670000000 |
| | | | SRM_LOCKED | 403.660581560000000 | | | | SRM_LOCKED | 403.660581560000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 113.960910749658070 | | | | STETH | 113.960910749658070 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000050000 | | | | SUSHI | 0.000000000050000 |
| | | | SUSHIBEAR | 100.000000000000000 | | | | SUSHIBEAR | 100.000000000000000 |
| | | | SXP | 0.000000012565960 | | | | SXP | 0.000000012565960 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000009195923 | | | | TRX | 0.000000009195923 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000003807581 | | | | TSLAPRE | 0.000000003807581 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.00217347650047 | | | | USD | 0.00217347650047 |
| | | | USDT | 0.000237036549997 | | | | USDT | 0.000237036549997 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000546000000 | | | | XRP | 0.0000000546000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000042314900 | | | | YFI | 0.0000000042314900 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 18183 | Name on file | FTX Trading Ltd. | 1INCH | 0.689063982243518 | 58542 | Name on file | FTX Trading Ltd. | 1INCH | 0.689063982243518 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000001354987 | | | | BNB | 0.0000001354987 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0223622994150000 | | | | BTC | 0.0223622994150000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000006515950 | | | | BULL | 0.0000000006515950 |
| | | | CBSE | 0.0000000024030379 | | | | CBSE | 0.0000000024030379 |
| | | | COIN | 0.0002750093640000 | | | | COIN | 0.0002750093640000 |
| | | | CREAM | 0.0009960010000000 | | | | CREAM | 0.0009960010000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV | 0.0046100000000000 | | | | CRV | 0.0046100000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | ETH | 42.741527244771100 | | | | ETH | 42.741527244771100 |
| | | | ETHBULL | 0.0000000063000000 | | | | ETHBULL | 0.0000000063000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0005902447710960 | | | | ETHW | 0.0005902447710960 |
| | | | FTM | 0.0000000008790911 | | | | FTM | 0.0000000008790911 |
| | | | FTT | 1,100.088956551225000 | | | | FTT | 1,100.088956551225000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | SLRS | 3,000.0000000000000 | | | | SLRS | 3,000.0000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SRM | 67.330462140000000 | | | | SRM | 67.330462140000000 |
| | | | SRM_LOCKED | 422.457865000000000 | | | | SRM_LOCKED | 422.457865000000000 |
| | | | USD | 80,892.744430082540000 | | | | USD | 80,892.744430082540000 |
| | | | USDT | 0.0092863852305230 | | | | USDT | 0.0092863852305230 |
| | | | YGG | 930.0200000000000000 | | | | YGG | 930.0200000000000000 |
| 24808 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000009501444 | 61139 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000009501444 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000005000000 | | | | AAVE | 0.0000000005000000 |
| | | | AAVE-20210924 | -0.0000000000000001 | | | | AAVE-20210924 | -0.0000000000000001 |
| | | | AAVE-PERP | -0.0000000000000002 | | | | AAVE-PERP | -0.0000000000000002 |
| | | | ADA-20210924 | -0.0000000000000001 | | | | ADA-20210924 | -0.0000000000000001 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000005000000 | | | | ALCX | 0.0000000005000000 |
| | | | ALCX-PERP | -0.0000000000000001 | | | | ALCX-PERP | -0.0000000000000001 |
| | | | ALGO-20210924 | 0.0000000000000000 | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000003 | | | | ALICE-PERP | 0.0000000000000003 |
| | | | ALPHA | 0.0000000080053396 | | | | ALPHA | 0.0000000080053396 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000056 | | | | ALT-PERP | -0.0000000000000056 |
| | | | AMPL | 1,926.186409258791200 | | | | AMPL | 1,926.186409258791200 |
| | | | AMPL-PERP | -1,940.0000000000000 | | | | AMPL-PERP | -1,940.0000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ASD | 0.0000000090299959 | | | | ASD | 0.0000000090299959 |
| | | | ASD-PERP | 0.0000000000018472 | | | | ASD-PERP | 0.0000000000018472 |
| | | | ATLAS | 256,320.046000000000 | | | | ATLAS | 256,320.046000000000 |
| | | | ATLAS-PERP | -256,320.000000000000 | | | | ATLAS-PERP | -256,320.000000000000 |
| | | | ATOM-20210924 | 0.0000000000000000 | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000113 | | | | ATOM-PERP | 0.0000000000000113 |
| | | | AUDIO-PERP | 0.0000000000000113 | | | | AUDIO-PERP | 0.0000000000000113 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 100.472110765630990 | | | | AXS | 100.472110765630990 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000028 | | | | BADGER-PERP | 0.0000000000000028 |
| | | | BAL | 0.0000000005000000 | | | | BAL | 0.0000000005000000 |
| | | | BAL-20210924 | -0.0000000000000007 | | | | BAL-20210924 | -0.0000000000000007 |
| | | | BAL-PERP | -0.0000000000000008 | | | | BAL-PERP | -0.0000000000000008 |
| | | | BAND | 1,001.027527174074900 | | | | BAND | 1,001.027527174074900 |
| | | | BAND-PERP | -0.0000000000000058 | | | | BAND-PERP | -0.0000000000000058 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH | 39.094121468025900 | | | | BCH | 39.094121468025900 |
| | | | BCH-20200327 | 0.0000000000000000 | | | | BCH-20200327 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000076 | | | | BCH-PERP | 0.0000000000000076 |
| | | | BIT | 61.0000000000000000 | | | | BIT | 61.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000090642261 | | | | BNB | 0.0000000090642261 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000769 | | | | BNB-PERP | 0.0000000000000769 |
| | | | BNT | 0.0000000083873480 | | | | BNT | 0.0000000083873480 |
| | | | BNT-PERP | -0.0000000000000085 | | | | BNT-PERP | -0.0000000000000085 |
| | | | BOBA | 919.149357000000000 | | | | BOBA | 919.149357000000000 |
| | | | BOBA-PERP | -0.1999999999991 33 | | | | BOBA-PERP | -0.1999999999991 33 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC | 3.950519082642726 | | | | BTC | 3.950519082642726 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT | 3,000.0000000000000 | | | | BTT | 3,000.0000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | CSB-PERP | 0.0000000000000000 | | | | CSB-PERP | 0.0000000000000000 |
| | | | CAD | 0.0000000000221 39 | | | | CAD | 0.0000000000221 39 |
| | | | CEL-PERP | -0.0000000000000012 | | | | CEL-PERP | -0.0000000000000012 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | -0.0000000000000011 | | | | CLV-PERP | -0.0000000000000011 |
| | | | COMP | 0.0005000000000000 | | | | COMP | 0.0005000000000000 |
| | | | COMP-20200626 | 0.0000000000000000 | | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-20210924 | 0.0000000000000000 | | | | COMP-20210924 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000003 | | | | COMP-PERP | 0.0000000000000003 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 586.263436600000000 | | | | CREAM | 586.263436600000000 |
| | | | CREAM-PERP | -529.2700000000000 | | | | CREAM-PERP | -529.2700000000000 |
| | | | CRO | 20,000.000000000000 | | | | CRO | 20,000.000000000000 |
| | | | CRO-PERP | 30,000.000000000000 | | | | CRO-PERP | 30,000.000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT | 0.0000000073814 00 | | | | CUSDT | 0.0000000073814 00 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DAI | 0.0559114486489 50 | | | | DAI | 0.0559114486489 50 |
| | | | DAWN | 0.0387930000000 00 | | | | DAWN | 0.0387930000000 00 |
| | | | DAWN-PERP | -0.6000000000004592 | | | | DAWN-PERP | -0.6000000000004592 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | -0.0000000000000994 | | | | DMG-PERP | -0.0000000000000994 |
| | | | DODO-PERP | -0.0000000000000682 | | | | DODO-PERP | -0.0000000000000682 |
| | | | DOGE | 37,278.062870004906000 | | | | DOGE | 37,278.062870004906000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000483 | | | | DYDX-PERP | 0.0000000000000483 |
| | | | EDEN-PERP | 0.0000000000000483 | | | | EDEN-PERP | 0.0000000000000483 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20200327 | -0.000000000007275 |
| | | | EOS-20210924 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 13.404804573997994 |
| | | | ETH-20200327 | -0.000000000000056 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000464 |
| | | | ETHW | 0.000498649002599 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.004037102560000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,210.408672950786000 |
| | | | FTT-PERP | -0.000000000000017 |
| | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000000977980 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000033 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | KIN | 30,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000454 |
| | | | LEO | 0.000000009709782 |
| | | | LEO-PERP | 0.000000009709782 |
| | | | LINA | 0.300000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 673.405662006500000 |
| | | | LINK-PERP | 0.000000000002464 |
| | | | LRC | 9,989.006180000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 160.155125826278900 |
| | | | LTC-PERP | -0.000000000000182 |
| | | | LUNA2 | 0.000020253282300 |
| | | | LUNA2_LOCKED | 0.000047257658710 |
| | | | LUNC | 0.000000000724250 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 1,314.008070000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005018910 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 0.830100000000000 |
| | | | MCB-PERP | -0.000000000000592 |
| | | | MEDIA | 0.001650500000000 |
| | | | MEDIA-PERP | -0.000000000000085 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 5,051.500000000000000 |
| | | | MOB-PERP | -5,054.000000000000000 |
| | | | MTA | 2.000300000000000 |
| | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000021 |
| | | | OKB | 0.000000009648980 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-0325 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000045 |
| | | | ORBS | 0.001000000000000 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY | -0.000000000000000 |
| | | | OXY-PERP | -0.000000000000090 |
| | | | PAXG | 0.000000030000000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000001364 |
| | | | POLIS-PERP | 0.000000000000284 |
| | | | PROM-PERP | -0.000000000000002 |
| | | | PUNDIX-PERP | 0.000000000000227 |
| | | | RAY | 9.769717360000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000952 |
| | | | ROOK | 0.000463618750000 |
| | | | ROOK-PERP | 0.000000000000161 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000007015380 |
| | | | RUNE-PERP | 0.000000000001051 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SECO | 0.000130000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 10,000,080.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 0.200000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000079 |
| | | | SOL | 11.335975152573700 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 1,701.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL | 10,100.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 67.264171610000000 |
| | | | SRM_LOCKED | 526.474814060000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.151785000000000 |
| | | | STEP-PERP | -0.099999999992068 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000007796320 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000962 |
| | | | TOMO-PERP | -0.000000000000000 |
| | | | TONCOIN | 0.408297000000000 |
| | | | TONCOIN-PERP | -2.299999999996640 |
| | | | TRU | 0.336598910000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000007697330 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000090 |
| | | | UNI | 0.000000001213340 |
| | | | UNI-20210924 | 0.000000000000511 |
| | | | UNI-PERP | 0.000000000000142 |
| | | | USD | 81,903.120289189300000 |
| | | | USDT | 0.229491843606481 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.002866953321185 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-20211231 | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20200327 | -0.000000000007275 |
| | | | EOS-20210924 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 13.404804573997994 |
| | | | ETH-20200327 | -0.000000000000056 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000464 |
| | | | ETHW | 0.000498649002599 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.004037102560000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,210.408672950786000 |
| | | | FTT-PERP | -0.000000000000017 |
| | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000000977980 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000033 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | KIN | 30,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000454 |
| | | | LEO | 0.000000009709782 |
| | | | LEO-PERP | 0.000000009709782 |
| | | | LINA | 0.300000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 673.405662006500000 |
| | | | LINK-PERP | 0.000000000002464 |
| | | | LRC | 9,989.006180000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 160.155125826278900 |
| | | | LTC-PERP | -0.000000000000182 |
| | | | LUNA2 | 0.000020253282300 |
| | | | LUNA2_LOCKED | 0.000047257658710 |
| | | | LUNC | 0.000000000724250 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 1,314.008070000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005018910 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 0.830100000000000 |
| | | | MCB-PERP | -0.000000000000592 |
| | | | MEDIA | 0.001650500000000 |
| | | | MEDIA-PERP | -0.000000000000085 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 5,051.500000000000000 |
| | | | MOB-PERP | -5,054.000000000000000 |
| | | | MTA | 2.000300000000000 |
| | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000021 |
| | | | OKB | 0.000000009648980 |
| | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-0325 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000045 |
| | | | ORBS | 0.001000000000000 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY | -0.000000000000000 |
| | | | OXY-PERP | -0.000000000000090 |
| | | | PAXG | 0.000000030000000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000001364 |
| | | | POLIS-PERP | 0.000000000000284 |
| | | | PROM-PERP | -0.000000000000002 |
| | | | PUNDIX-PERP | 0.000000000000227 |
| | | | RAY | 9.769717360000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000952 |
| | | | ROOK | 0.000463618750000 |
| | | | ROOK-PERP | 0.000000000000161 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000007015380 |
| | | | RUNE-PERP | 0.000000000001051 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SECO | 0.000130000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 10,000,080.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 0.200000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000079 |
| | | | SOL | 11.335975152573700 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 1,701.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL | 10,100.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 67.264171610000000 |
| | | | SRM_LOCKED | 526.474814060000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.151785000000000 |
| | | | STEP-PERP | -0.099999999992068 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000007796320 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000962 |
| | | | TOMO-PERP | -0.000000000000000 |
| | | | TONCOIN | 0.408297000000000 |
| | | | TONCOIN-PERP | -2.299999999996640 |
| | | | TRU | 0.336598910000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000007697330 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000090 |
| | | | UNI | 0.000000001213340 |
| | | | UNI-20210924 | 0.000000000000511 |
| | | | UNI-PERP | 0.000000000000142 |
| | | | USD | 81,903.120289189300000 |
| | | | USDT | 0.229491843606481 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.002866953321185 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-20211231 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000001500000 | | | | XAUT | 0.000000001500000 |
| | | | XAUT-20210625 | 0.000000000000000 | | | | XAUT-20210625 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 23,972.219662989766000 | | | | XRP | 23,972.219662989766000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000227 | | | | XTZ-20210625 | 0.000000000000227 |
| | | | XTZ-20210924 | -0.000000000000454 | | | | XTZ-20210924 | -0.000000000000454 |
| | | | XTZ-PERP | 0.000000000000724 | | | | XTZ-PERP | 0.000000000000724 |
| | | | YFI | 0.000701326719000 | | | | YFI | 0.000701326719000 |
| | | | YFII | 0.000000003200000 | | | | YFII | 0.000000003200000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 32255 | Name on file | FTX Trading Ltd. | BTC | 0.999882000000000 | 50247 | Name on file | FTX Trading Ltd. | BTC | 0.999882000000000 |
| | | | FTT | 25.317092250000000 | | | | FTT | 25.317092250000000 |
| | | | USD | 433,890.870000000000000 | | | | USD | 433,890.870000000000000 |
| | | | USDT | 7,177.260000000000000 | | | | USDT | 7,177.260000000000000 |
| 18161 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000050 | 58312 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000050 |
| | | | AAVE-PERP | 0.000000000000056 | | | | AAVE-PERP | 0.000000000000056 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.008125280000000 | | | | AVAX | 0.008125280000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.151962195506620 | | | | BNB | 0.151962195506620 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.073668930000000 | | | | BOBA | 0.073668930000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.002790380000000 | | | | BTC | 0.002790380000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.016290110000000 | | | | ETH | 0.016290110000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | ETHW | 0.016290110000000 | | | | ETHW | 0.016290110000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,037.200250000000000 | | | | FTT | 1,037.200250000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | | | GMT-0930 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000003637 | | | | HT-PERP | -0.000000000003637 |
| | | | IMX | 0.054035390000000 | | | | IMX | 0.054035390000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 1.000000000000000 | | | | LTC | 1.000000000000000 |
| | | | LUNA2 | 0.000000021193824 | | | | LUNA2 | 0.000000021193824 |
| | | | LUNA2_LOCKED | 0.000000049451258 | | | | LUNA2_LOCKED | 0.000000049451258 |
| | | | LUNA2-PERP | -0.000000000000909 | | | | LUNA2-PERP | -0.000000000000909 |
| | | | LUNC | 0.004615000000000 | | | | LUNC | 0.004615000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.473668930000000 | | | | OMG | 0.473668930000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000085 | | | | PROM-PERP | 0.000000000000085 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000909 | | | | SNX-PERP | -0.000000000000909 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 41.109276700000000 | | | | SRM | 41.109276700000000 |
| | | | SRM_LOCKED | 337.250723300000000 | | | | SRM_LOCKED | 337.250723300000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 4,291.842918000000000 | | | | SXP | 4,291.842918000000000 |
| | | | TONCOIN-PERP | 0.000000000000909 | | | | TONCOIN-PERP | 0.000000000000909 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 154,146.821279414200000 | | | | USD | 154,146.821279414200000 |
| | | | USDT | 19.446679663048503 | | | | USDT | 19.446679663048503 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 8076 | Name on file | West Realm Shires Services Inc. | 538202921778076627 | 0.000000000000000 | 69588 | Name on file | West Realm Shires Services Inc. | 538202921778076627 | 0.000000000000000 |
| | | | 558321339806364980 | 0.000000000000000 | | | | 558321339806364980 | 0.000000000000000 |
| | | | BTC | 19.073110120000000 | | | | BTC | 19.073110120000000 |
| | | | ETH | 66.944306330000000 | | | | ETH | 66.944306330000000 |
| | | | USD | 1.367555530232092 | | | | USD | 1.367555530232092 |
| 32287 | Name on file | FTX Trading Ltd. | AVAX | 184.849759800000000 | 79632 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BTC | 2.465003000000000 | | | | BTC | 2.465003253250260 |
| | | | DOT | 4,292.095400000000000 | | | | CRV | 0.000000010000000 |
| | | | ETH | 165.900680000000000 | | | | DAI | 0.000000003330760 |
| | | | FTM | 4,901.923929700000000 | | | | DOT | 4,292.095444157903000 |
| | | | FTT | 151.012088000000000 | | | | ETH | 165.900680276535580 |
| | | | LINK | 273.716115700000000 | | | | ETHW | 0.000000008943260 |
| | | | LUNA2 | 636.631200000000000 | | | | FTM | 4,901.923929723446000 |
| | | | SOL | 130.986620000000000 | | | | FTT | 151.012088170717400 |
| | | | USDC | 35,753.676610000000000 | | | | LINK | 273.716115753853330 |
| | | | USTC | 8,714.702260000000000 | | | | LUNA2_LOCKED | 636.631204900000000 |
| | | | | | | | | LUNC | 0.000000004561430 |
| | | | | | | | | SOL | 130.986621094186260 |
| | | | | | | | | USD | 35,753.676610347145000 |
| | | | | | | | | USDT | 0.000000000780590 |
| | | | | | | | | USTC | 8,714.702261785027000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 23486 | Name on file | FTX Trading Ltd. | BTC | 33.247943189298080 | 37137 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 703.713892694267555 | | | | ADA-0325 | 0.000000000000000 |
| | | | USD | 785.570957171585819 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD | 0.050000000000000 |
| | | | | | | | | AGLD-PERP | -0.000000000019913 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.083798781294883 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-1230 | 0.000000000007275 |
| | | | | | | | | APE-PERP | -0.000000000000909 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.100000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000002728 |
| | | | | | | | | AVAX-PERP | -0.000000000002387 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.012210390000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000014 |
| | | | | | | | | BTC | 33.247943189298080 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000026 |
| | | | | | | | | BTC-PERP | -0.000000000000044 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001818 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000056 |
| | | | | | | | | CREAM | 0.409826400000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000227 |
| | | | | | | | | CRV | 0.822254750000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | -0.000000000001818 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | DOGE | 0.876176180000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000454 |
| | | | | | | | | DYDX-PERP | -0.000000000114596 |
| | | | | | | | | ETC-PERP | 0.000000000000170 |
| | | | | | | | | ETH | 703.713892694267500 |
| | | | | | | | | ETH-0325 | -0.000000000000007 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000188 |
| | | | | | | | | ETHW | 0.001469024225242 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000004397993 |
| | | | | | | | | FTT-PERP | -0.000000000002728 |
| | | | | | | | | FXS-PERP | 0.000000000002046 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | -0.000000000000007 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000001732 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000093060000000 |
| | | | | | | | | PAXG-PERP | -0.000000000003637 |
| | | | | | | | | PERP-PERP | -0.000000000003637 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000001818 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000001818 |
| | | | | | | | | SOL | 0.007307070000000 |
| | | | | | | | | SOL-20210924 | -0.000000000000909 |
| | | | | | | | | SOL-PERP | -0.000000000007189 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 312.809232390000000 |
| | | | | | | | | SRM_LOCKED | 1,399.190767610000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.700000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG | 0.500000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.740647580000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 785.570957172900400 |
| | | | | | | | | USDT | 0.003037006500000 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000001212767 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000090900000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 0.195150000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 20948 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 22207 | Name on file | West Realm Shires Services Inc. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 41745172773118617B/FTX EU - WE ARE HERE! #249552 | 1.000000000000000 | | | | 41745172773118617B/FTX EU - WE ARE HERE! #249552 | 1.000000000000000 |
| | | | 45041578481759947/FTX EU - WE ARE HERE! #249558 | 1.000000000000000 | | | | 45041578481759947/FTX EU - WE ARE HERE! #249558 | 1.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 470194835162065556/FT X EU - WE ARE HERE! #249540 | 1.0000000000000000 | | | | 470194835162065556/FTX EU - WE ARE HERE! #249540 | 1.0000000000000000 |
| | | | AAPL-20211231 | 0.0000000000000000 | | | | AAPL-20211231 | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000056 | | | | AAVE-PERP | -0.0000000000000056 |
| | | | ABNB-20210326 | 0.0000000000000000 | | | | ABNB-20210326 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000003 | | | | ALT-PERP | 0.0000000000000003 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ARKK-20210326 | 0.0000000000000000 | | | | ARKK-20210326 | 0.0000000000000000 |
| | | | ASD-PERP | -0.0000000000008282 | | | | ASD-PERP | -0.0000000000008282 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 | | | | ATOM-PERP | 0.0000000000000028 |
| | | | AXS-PERP | -0.0000000000000682 | | | | AXS-PERP | -0.0000000000000682 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BNB | 0.0000000000837435 | | | | BNB | 0.0000000000837435 |
| | | | BNB-0624 | 0.0000000000000000 | | | | BNB-0624 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000027891806 | | | | BTC | 0.0000027891806 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-093D | 0.0000000000000000 | | | | BTC-093D | 0.0000000000000000 |
| | | | BTC-20201225 | -0.0000000000000007 | | | | BTC-20201225 | -0.0000000000000007 |
| | | | BTC-20210625 | -0.0000000000000002 | | | | BTC-20210625 | -0.0000000000000002 |
| | | | BTC-20210924 | -0.0000000000000005 | | | | BTC-20210924 | -0.0000000000000005 |
| | | | BTC-20211231 | -0.0000000000000007 | | | | BTC-20211231 | -0.0000000000000007 |
| | | | BTC-MOVE-0112 | 0.0000000000000000 | | | | BTC-MOVE-0112 | 0.0000000000000000 |
| | | | BTC-MOVE-0113 | 0.0000000000000000 | | | | BTC-MOVE-0113 | 0.0000000000000000 |
| | | | BTC-MOVE-0115 | 0.0000000000000000 | | | | BTC-MOVE-0115 | 0.0000000000000000 |
| | | | BTC-MOVE-0116 | 0.0000000000000000 | | | | BTC-MOVE-0116 | 0.0000000000000000 |
| | | | BTC-MOVE-0117 | 0.0000000000000000 | | | | BTC-MOVE-0117 | 0.0000000000000000 |
| | | | BTC-MOVE-0118 | 0.0000000000000000 | | | | BTC-MOVE-0118 | 0.0000000000000000 |
| | | | BTC-MOVE-0119 | 0.0000000000000000 | | | | BTC-MOVE-0119 | 0.0000000000000000 |
| | | | BTC-MOVE-0120 | 0.0000000000000000 | | | | BTC-MOVE-0120 | 0.0000000000000000 |
| | | | BTC-MOVE-0121 | 0.0000000000000000 | | | | BTC-MOVE-0121 | 0.0000000000000000 |
| | | | BTC-MOVE-0122 | 0.0000000000000000 | | | | BTC-MOVE-0122 | 0.0000000000000000 |
| | | | BTC-MOVE-0123 | 0.0000000000000000 | | | | BTC-MOVE-0123 | 0.0000000000000000 |
| | | | BTC-MOVE-0124 | 0.0000000000000000 | | | | BTC-MOVE-0124 | 0.0000000000000000 |
| | | | BTC-MOVE-0125 | 0.0000000000000000 | | | | BTC-MOVE-0125 | 0.0000000000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 | | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTC-MOVE-0127 | 0.0000000000000000 | | | | BTC-MOVE-0127 | 0.0000000000000000 |
| | | | BTC-MOVE-0128 | 0.0000000000000000 | | | | BTC-MOVE-0128 | 0.0000000000000000 |
| | | | BTC-MOVE-0129 | 0.0000000000000000 | | | | BTC-MOVE-0129 | 0.0000000000000000 |
| | | | BTC-MOVE-0130 | 0.0000000000000000 | | | | BTC-MOVE-0130 | 0.0000000000000000 |
| | | | BTC-MOVE-0131 | 0.0000000000000000 | | | | BTC-MOVE-0131 | 0.0000000000000000 |
| | | | BTC-MOVE-0201 | 0.0000000000000000 | | | | BTC-MOVE-0201 | 0.0000000000000000 |
| | | | BTC-MOVE-0202 | 0.0000000000000000 | | | | BTC-MOVE-0202 | 0.0000000000000000 |
| | | | BTC-MOVE-0203 | 0.0000000000000000 | | | | BTC-MOVE-0203 | 0.0000000000000000 |
| | | | BTC-MOVE-0204 | 0.0000000000000000 | | | | BTC-MOVE-0204 | 0.0000000000000000 |
| | | | BTC-MOVE-0205 | 0.0000000000000000 | | | | BTC-MOVE-0205 | 0.0000000000000000 |
| | | | BTC-MOVE-0206 | 0.0000000000000000 | | | | BTC-MOVE-0206 | 0.0000000000000000 |
| | | | BTC-MOVE-0207 | 0.0000000000000000 | | | | BTC-MOVE-0207 | 0.0000000000000000 |
| | | | BTC-MOVE-0208 | 0.0000000000000000 | | | | BTC-MOVE-0208 | 0.0000000000000000 |
| | | | BTC-MOVE-0209 | 0.0000000000000000 | | | | BTC-MOVE-0209 | 0.0000000000000000 |
| | | | BTC-MOVE-0210 | 0.0000000000000000 | | | | BTC-MOVE-0210 | 0.0000000000000000 |
| | | | BTC-MOVE-0211 | 0.0000000000000000 | | | | BTC-MOVE-0211 | 0.0000000000000000 |
| | | | BTC-MOVE-0212 | 0.0000000000000000 | | | | BTC-MOVE-0212 | 0.0000000000000000 |
| | | | BTC-MOVE-0213 | 0.0000000000000000 | | | | BTC-MOVE-0213 | 0.0000000000000000 |
| | | | BTC-MOVE-0214 | 0.0000000000000000 | | | | BTC-MOVE-0214 | 0.0000000000000000 |
| | | | BTC-MOVE-0215 | 0.0000000000000000 | | | | BTC-MOVE-0215 | 0.0000000000000000 |
| | | | BTC-MOVE-0216 | 0.0000000000000000 | | | | BTC-MOVE-0216 | 0.0000000000000000 |
| | | | BTC-MOVE-0217 | 0.0000000000000000 | | | | BTC-MOVE-0217 | 0.0000000000000000 |
| | | | BTC-MOVE-0218 | 0.0000000000000000 | | | | BTC-MOVE-0218 | 0.0000000000000000 |
| | | | BTC-MOVE-0219 | 0.0000000000000000 | | | | BTC-MOVE-0219 | 0.0000000000000000 |
| | | | BTC-MOVE-0220 | 0.0000000000000000 | | | | BTC-MOVE-0220 | 0.0000000000000000 |
| | | | BTC-MOVE-0221 | 0.0000000000000000 | | | | BTC-MOVE-0221 | 0.0000000000000000 |
| | | | BTC-MOVE-0222 | 0.0000000000000000 | | | | BTC-MOVE-0222 | 0.0000000000000000 |
| | | | BTC-MOVE-0223 | 0.0000000000000000 | | | | BTC-MOVE-0223 | 0.0000000000000000 |
| | | | BTC-MOVE-0224 | 0.0000000000000000 | | | | BTC-MOVE-0224 | 0.0000000000000000 |
| | | | BTC-MOVE-0225 | 0.0000000000000000 | | | | BTC-MOVE-0225 | 0.0000000000000000 |
| | | | BTC-MOVE-0226 | 0.0000000000000000 | | | | BTC-MOVE-0226 | 0.0000000000000000 |
| | | | BTC-MOVE-0227 | 0.0000000000000000 | | | | BTC-MOVE-0227 | 0.0000000000000000 |
| | | | BTC-MOVE-0228 | 0.0000000000000000 | | | | BTC-MOVE-0228 | 0.0000000000000000 |
| | | | BTC-MOVE-0301 | 0.0000000000000000 | | | | BTC-MOVE-0301 | 0.0000000000000000 |
| | | | BTC-MOVE-0302 | 0.0000000000000000 | | | | BTC-MOVE-0302 | 0.0000000000000000 |
| | | | BTC-MOVE-0303 | 0.0000000000000000 | | | | BTC-MOVE-0303 | 0.0000000000000000 |
| | | | BTC-MOVE-0304 | 0.0000000000000000 | | | | BTC-MOVE-0304 | 0.0000000000000000 |
| | | | BTC-MOVE-0305 | 0.0000000000000000 | | | | BTC-MOVE-0305 | 0.0000000000000000 |
| | | | BTC-MOVE-0306 | 0.0000000000000000 | | | | BTC-MOVE-0306 | 0.0000000000000000 |
| | | | BTC-MOVE-0307 | 0.0000000000000000 | | | | BTC-MOVE-0307 | 0.0000000000000000 |
| | | | BTC-MOVE-0308 | 0.0000000000000000 | | | | BTC-MOVE-0308 | 0.0000000000000000 |
| | | | BTC-MOVE-0309 | 0.0000000000000000 | | | | BTC-MOVE-0309 | 0.0000000000000000 |
| | | | BTC-MOVE-0310 | 0.0000000000000000 | | | | BTC-MOVE-0310 | 0.0000000000000000 |
| | | | BTC-MOVE-0311 | 0.0000000000000000 | | | | BTC-MOVE-0311 | 0.0000000000000000 |
| | | | BTC-MOVE-0312 | 0.0000000000000000 | | | | BTC-MOVE-0312 | 0.0000000000000000 |
| | | | BTC-MOVE-0313 | 0.0000000000000000 | | | | BTC-MOVE-0313 | 0.0000000000000000 |
| | | | BTC-MOVE-0314 | 0.0000000000000000 | | | | BTC-MOVE-0314 | 0.0000000000000000 |
| | | | BTC-MOVE-0315 | 0.0000000000000000 | | | | BTC-MOVE-0315 | 0.0000000000000000 |
| | | | BTC-MOVE-0316 | 0.0000000000000000 | | | | BTC-MOVE-0316 | 0.0000000000000000 |
| | | | BTC-MOVE-0317 | 0.0000000000000000 | | | | BTC-MOVE-0317 | 0.0000000000000000 |
| | | | BTC-MOVE-0318 | 0.0000000000000000 | | | | BTC-MOVE-0318 | 0.0000000000000000 |
| | | | BTC-MOVE-0319 | 0.0000000000000000 | | | | BTC-MOVE-0319 | 0.0000000000000000 |
| | | | BTC-MOVE-0320 | 0.0000000000000000 | | | | BTC-MOVE-0320 | 0.0000000000000000 |
| | | | BTC-MOVE-0321 | 0.0000000000000000 | | | | BTC-MOVE-0321 | 0.0000000000000000 |
| | | | BTC-MOVE-0322 | 0.0000000000000000 | | | | BTC-MOVE-0322 | 0.0000000000000000 |
| | | | BTC-MOVE-0323 | 0.0000000000000000 | | | | BTC-MOVE-0323 | 0.0000000000000000 |
| | | | BTC-MOVE-0324 | 0.0000000000000000 | | | | BTC-MOVE-0324 | 0.0000000000000000 |
| | | | BTC-MOVE-0325 | 0.0000000000000000 | | | | BTC-MOVE-0325 | 0.0000000000000000 |
| | | | BTC-MOVE-0326 | 0.0000000000000000 | | | | BTC-MOVE-0326 | 0.0000000000000000 |
| | | | BTC-MOVE-0327 | 0.0000000000000000 | | | | BTC-MOVE-0327 | 0.0000000000000000 |
| | | | BTC-MOVE-0328 | 0.0000000000000000 | | | | BTC-MOVE-0328 | 0.0000000000000000 |
| | | | BTC-MOVE-0330 | 0.0000000000000000 | | | | BTC-MOVE-0330 | 0.0000000000000000 |
| | | | BTC-MOVE-20210528 | 0.0000000000000000 | | | | BTC-MOVE-20210528 | 0.0000000000000000 |
| | | | BTC-MOVE-20210531 | 0.0000000000000000 | | | | BTC-MOVE-20210531 | 0.0000000000000000 |
| | | | BTC-MOVE-20210801 | -0.0000000000000001 | | | | BTC-MOVE-20210801 | -0.0000000000000001 |
| | | | BTC-MOVE-20210809 | 0.0000000000000000 | | | | BTC-MOVE-20210809 | 0.0000000000000000 |
| | | | BTC-MOVE-20210827 | 0.0000000000000000 | | | | BTC-MOVE-20210827 | 0.0000000000000000 |
| | | | BTC-MOVE-20210903 | 0.0000000000000000 | | | | BTC-MOVE-20210903 | 0.0000000000000000 |
| | | | BTC-MOVE-20210916 | 0.0000000000000000 | | | | BTC-MOVE-20210916 | 0.0000000000000000 |
| | | | BTC-MOVE-20210924 | 0.0000000000000000 | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20210925 | 0.0000000000000000 | | | | BTC-MOVE-20210925 | 0.0000000000000000 |
| | | | BTC-MOVE-20210926 | 0.0000000000000000 | | | | BTC-MOVE-20210926 | 0.0000000000000000 |
| | | | BTC-MOVE-20210927 | 0.0000000000000000 | | | | BTC-MOVE-20210927 | 0.0000000000000000 |
| | | | BTC-MOVE-20210928 | 0.0000000000000000 | | | | BTC-MOVE-20210928 | 0.0000000000000000 |
| | | | BTC-MOVE-20210929 | 0.0000000000000000 | | | | BTC-MOVE-20210929 | 0.0000000000000000 |
| | | | BTC-MOVE-20211002 | 0.0000000000000000 | | | | BTC-MOVE-20211002 | 0.0000000000000000 |
| | | | BTC-MOVE-20211003 | 0.0000000000000000 | | | | BTC-MOVE-20211003 | 0.0000000000000000 |
| | | | BTC-MOVE-20211009 | 0.0000000000000000 | | | | BTC-MOVE-20211009 | 0.0000000000000000 |
| | | | BTC-MOVE-20211010 | 0.0000000000000000 | | | | BTC-MOVE-20211010 | 0.0000000000000000 |
| | | | BTC-MOVE-20211016 | 0.0000000000000000 | | | | BTC-MOVE-20211016 | 0.0000000000000000 |
| | | | BTC-MOVE-20211017 | 0.0000000000000000 | | | | BTC-MOVE-20211017 | 0.0000000000000000 |
| | | | BTC-MOVE-20211023 | 0.0000000000000000 | | | | BTC-MOVE-20211023 | 0.0000000000000000 |
| | | | BTC-MOVE-20211024 | 0.0000000000000000 | | | | BTC-MOVE-20211024 | 0.0000000000000000 |
| | | | BTC-MOVE-20211030 | 0.0000000000000000 | | | | BTC-MOVE-20211030 | 0.0000000000000000 |
| | | | BTC-MOVE-20211031 | 0.0000000000000000 | | | | BTC-MOVE-20211031 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20211106 | 0.0000000000000000 | | | | BTC-MOVE-20211106 | 0.0000000000000000 |
| | | | BTC-MOVE-20211107 | 0.0000000000000000 | | | | BTC-MOVE-20211107 | 0.0000000000000000 |
| | | | BTC-MOVE-20211113 | 0.0000000000000000 | | | | BTC-MOVE-20211113 | 0.0000000000000000 |
| | | | BTC-MOVE-20211114 | 0.0000000000000000 | | | | BTC-MOVE-20211114 | 0.0000000000000000 |
| | | | BTC-MOVE-20211120 | 0.0000000000000000 | | | | BTC-MOVE-20211120 | 0.0000000000000000 |
| | | | BTC-MOVE-20211121 | -0.0000000000000003 | | | | BTC-MOVE-20211121 | -0.0000000000000003 |
| | | | BTC-MOVE-20211127 | 0.0000000000000000 | | | | BTC-MOVE-20211127 | 0.0000000000000000 |
| | | | BTC-MOVE-20211128 | 0.0000000000000000 | | | | BTC-MOVE-20211128 | 0.0000000000000000 |
| | | | BTC-MOVE-20211204 | 0.0000000000000000 | | | | BTC-MOVE-20211204 | 0.0000000000000000 |
| | | | BTC-MOVE-20211211 | 0.0000000000000000 | | | | BTC-MOVE-20211211 | 0.0000000000000000 |
| | | | BTC-MOVE-20211215 | 0.0000000000000000 | | | | BTC-MOVE-20211215 | 0.0000000000000000 |
| | | | BTC-MOVE-20211219 | 0.0000000000000000 | | | | BTC-MOVE-20211219 | 0.0000000000000000 |
| | | | BTC-MOVE-20211226 | 0.0000000000000000 | | | | BTC-MOVE-20211226 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q2 | -0.0000000000000002 | | | | BTC-MOVE-2021Q2 | -0.0000000000000002 |
| | | | BTC-MOVE-2021Q3 | 0.0000000000000003 | | | | BTC-MOVE-2021Q3 | 0.0000000000000003 |
| | | | BTC-MOVE-2021Q4 | 0.0000000000000000 | | | | BTC-MOVE-2021Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211022 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211029 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211029 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211203 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211203 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211210 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211210 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211217 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211217 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211224 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211231 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000005 | | | | BTC-PERP | 0.0000000000000005 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000113 | | | | CREAM-20210326 | 0.0000000000000113 |
| | | | CREAM-20210625 | 0.0000000000000056 | | | | CREAM-20210625 | 0.0000000000000056 |
| | | | CREAM-PERP | 0.0000000000000056 | | | | CREAM-PERP | 0.0000000000000056 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-20210326 | 0.0000000000000000 | | | | EOS-20210326 | 0.0000000000000000 |
| | | | EOS-20210924 | 0.0000000000000000 | | | | EOS-20210924 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000007275 | | | | EOS-PERP | 0.0000000000007275 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000034224902 | | | | ETH | 0.0000000034224902 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000056 | | | | ETH-0930 | 0.0000000000000056 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000170 | | | | ETH-20210326 | -0.0000000000000170 |
| | | | ETH-20210924 | 0.0000000000000014 | | | | ETH-20210924 | 0.0000000000000014 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000065000000 | | | | ETHBULL | 0.0000000065000000 |
| | | | ETH-PERP | -0.0000000000000117 | | | | ETH-PERP | -0.0000000000000117 |
| | | | ETHW | 0.0000000054440016 | | | | ETHW | 0.0000000054440016 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-20210924 | 0.0000000000000000 | | | | FIL-20210924 | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000227 | | | | FIL-PERP | -0.0000000000000227 |
| | | | FLOW-PERP | 0.0000000000003069 | | | | FLOW-PERP | 0.0000000000003069 |
| | | | FTT | 0.0587217434860063 | | | | FTT | 0.0587217434860063 |
| | | | FTT-PERP | 0.0000000000001652 | | | | FTT-PERP | 0.0000000000001652 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-20201225 | -0.0000000000003637 | | | | HT-20201225 | -0.0000000000003637 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000113 | | | | ICP-PERP | -0.0000000000000113 |
| | | | JPY | 0.0000000000000000 | | | | JPY | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000026191342 | | | | LINK | 0.0000000026191342 |
| | | | LINK-PERP | 0.0000000000001591 | | | | LINK-PERP | 0.0000000000001591 |
| | | | LOGAN2021 | 0.0000000000000000 | | | | LOGAN2021 | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000113 | | | | LTC-PERP | 0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000296927955 | | | | MATIC | 0.0000000296927955 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MRNA-20210924 | 0.0000000000000000 | | | | MRNA-20210924 | 0.0000000000000000 |
| | | | MSTR-20210326 | 0.0000000000000000 | | | | MSTR-20210326 | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NFLX-0325 | -0.0000000000000056 | | | | NFLX-0325 | -0.0000000000000056 |
| | | | NFLX-0624 | 0.0000000000000028 | | | | NFLX-0624 | 0.0000000000000028 |
| | | | NFLX-0930 | 0.0000000000000000 | | | | NFLX-0930 | 0.0000000000000000 |
| | | | NFLX-1230 | 0.0000000000000000 | | | | NFLX-1230 | 0.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000002728 | | | | OKB-20201225 | 0.0000000000002728 |
| | | | OKB-20210625 | 0.0000000000000000 | | | | OKB-20210625 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000002842 | | | | OKB-PERP | 0.0000000000002842 |
| | | | OLY2021 | -0.0000000000003637 | | | | OLY2021 | -0.0000000000003637 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000001 | | | | PAXG-PERP | 0.0000000000000001 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000003819 | | | | RUNE-PERP | 0.0000000000003819 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000809386 | | | | SOL | 0.0000000000809386 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000002779 | | | | SOL-PERP | -0.0000000000002779 |
| | | | SQ-20210326 | 0.0000000000000000 | | | | SQ-20210326 | 0.0000000000000000 |
| | | | SRM | 11.8928196700000000 | | | | SRM | 11.8928196700000000 |
| | | | SRM_LOCKED | 4,403.9786108300000000 | | | | SRM_LOCKED | 4,403.9786108300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000454 | | | | STEP-PERP | 0.0000000000000454 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000001455 | | | | SXP-PERP | -0.0000000000001455 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000007275 | | | | TOMO-PERP | 0.0000000000007275 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 1.0000010000000000 | | | | TRX | 1.0000010000000000 |
| | | | TRX-20210625 | 0.0000000000000000 | | | | TRX-20210625 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSM | 0.0000000440637 | | | | TSM | 0.0000000440637 |
| | | | TSM-0325 | 0.0000000000000000 | | | | TSM-0325 | 0.0000000000000000 |
| | | | TSM-20210625 | 0.0000000000000113 | | | | TSM-20210625 | 0.0000000000000113 |
| | | | TSM-20210924 | 0.0000000000000000 | | | | TSM-20210924 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TWTR-0624 | -0.000000000000454 | | | | TWTR-0624 | -0.000000000000454 |
| | | | TWTR-0930 | 0.000000000000000 | | | | TWTR-0930 | 0.000000000000000 |
| | | | UBER-0325 | 0.000000000000000 | | | | UBER-0325 | 0.000000000000000 |
| | | | UBER-0624 | 0.000000000000000 | | | | UBER-0624 | 0.000000000000000 |
| | | | UBER-0930 | 0.000000000000000 | | | | UBER-0930 | 0.000000000000000 |
| | | | UBER-1230 | 0.000000000000000 | | | | UBER-1230 | 0.000000000000000 |
| | | | UBER-20210326 | 0.000000000000000 | | | | UBER-20210326 | 0.000000000000000 |
| | | | UBER-20210924 | 0.000000000000000 | | | | UBER-20210924 | 0.000000000000000 |
| | | | UBER-20211231 | 0.000000000000000 | | | | UBER-20211231 | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000001818 | | | | UNI-PERP | 0.000000000001818 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 168,865.111034772620000 | | | | USD | 168,865.111034772620000 |
| | | | USDT | 0.003400051192685 | | | | USDT | 0.003400051192685 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000001591 | | | | XTZ-PERP | -0.000000000001591 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 32448 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | 32449 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | BTC | 8.180787640000000 | | | | BTC | 8.180787640000000 |
| | | | SOL | 3.669074310000000 | | | | SOL | 3.669074310000000 |
| | | | UNI | 22.778703920000000 | | | | UNI | 22.778703920000000 |
| | | | USD | 0.000008272960952 | | | | USD | 0.000008272960952 |
| | | | YFI | 0.015974010000000 | | | | YFI | 0.015974010000000 |
| 17261 | Name on file | FTX Trading Ltd. | SRM | 1.200773610000000 | 39190 | Name on file | FTX Trading Ltd. | SRM | 1.200773610000000 |
| | | | SRM_LOCKED | 4.811917120000000 | | | | SRM_LOCKED | 4.811917120000000 |
| | | | USD | 101,317.454866660000000 | | | | USD | 101,317.454866660000000 |
| 23876 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 55875 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 9.931803346250000 | | | | BTC | 9.931803346250000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | EUR | 0.000000008186275 | | | | EUR | 0.000000008186275 |
| | | | FTT | 0.000000007348403 | | | | FTT | 0.000000007348403 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.435228930000000 | | | | SRM | 0.435228930000000 |
| | | | SRM_LOCKED | 251.417250230000000 | | | | SRM_LOCKED | 251.417250230000000 |
| | | | USD | 2.547472079337983 | | | | USD | 2.547472079337983 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 25455 | Name on file | FTX Trading Ltd. | AVAX | 0.050641541211670 | 57951 | Name on file | FTX Trading Ltd. | AVAX | 0.050641541211670 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 5.819528009255940 | | | | BTC | 5.819528009255940 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000736273563060 | | | | ETH | 0.000736273563060 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000736273563060 | | | | ETHW | 0.000736273563060 |
| | | | FTT | 0.041990687419966 | | | | FTT | 0.041990687419966 |
| | | | LUNA2_LOCKED | 33,452.941130000000000 | | | | LUNA2_LOCKED | 33,452.941130000000000 |
| | | | TRX | 0.000018000000000 | | | | TRX | 0.000018000000000 |
| | | | USD | 72.772305251387580 | | | | USD | 72.772305251387580 |
| | | | USDT | 0.000000009661571 | | | | USDT | 0.000000009661571 |
| | | | USTC | 0.000000000889750 | | | | USTC | 0.000000000889750 |
| 63225 | Name on file | FTX Trading Ltd. | ATOM | 0.080840000000000 | 92676 | Name on file | FTX Trading Ltd. | ATOM | 0.080840000000000 |
| | | | BNB | 0.000000004367741 | | | | BNB | 0.000000004367741 |
| | | | BTC | 23.520703875625912 | | | | BTC | 23.520703875625912 |
| | | | ETH | 0.000000009331678 | | | | ETH | 0.000000009331678 |
| | | | FTT | 25.058907996828640 | | | | FTT | 25.058907996828640 |
| | | | LINK | 0.060580000000000 | | | | LINK | 0.060580000000000 |
| | | | LTC | 0.008997331192607 | | | | LTC | 0.008997331192607 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000008879700 | | | | MATIC | 0.000000008879700 |
| | | | OXY | 34,351.145038166000000 | | | | OXY | 34,351.145038166000000 |
| | | | OXY_LOCKED | 7,385.496.183206480000000 | | | | OXY_LOCKED | 7,385.496.183206480000000 |
| | | | RAMP | 0.000000005000814 | | | | RAMP | 0.000000005000814 |
| | | | SOL | -0.000000425945822 | | | | SOL | -0.000000425945822 |
| | | | SRM | 15,859.551218430000000 | | | | SRM | 15,859.551218430000000 |
| | | | SRM_LOCKED | 824,660.958561820000000 | | | | SRM_LOCKED | 824,660.958561820000000 |
| | | | USD | 11.629303484550634 | | | | USD | 11.629303484550634 |
| | | | USDT | 76,424.721635588910000 | | | | USDT | 76,424.721635588910000 |
| 18231 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.025000000000000 | | | | APT | 0.025000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.004572861083139 | | | | BNB | 0.004572861083139 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001283234 | | | | BTC | 0.000000001283234 |
| | | | BTC-PERP | -20.000000000000000 | | | | BTC-PERP | -20.000000000000000 |
| | | | CLV-PERP | 0.000000000077275 | | | | CLV-PERP | 0.000000000077275 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 16.299346966643320 | | | | ETH | 16.299346966643320 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000098790000000 | | | | ETHW | 0.000098790000000 |
| | | | FLOW-PERP | 0.000000000000909 | | | | FLOW-PERP | 0.000000000000909 |
| | | | FTT | 118,260.254414266730000 | | | | FTT | 118,260.254414266730000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.981289120000000 | | | | GBP | 0.981289120000000 |
| | | | GST-PERP | -0.000000000001818 | | | | GST-PERP | -0.000000000001818 |
| | | | HT | 0.080399143246553 | | | | HT | 0.080399143246553 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025795387 | | | | LUNA2 | 0.000000025795387 |
| | | | LUNA2_LOCKED | 0.000000060189238 | | | | LUNA2_LOCKED | 0.000000060189238 |
| | | | LUNC | 0.005617000000000 | | | | LUNC | 0.005617000000000 |
| | | | MATIC | 0.831104061229768 | | | | MATIC | 0.831104061229768 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.008968141033629 | | | | SOL | 0.008968141033629 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.219601910000000 | | | | SRM | 1.219601910000000 |
| | | | SRM_LOCKED | 12.966806080000000 | | | | SRM_LOCKED | 12.966806080000000 |
| | | | TRX | 0.265462000000000 | | | | TRX | 0.265462000000000 |
| | | | USD | 511,451.204999031440000 | | | | USD | 511,451.204999031440000 |
| | | | USDT | 66,258.679247661610000 | | | | USDT | 66,258.679247661610000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 56345 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.025000000000000 | | | | APT | 0.025000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.004572861083139 | | | | BNB | 0.004572861083139 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001283234 | | | | BTC | 0.000000001283234 |
| | | | BTC-PERP | -20.000000000000000 | | | | BTC-PERP | -20.000000000000000 |
| | | | CLV-PERP | 0.000000000007275 | | | | CLV-PERP | 0.000000000007275 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 16.299346906643320 | | | | ETH | 16.299346906643320 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000098790000000 | | | | ETHW | 0.000098790000000 |
| | | | FLOW-PERP | 0.000000000000909 | | | | FLOW-PERP | 0.000000000000909 |
| | | | FTT | 118,260.254414266730000 | | | | FTT | 118,260.254414266730000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.981289120000000 | | | | GBP | 0.981289120000000 |
| | | | GST-PERP | -0.000000000001818 | | | | GST-PERP | -0.000000000001818 |
| | | | HT | 0.080399143246553 | | | | HT | 0.080399143246553 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025795387 | | | | LUNA2 | 0.000000025795387 |
| | | | LUNA2_LOCKED | 0.000000060189238 | | | | LUNA2_LOCKED | 0.000000060189238 |
| | | | LUNC | 0.005617000000000 | | | | LUNC | 0.005617000000000 |
| | | | MATIC | 0.831104061229768 | | | | MATIC | 0.831104061229768 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.008968141033629 | | | | SOL | 0.008968141033629 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.219601910000000 | | | | SRM | 1.219601910000000 |
| | | | SRM_LOCKED | 12.966806080000000 | | | | SRM_LOCKED | 12.966806080000000 |
| | | | TRX | 0.265462000000000 | | | | TRX | 0.265462000000000 |
| | | | USD | 511,451.204999031440000 | | | | USD | 511,451.204999031440000 |
| | | | USDT | 66,258.679247661610000 | | | | USDT | 66,258.679247661610000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 9377 | Name on file | FTX Trading Ltd. | BOBA | 43,104.100000000000000 | 54235 | Name on file | FTX Trading Ltd. | BOBA | 43,104.100000000000000 |
| | | | BTC | 0.000000006553871 | | | | BTC | 0.000000006553871 |
| | | | ETH | 69.086000000000000 | | | | ETH | 69.086000000000000 |
| | | | FTT | 25.994800000000000 | | | | FTT | 25.994800000000000 |
| | | | LINK | 2,832.800000000000000 | | | | LINK | 2,832.800000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 18.066026330000000 | | | | LUNA2_LOCKED | 18.066026330000000 |
| | | | LUNC | 0.008383740354272 | | | | LUNC | 0.008383740354272 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PAXG | 11.544200000000000 | | | | PAXG | 11.544200000000000 |
| | | | SRM | 64,516.000000000000000 | | | | SRM | 64,516.000000000000000 |
| | | | TRX | 0.000030000000000 | | | | TRX | 0.000030000000000 |
| | | | USD | 200,008.787144162500000 | | | | USD | 200,008.787144162500000 |
| | | | USDT | 100,762.818409743100000 | | | | USDT | 100,762.818409743100000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1,096.000000000000000 | | | | USTC | 1,096.000000000000000 |
| 25025 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 81386 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000341 | | | | AVAX-PERP | 0.000000000000341 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000100000000 | | | | ETH | 0.000000100000000 |
| | | | ETH-PERP | 0.000000000000072 | | | | ETH-PERP | 0.000000000000072 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 35.369577623180300 | | | | FTT | 35.369577623180300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000967000 | | | | LUNA2 | 0.000000000967000 |
| | | | LUNA2_LOCKED | 0.004084965898000 | | | | LUNA2_LOCKED | 0.004084965898000 |
| | | | LUNC-PERP | -0.000000000001364 | | | | LUNC-PERP | -0.000000000001364 |
| | | | NEAR-PERP | -0.000000000003183 | | | | NEAR-PERP | -0.000000000003183 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.048533500000000 | | | | RUNE | 0.048533500000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | RUNE-PERP | -0.000000000000454 |
| | | | SOL-PERP | 0.000000000000881 | | | | SOL-PERP | 0.000000000000881 |
| | | | SRM | 2.644356380000000 | | | | SRM | 2.644356380000000 |
| | | | SRM_LOCKED | 31.388157640000000 | | | | SRM_LOCKED | 31.388157640000000 |
| | | | USD | 433,515.410566378560000 | | | | USD | 433,515.410566378560000 |
| | | | USDT | 0.006384004441233 | | | | USDT | 0.006384004441233 |
| | | | USTC | 0.247820000000000 | | | | USTC | 0.247820000000000 |
| 11302 | Name on file | FTX Trading Ltd. | BNB | 84.022786539948970 | 30377 | Name on file | FTX Trading Ltd. | BNB | 84.022786539948970 |
| | | | BTC | 9.768643635264130 | | | | BTC | 9.768643630000000 |
| | | | ETH | 2.743963453265320 | | | | ETH | 2.743963450000000 |
| | | | ETHW | 0.000000003265320 | | | | USD | 1,306.500000000000000 |
| | | | FTT | 25.000000000000000 | | | | | |
| | | | HKD | 0.000000008415194 | | | | | |
| | | | LUNA2 | 0.016565809130000 | | | | | |
| | | | LUNA2_LOCKED | 0.036553554630000 | | | | | |
| | | | USD | 1,306.501654953754500 | | | | | |
| | | | USDT | 0.000000002458995 | | | | | |
| 8882 | Name on file | FTX Trading Ltd. | ATOM | 4.300000000000000 | 42887 | Name on file | FTX Trading Ltd. | ATOM | 4.300000000000000 |
| | | | BTC | 10.001318200000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LUNA2 | 24.054176200000000 | | | | BEAR | 27.249304330000000 |
| | | | LUNC | 10.308932660000000 | | | | BTC | 10.001318340349000 |
| | | | TRX | 312.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 103,911.440000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.003250236943065 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.016585155127378 |
| | | | | | | | | LUNA2 | 10.308932660000000 |
| | | | | | | | | LUNA2_LOCKED | 24.054176200000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 312.000000000000000 |
| | | | | | | | | USD | 103,911.440054688140000 |
| | | | | | | | | USDT | 0.000000008615360 |
| 85466 | Name on file | FTX Trading Ltd. | BABA | 2,957.565000000000000 | 16888 | Name on file | FTX Trading Ltd. | BABA | 2,957.565000000000000 |
| | | | DAI | 0.198484721618399 | | | | DAI | 0.198484721618399 |
| | | | EUR | 173,480.513704680000000 | | | | EUR | 173,480.513704680000000 |
| | | | FTT | 25.002889891825360 | | | | FTT | 25.002889891825360 |
| | | | LUNA2 | 0.004028262312000 | | | | LUNA2 | 0.004028262312000 |
| | | | LUNA2_LOCKED | 0.009399278727000 | | | | LUNA2_LOCKED | 0.009399278727000 |
| | | | TRX | 0.010105000000000 | | | | TRX | 0.010105000000000 |
| | | | USD | 115.704589517399470 | | | | USD | 115.704589517399470 |
| | | | USDT | 1.994188895300000 | | | | USDT | 1.994188895300000 |
| 23449 | Name on file | FTX Trading Ltd. | AAVE | 149.987566000000000 | 29864 | Name on file | FTX Trading Ltd. | AAVE | 149.987566000000000 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | BTC | 2.140257860000000 | | | | BTC | 2.140257860000000 |
| | | | CRV | 1,999.600000000000000 | | | | CRV | 1,999.600000000000000 |
| | | | ETH | 19.831180133638860 | | | | ETH | 19.831180133638860 |
| | | | MATIC | 0.786142761548351 | | | | MATIC | 0.786142761548351 |
| | | | NIO | 10.000000000000000 | | | | NIO | 10.000000000000000 |
| | | | OP-PERP | 3,000.000000000000000 | | | | OP-PERP | 3,000.000000000000000 |
| | | | SOL | 1,012.826504900000000 | | | | SOL | 1,012.826504900000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | UNI | 2,741.7186917603320000 | | | | UNI | 2,741.7186917603320000 |
| | | | USD | 199,650.6306023210000000 | | | | USD | 199,650.6306023210000000 |
| | | | USDT | 0.0000000005570353 | | | | USDT | 0.0000000005570353 |
| 13732 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 55885 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000259401400 | | | | BNB | 0.0000000259401400 |
| | | | BTC | 0.0000000332326907 | | | | BTC | 0.0000000332326907 |
| | | | CEL | 0.0000000008979620 | | | | CEL | 0.0000000008979620 |
| | | | ETH | 0.0001974359015450 | | | | ETH | 0.0001974359015450 |
| | | | FTT | 25.3691506929042000 | | | | FTT | 25.3691506929042000 |
| | | | LUNA2 | 0.0467984912600000 | | | | LUNA2 | 0.0467984912600000 |
| | | | LUNA2_LOCKED | 0.1091964796000000 | | | | LUNA2_LOCKED | 0.1091964796000000 |
| | | | LUNC | 10,190.4700000000000000 | | | | LUNC | 10,190.4700000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 3.8531612100000000 | | | | SRM | 3.8531612100000000 |
| | | | SRM_LOCKED | 63.0612452500000000 | | | | SRM_LOCKED | 63.0612452500000000 |
| | | | TRX | 2,283.4970000000084000 | | | | TRX | 2,283.4970000000084000 |
| | | | USD | 0.1771001090732900 | | | | USD | 0.1771001090732900 |
| | | | USDT | 0.0000000331390563 | | | | USDT | 0.0000000331390563 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 13373 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 56686 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS | 5,513,081.4900000000000000 | | | | ATLAS | 5,513,081.4900000000000000 |
| | | | AURY | 52,867.7765060000000000 | | | | AURY | 52,867.7765060000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000028 | | | | BAL-PERP | 0.0000000000000028 |
| | | | BAT | 90.0000000000000000 | | | | BAT | 90.0000000000000000 |
| | | | BTC | 23.5776696349052000 | | | | BTC | 23.5776696349052000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20200415 | 0.0000000000000000 | | | | BTC-MOVE-20200415 | 0.0000000000000000 |
| | | | BTC-MOVE-20200420 | 0.0000000000000000 | | | | BTC-MOVE-20200420 | 0.0000000000000000 |
| | | | BTC-MOVE-20200421 | 0.0000000000000000 | | | | BTC-MOVE-20200421 | 0.0000000000000000 |
| | | | BTC-MOVE-20200501 | 0.0000000000000000 | | | | BTC-MOVE-20200501 | 0.0000000000000000 |
| | | | BTC-MOVE-20200508 | 0.0000000000000000 | | | | BTC-MOVE-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 5.3797000000000000 | | | | CHZ | 5.3797000000000000 |
| | | | COMP | 0.0000157565000000 | | | | COMP | 0.0000157565000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000009 | | | | DOT-20210326 | 0.0000000000000009 |
| | | | ETH | -0.0000000242025000 | | | | ETH | -0.0000000242025000 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 4,343.1903380500000000 | | | | FTT | 4,343.1903380500000000 |
| | | | FTT_STRIKE-0.4_EXERCISE-2030 | 0.0000000000000909 | | | | FTT_STRIKE-0.4_EXERCISE-2030 | 0.0000000000000909 |
| | | | FTX_EQUITY | 13,174.0000000000000000 | | | | FTX_EQUITY | 13,174.0000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 10,567.0000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 10,567.0000000000000000 |
| | | | HT | 0.0172990000000000 | | | | HT | 0.0172990000000000 |
| | | | HXRO | 493,817.9466511400000000 | | | | HXRO | 493,817.9466511400000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINA | 3.2400000000000000 | | | | LINA | 3.2400000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 10.0000000000000000 | | | | MATIC | 10.0000000000000000 |
| | | | MEDIA | 438.3612941824000000 | | | | MEDIA | 438.3612941824000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MOB | 43,997.1940283933000000 | | | | MOB | 43,997.1940283933000000 |
| | | | MSRM_LOCKED | 1.0000000000000000 | | | | MSRM_LOCKED | 1.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 53,477.0600000000000000 | | | | POLIS | 53,477.0600000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PSY | 389,777.0000000000000000 | | | | PSY | 389,777.0000000000000000 |
| | | | PYTH_LOCKED | 8,333.3333300000000000 | | | | PYTH_LOCKED | 8,333.3333300000000000 |
| | | | ROOK | 61.4327262600000000 | | | | ROOK | 61.4327262600000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 10.2907448779003000 | | | | SOL | 10.2907448779003000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.8425302100000000 | | | | SRM | 0.8425302100000000 |
| | | | SRM_LOCKED | 11,634,497.0000000000000000 | | | | SRM_LOCKED | 11,634,497.0000000000000000 |
| | | | SXP | 0.0417052715918800 | | | | SXP | 0.0417052715918800 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TONCOIN | 34,669.3883580000000000 | | | | TONCOIN | 34,669.3883580000000000 |
| | | | TRX | 0.0000020000000000 | | | | TRX | 0.0000020000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 182,931.0864999132800000 | | | | USD | 182,931.0864999132800000 |
| | | | USDT | 9,000.2000000081000000 | | | | USDT | 9,000.2000000081000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 21188 | Name on file | FTX Trading Ltd. | ATLAS | 2,126,513.9000000000000000 | 66951 | Name on file | FTX Trading Ltd. | ATLAS | 2,126,513.9000000000000000 |
| | | | AURY | 0.0000000010000000 | | | | AURY | 0.0000000010000000 |
| | | | FTT | 0.1301026469175830 | | | | FTT | 0.1301026469175830 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | OXY | 3,507,786.2595417300000000 | | | | OXY | 3,507,786.2595417300000000 |
| | | | OXY_LOCKED | 16,412,213.7404582700000000 | | | | OXY_LOCKED | 16,412,213.7404582700000000 |
| | | | POLIS | 166,781.6600000000000000 | | | | POLIS | 166,781.6600000000000000 |
| | | | USD | 204,824.4850287513000000 | | | | USD | 204,824.4850287513000000 |
| | | | USDT | 0.0000000071514980 | | | | USDT | 0.0000000071514980 |
| 85824 | Name on file | FTX Trading Ltd. | 1INCH | 2,025.4043297900000000 | 81610 | Name on file | FTX Trading Ltd. | 1INCH | 2,025.4043297900000000 |
| | | | ALCX | 4.7991570000000000 | | | | ALCX | 4.7991570000000000 |
| | | | ASD | 4,597.7280324000000000 | | | | ASD | 4,597.7280324000000000 |
| | | | BAL | 332.4061389500000000 | | | | BAL | 332.4061389500000000 |
| | | | BAND | 373.4279090700000000 | | | | BAND | 373.4279090700000000 |
| | | | BCH | 20.9578429520000000 | | | | BCH | 20.9578429520000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 86.9647889500000000 | | | | BNB | 86.9647889500000000 |
| | | | BTC | 3.2854382756077870 | | | | BTC | 3.2854382756077870 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 12.4414778100000000 | | | | COMP | 12.4414778100000000 |
| | | | CONV | 44,935.4422215400000000 | | | | CONV | 44,935.4422215400000000 |
| | | | CRO | 39,838.2789413200000000 | | | | CRO | 39,838.2789413200000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.0004193900393929 | | | | ETHW | 0.0004193900393929 |
| | | | EURT | 77,569.2866800000000000 | | | | EURT | 77,569.2866800000000000 |
| | | | FRONT | 914.7931190500000000 | | | | FRONT | 914.7931190500000000 |
| | | | FTT | 560.7527603900000000 | | | | FTT | 560.7527603900000000 |
| | | | GALA | 181,570.2459392400000000 | | | | GALA | 181,570.2459392400000000 |
| | | | GODS | 402.3088809500000000 | | | | GODS | 402.3088809500000000 |
| | | | GOG | 14,057.9684318400000000 | | | | GOG | 14,057.9684318400000000 |
| | | | GRT | 22,191.1417777900000000 | | | | GRT | 22,191.1417777900000000 |
| | | | KIN | 96,767,017.1923376800000000 | | | | KIN | 96,767,017.1923376800000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINA | 161,275.01245161000000000 | | | | LINA | 161,275.01245161000000000 |
| | | | LINK | 88.72993784000000000 | | | | LINK | 88.72993784000000000 |
| | | | LTC | 0.00900000000000000 | | | | LTC | 0.00900000000000000 |
| | | | MAPS | 4,524.66549681000000000 | | | | MAPS | 4,524.66549681000000000 |
| | | | MEDIA | 0.00736500000000000 | | | | MEDIA | 0.00736500000000000 |
| | | | MOB | 208.59293643000000000 | | | | MOB | 208.59293643000000000 |
| | | | OMG | 552.27061216000000000 | | | | OMG | 552.27061216000000000 |
| | | | SLP | 31,907.17905784000000000 | | | | SLP | 31,907.17905784000000000 |
| | | | SRM | 10.18712341000000000 | | | | SRM | 10.18712341000000000 |
| | | | SRM_LOCKED | 117.77810680000000000 | | | | SRM_LOCKED | 117.77810680000000000 |
| | | | SXP | 592.65945677000000000 | | | | SXP | 592.65945677000000000 |
| | | | TRX | 0.00082100000000000 | | | | TRX | 0.00082100000000000 |
| | | | UNI | 195.51258842000000000 | | | | UNI | 195.51258842000000000 |
| | | | USD | 6,580.64076867497800000 | | | | USD | 6,580.64076867497800000 |
| | | | USDT | 4,308.72485248909650000 | | | | USDT | 4,308.72485248909650000 |
| | | | XRP | 86,075.13539828000000000 | | | | XRP | 86,075.13539828000000000 |
| 33305 | Name on file | FTX Trading Ltd. | BNB | 101.98618936000000000 | 69126 | Name on file | FTX Trading Ltd. | BNB | 101.98618936000000000 |
| | | | BTC | 0.07853288030000000 | | | | BTC | 0.07853288030000000 |
| | | | ETH | 2.81781402000000000 | | | | ETH | 2.81781402000000000 |
| | | | FTT | 1,000.00000000000000000 | | | | ETHW | 0.00070768282080200 |
| | | | SRM | 12.71810255000000000 | | | | FTT | 1,000.00000000000000000 |
| | | | USD | 1,001,064.18000000000000 | | | | SRM | 0.10189745000000000 |
| | | | USDT | 15,018.56000000000000000 | | | | SRM_LOCKED | 12.61810255000000000 |
| | | | | | | | | TRX | 0.00000400000000000 |
| | | | | | | | | USD | 1,001,064.17637546000000 |
| | | | | | | | | USDT | 15,018.55685585705200000 |
| 14422 | Name on file | FTX Trading Ltd. | BABA | 0.00426500000000000 | 53443 | Name on file | FTX Trading Ltd. | BABA | 0.00426500000000000 |
| | | | BICO | 0.00000004000000000 | | | | BICO | 0.00000004000000000 |
| | | | BTC | 0.00006416000000000 | | | | BTC | 0.00006416000000000 |
| | | | ETHW | 27,296.64918384000000000 | | | | ETHW | 27,296.64918384000000000 |
| | | | FLOW-PERP | 0.00000000000003637 | | | | FLOW-PERP | 0.00000000000003637 |
| | | | FTT | 300,954.72948600000000000 | | | | FTT | 300,954.72948600000000000 |
| | | | HMT | 0.30399998000000000 | | | | HMT | 0.30399998000000000 |
| | | | LUNA2 | 0.00000001250453 | | | | LUNA2 | 0.00000001250453 |
| | | | LUNA2_LOCKED | 0.00000029167724 | | | | LUNA2_LOCKED | 0.00000029167724 |
| | | | LUNC | 0.00272200000000000 | | | | LUNC | 0.00272200000000000 |
| | | | NIO | 0.00000200000000000 | | | | NIO | 0.00000200000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL | 0.01000000000000000 | | | | SOL | 0.01000000000000000 |
| | | | TRX | 231.96987400000000000 | | | | TRX | 231.96987400000000000 |
| | | | USD | 5.89585299516944200 | | | | USD | 5.89585299516944200 |
| | | | USDC | 5.90000000000000000 | | | | USDC | 5.90000000000000000 |
| | | | USDT | 0.00205520246082200 | | | | USDT | 0.00205520246082200 |
| 38142 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000100000000 | 73382 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000100000000 |
| | | | 1INCH-20210326 | 0.00000000000000000 | | | | 1INCH-20210326 | 0.00000000000000000 |
| | | | AAVE | 0.00000000674390 | | | | AAVE | 0.00000000674390 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00000000013428000 | | | | AVAX | 0.00000000013428000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000009046860 | | | | BNB | 0.00000009046860 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC | 9.90693098162888600 | | | | BTC | 9.90693098162888600 |
| | | | BTC-20201225 | 0.00000000000000000 | | | | BTC-20201225 | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | | | BTC-20210924 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL | 0.00000000456368000 | | | | CEL | 0.00000000456368000 |
| | | | CEL-20210625 | -0.00000000001364 | | | | CEL-20210625 | -0.00000000001364 |
| | | | CEL-20210924 | 0.00000000001250 | | | | CEL-20210924 | 0.00000000001250 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | -0.00000000001932 | | | | CEL-PERP | -0.00000000001932 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | -0.00000000000056 | | | | COMP-PERP | -0.00000000000056 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVX | 0.00000001000000000 | | | | CVX | 0.00000001000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DOGE | 0.00000000639760 | | | | DOGE | 0.00000000639760 |
| | | | DOGE-20210326 | 0.00000000000000000 | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 10.00010000647690 | | | | ETH | 10.00010000647690 |
| | | | ETH-20201225 | 0.00000000000113 | | | | ETH-20201225 | 0.00000000000113 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-20210625 | 0.00000000000000000 | | | | FIL-20210625 | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,004.10665039463030000 | | | | FTT | 1,004.10665039463030000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-20201225 | 0.00000000000000000 | | | | GRT-20201225 | 0.00000000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00000001860049 | | | | LUNA2 | 0.00000001860049 |
| | | | LUNA2_LOCKED | 0.00000004340116 | | | | LUNA2_LOCKED | 0.00000004340116 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000620000 | | | | MATIC | 0.00000000620000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000028 | | | | ROOK-PERP | -0.000000000000028 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000866880 | | | | RUNE | 0.000000000866880 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003624610 | | | | SNX | 0.000000003624610 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 10.003697734573840 | | | | SOL | 10.003697734573840 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.015960280000000 | | | | SRM | 3.015960280000000 |
| | | | SRM_LOCKED | 1,891.036287230000000 | | | | SRM_LOCKED | 1,891.036287230000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000454 | | | | STEP-PERP | 0.000000000000454 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000012728632 | | | | SUSHI | 0.000000012728632 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000007340960 | | | | UNI | 0.000000007340960 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 230,989.557220167400000 | | | | USD | 230,989.557220167400000 |
| | | | USDT | 0.000000005949125 | | | | USDT | 0.000000005949125 |
| | | | WAVES-PERP | 0.000000005949125 | | | | WAVES-PERP | 0.000000005949125 |
| | | | WBTC | 0.000000002879720 | | | | WBTC | 0.000000002879720 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 12635 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.908840544600000 | 64108 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.908840544600000 |
| | | | AKRO | 2.000000000000000 | | | | AKRO | 2.000000000000000 |
| | | | AVAX | 190.838848970000000 | | | | AVAX | 190.838848970000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 4.298980270000000 | | | | BTC | 4.298980270000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOGE | 35,718.965117430000000 | | | | DOGE | 35,718.965117430000000 |
| | | | DOT | 614.089362720000000 | | | | DOT | 614.089362720000000 |
| | | | ENS | 304.325513860000000 | | | | ENS | 304.325513860000000 |
| | | | ETH | 14.931766370000000 | | | | ETH | 14.931766370000000 |
| | | | ETHW | 14.927679080000000 | | | | ETHW | 14.927679080000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTM | 5,409.892681566600000 | | | | FTM | 5,409.892681566600000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 105.795447600000000 | | | | LUNA2 | 105.795447600000000 |
| | | | LUNA2_LOCKED | 241.228735300000000 | | | | LUNA2_LOCKED | 241.228735300000000 |
| | | | LUNC | 333.282093990000000 | | | | LUNC | 333.282093990000000 |
| | | | MANA | 5,138.488063198600000 | | | | MANA | 5,138.488063198600000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | MATIC | 1.018744590000000 | | | | MATIC | 1.018744590000000 |
| | | | OMG | 1.028176070000000 | | | | OMG | 1.028176070000000 |
| | | | PEOPLE | 112,241.285090520000000 | | | | PEOPLE | 112,241.285090520000000 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | SAND | 1,888.080117210000000 | | | | SAND | 1,888.080117210000000 |
| | | | SOL | 263.152274579000000 | | | | SOL | 263.152274579000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 15.287510685785888 | | | | USD | 15.287510685785888 |
| | | | USDT | 1.846027162908357 | | | | USDT | 1.846027162908357 |
| 61103 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.908840544600000 | 64108 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.908840544600000 |
| | | | AKRO | 2.000000000000000 | | | | AKRO | 2.000000000000000 |
| | | | AVAX | 190.838848970000000 | | | | AVAX | 190.838848970000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 4.298980270000000 | | | | BTC | 4.298980270000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOGE | 35,718.965117430000000 | | | | DOGE | 35,718.965117430000000 |
| | | | DOT | 614.089362720000000 | | | | DOT | 614.089362720000000 |
| | | | ENS | 304.325513860000000 | | | | ENS | 304.325513860000000 |
| | | | ETH | 14.931766370000000 | | | | ETH | 14.931766370000000 |
| | | | ETHW | 14.927679080000000 | | | | ETHW | 14.927679080000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTM | 5,409.892681566600000 | | | | FTM | 5,409.892681566600000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 105.795447600000000 | | | | LUNA2 | 105.795447600000000 |
| | | | LUNA2_LOCKED | 241.228735300000000 | | | | LUNA2_LOCKED | 241.228735300000000 |
| | | | LUNC | 333.282093990000000 | | | | LUNC | 333.282093990000000 |
| | | | MANA | 5,138.488063198600000 | | | | MANA | 5,138.488063198600000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | MATIC | 1.018744590000000 | | | | MATIC | 1.018744590000000 |
| | | | OMG | 1.028176070000000 | | | | OMG | 1.028176070000000 |
| | | | PEOPLE | 112,241.285090520000000 | | | | PEOPLE | 112,241.285090520000000 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | SAND | 1,888.080117210000000 | | | | SAND | 1,888.080117210000000 |
| | | | SOL | 263.152274579000000 | | | | SOL | 263.152274579000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 15.287510685785888 | | | | USD | 15.287510685785888 |
| | | | USDT | 1.846027162908357 | | | | USDT | 1.846027162908357 |
| 17231 | Name on file | FTX Trading Ltd. | BTC | 0.000026108468680 | 66732 | Name on file | FTX Trading Ltd. | BTC | 0.000026108468680 |
| | | | ENS | 1,158.475807400000000 | | | | ENS | 1,158.475807400000000 |
| | | | ETH | 0.000703685000000 | | | | ETH | 0.000703685000000 |
| | | | ETHW | 0.000569602007647 | | | | ETHW | 0.000569602007647 |
| | | | FTT | 153.025000000000000 | | | | FTT | 153.025000000000000 |
| | | | GMT | 0.200000000000000 | | | | GMT | 0.200000000000000 |
| | | | HT | 0.050000000000000 | | | | HT | 0.050000000000000 |
| | | | JPY | 109.925310000000000 | | | | JPY | 109.925310000000000 |
| | | | LUNA2 | 0.006690837924800 | | | | LUNA2 | 0.006690837924800 |
| | | | LUNA2_LOCKED | 0.001611955158000 | | | | LUNA2_LOCKED | 0.001611955158000 |
| | | | LUNC | 150.431412600000000 | | | | LUNC | 150.431412600000000 |
| | | | TRX | 0.000872000000000 | | | | TRX | 0.000872000000000 |
| | | | USD | 263,570.095895416700000 | | | | USD | 263,570.095895416700000 |
| | | | USDT | 0.008118548091660 | | | | USDT | 0.008118548091660 |
| 10009 | Name on file | FTX Trading Ltd. | 308342712480255790/AUSTRIA TICKET STUB #1705 | 1.000000000000000 | 55494 | Name on file | FTX Trading Ltd. | 308342712480255790/AUSTRIA TICKET STUB #1705 | 1.000000000000000 |
| | | | 36363395839314930S/FT X EU - WE ARE HERE! #107669 | 1.000000000000000 | | | | 36363395839314930S/FTX EU - WE ARE HERE! #107669 | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | 4485667088114502288/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 | | | | 4485667088114502288/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 |
| | | | 4871600609876156011/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 | | | | 4871600609876156011/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 |
| | | | 5166010998903363334/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 | | | | 5166010998903363334/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 |
| | | | 5201161442062756211/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 | | | | 5201161442062756211/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 |
| | | | 5645636063318183531/THE HILL BY FTX #5099 | 1.00000000000000 | | | | 5645636063318183531/THE HILL BY FTX #5099 | 1.00000000000000 |
| | | | 5659864390193120961/FTX #13390 | 1.00000000000000 | | | | 5659864390193120961/FTX #13390 | 1.00000000000000 |
| | | | APT | 0.00000000009604960 | | | | APT | 0.00000000009604960 |
| | | | AXS | 0.00000000047481300 | | | | AXS | 0.00000000047481300 |
| | | | BNB | 1,002.53689919999350000 | | | | BNB | 1,002.53689919999350000 |
| | | | BTC | 0.00000000091199600 | | | | BTC | 0.00000000091199600 |
| | | | ETH | 65.38292414718510000 | | | | ETH | 65.38292414718510000 |
| | | | ETHW | 0.00000000089961800 | | | | ETHW | 0.00000000089961800 |
| | | | FTT | 150.19379782043043000 | | | | FTT | 150.19379782043043000 |
| | | | GMT | 0.00000000067547000 | | | | GMT | 0.00000000067547000 |
| | | | HT | 12,365.98548001880600000 | | | | HT | 12,365.98548001880600000 |
| | | | OKB | 5,026.28668598523600000 | | | | OKB | 5,026.28668598523600000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000537500600 | | | | SOL | 0.00000000537500600 |
| | | | SRM | 0.01010529000000000 | | | | SRM | 0.01010529000000000 |
| | | | SRM_LOCKED | 5.83749491000000000 | | | | SRM_LOCKED | 5.83749491000000000 |
| | | | USD | 3,025.42374489027630000 | | | | USD | 3,025.42374489027630000 |
| | | | USDT | 0.00000001475006100 | | | | USDT | 0.00000001475006100 |
| 24967 | Name on file | FTX Trading Ltd. | 3083427124802557901/AUSTRIA TICKET STUB #1705 | 1.00000000000000 | 55494 | Name on file | FTX Trading Ltd. | 3083427124802557901/AUSTRIA TICKET STUB #1705 | 1.00000000000000 |
| | | | 3636339583931493051/FTX EU - WE ARE HERE! #107669 | 1.00000000000000 | | | | 3636339583931493051/FTX EU - WE ARE HERE! #107669 | 1.00000000000000 |
| | | | 4485667088114502288/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 | | | | 4485667088114502288/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 |
| | | | 4871600609876156011/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 | | | | 4871600609876156011/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 |
| | | | 5166010998903363334/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 | | | | 5166010998903363334/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 |
| | | | 5201161442062756211/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 | | | | 5201161442062756211/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 |
| | | | 5645636063318183531/THE HILL BY FTX #5099 | 1.00000000000000 | | | | 5645636063318183531/THE HILL BY FTX #5099 | 1.00000000000000 |
| | | | 5659864390193120961/FTX AU - WE ARE HERE! #13390 | 1.00000000000000 | | | | 5659864390193120961/FTX AU - WE ARE HERE! #13390 | 1.00000000000000 |
| | | | APT | 0.00000000009604960 | | | | APT | 0.00000000009604960 |
| | | | AXS | 0.00000000047481300 | | | | AXS | 0.00000000047481300 |
| | | | BNB | 1,002.53689919999350000 | | | | BNB | 1,002.53689919999350000 |
| | | | BTC | 0.00000000091199600 | | | | BTC | 0.00000000091199600 |
| | | | ETH | 65.38292414718510000 | | | | ETH | 65.38292414718510000 |
| | | | ETHW | 0.00000000089961800 | | | | ETHW | 0.00000000089961800 |
| | | | FTT | 150.19379782043043000 | | | | FTT | 150.19379782043043000 |
| | | | GMT | 0.00000000067547000 | | | | GMT | 0.00000000067547000 |
| | | | HT | 12,365.98548001880600000 | | | | HT | 12,365.98548001880600000 |
| | | | OKB | 5,026.28668598523600000 | | | | OKB | 5,026.28668598523600000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000537500600 | | | | SOL | 0.00000000537500600 |
| | | | SRM | 0.01010529000000000 | | | | SRM | 0.01010529000000000 |
| | | | SRM_LOCKED | 5.83749491000000000 | | | | SRM_LOCKED | 5.83749491000000000 |
| | | | USD | 3,025.42374489027630000 | | | | USD | 3,025.42374489027630000 |
| | | | USDT | 0.00000001475006100 | | | | USDT | 0.00000001475006100 |
| 85887 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000001 | 10391 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000001 |
| | | | AAVE | 145.37064405250000000 | | | | AAVE | 145.37064405250000000 |
| | | | AAVE-PERP | -145.46000000000000000 | | | | AAVE-PERP | -145.46000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000817 | | | | AGLD-PERP | 0.00000000000000817 |
| | | | ALCX | 0.00000001450000000 | | | | ALCX | 0.00000001450000000 |
| | | | ALCX-PERP | -0.00000000000000024 | | | | ALCX-PERP | -0.00000000000000024 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000253 | | | | ALICE-PERP | 0.00000000000000253 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AMPL | 0.00000000285725 | | | | AMPL | 0.00000000285725 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE | 4,206.50346350000000000 | | | | APE | 4,206.50346350000000000 |
| | | | APE-PERP | -4,206.50000000000000000 | | | | APE-PERP | -4,206.50000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | -0.00000000000000579 | | | | AR-PERP | -0.00000000000000579 |
| | | | ASD | 0.10000000000000000 | | | | ASD | 0.10000000000000000 |
| | | | ASD-PERP | -0.10000000000000000 | | | | ASD-PERP | -0.10000000000000000 |
| | | | ATLAS | 7,294,883.58790000000000000 | | | | ATLAS | 7,294,883.58790000000000000 |
| | | | ATLAS-PERP | -7,294,880.00000000000000000 | | | | ATLAS-PERP | -7,294,880.00000000000000000 |
| | | | ATOM | 117.60058800000000000 | | | | ATOM | 117.60058800000000000 |
| | | | ATOM-PERP | -117.60000000000000000 | | | | ATOM-PERP | -117.60000000000000000 |
| | | | AUDIO | 0.00275500000000000 | | | | AUDIO | 0.00275500000000000 |
| | | | AUDIO-PERP | 0.00000000004291 | | | | AUDIO-PERP | 0.00000000004291 |
| | | | AVAX | 0.00000000067277 07 | | | | AVAX | 0.00000000067277 07 |
| | | | AVAX-PERP | 0.00000000000000090 | | | | AVAX-PERP | 0.00000000000000090 |
| | | | AXS-PERP | 0.00000000001276 | | | | AXS-PERP | 0.00000000001276 |
| | | | BADGER | 0.00002245000000000 | | | | BADGER | 0.00002245000000000 |
| | | | BADGER-PERP | 0.00000000000085 | | | | BADGER-PERP | 0.00000000000085 |
| | | | BAL-PERP | -0.00000000000000347 | | | | BAL-PERP | -0.00000000000000347 |
| | | | BAND | 0.00594550000000000 | | | | BAND | 0.00594550000000000 |
| | | | BAND-PERP | -0.00000000000001726 | | | | BAND-PERP | -0.00000000000001726 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BCH | 0.00900004550000000 | | | | BCH | 0.00900004550000000 |
| | | | BCH-PERP | -0.00900000000000095 | | | | BCH-PERP | -0.00900000000000095 |
| | | | BIT | 0.00177500000000000 | | | | BIT | 0.00177500000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 4.16133508468620 | | | | BNB | 4.16133508468620 |
| | | | BNB-PERP | 0.00000000000000008 | | | | BNB-PERP | 0.00000000000000008 |
| | | | BNT-PERP | 0.00000000000000028 | | | | BNT-PERP | 0.00000000000000028 |
| | | | BOBA | 8,007.74633400000000000 | | | | BOBA | 8,007.74633400000000000 |
| | | | BOBA-PERP | -8,007.19999999980000 | | | | BOBA-PERP | -8,007.19999999980000 |
| | | | BRZ | 0.10088500000000000 | | | | BRZ | 0.10088500000000000 |
| | | | BRZ-PERP | -1.00000000000000000 | | | | BRZ-PERP | -1.00000000000000000 |
| | | | BTC | 1.11767909695690000 | | | | BTC | 1.11767909695690000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | C98 | 0.04520500000000000 | | | | C98 | 0.04520500000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL | 0.09305800000000000 | | | | CEL | 0.09305800000000000 |
| | | | CELO-PERP | -0.00000000000002728 | | | | CELO-PERP | -0.00000000000002728 |
| | | | CEL-PERP | -0.00000000000005092 | | | | CEL-PERP | -0.00000000000005092 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ | 0.11900000000000000 | | | | CHZ | 0.11900000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | CLV-PERP | -0.00000000000000568 | | | | CLV-PERP | -0.00000000000000568 |
| | | | COMP | 0.00000001000000000 | | | | COMP | 0.00000001000000000 |
| | | | COMP-PERP | -0.00000000000000195 | | | | COMP-PERP | -0.00000000000000195 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | CREAM | 1.52000760000000000 | | | | CREAM | 1.52000760000000000 |
| | | | CREAM-PERP | -1.51999999999999440 | | | | CREAM-PERP | -1.51999999999999440 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000909 | | | | CVX-PERP | 0.00000000000000909 |
| | | | DASH-PERP | 0.00000000000000035 | | | | DASH-PERP | 0.00000000000000035 |
| | | | DAWN-PERP | -0.00000000000000004 | | | | DAWN-PERP | -0.00000000000000004 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000002918 | | | | DODO-PERP | 0.00000000000002918 |
| | | | DOGE | 300.43425275252150 | | | | DOGE | 300.43425275252150 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000000227 | | | | DOT-PERP | -0.00000000000000227 |
| | | | DYDX-PERP | 0.00000000000001364 | | | | DYDX-PERP | 0.00000000000001364 |
| | | | EDEN-PERP | 0.00000000000000568 | | | | EDEN-PERP | 0.00000000000000568 |
| | | | EGLD-PERP | 0.00000000000000028 | | | | EGLD-PERP | 0.00000000000000028 |
| | | | ENJ | 2,498.01249000000000 | | | | ENJ | 2,498.01249000000000 |
| | | | ENJ-PERP | -2,498.00000000000000 | | | | ENJ-PERP | -2,498.00000000000000 |
| | | | ENS-PERP | 0.00000000000000568 | | | | ENS-PERP | 0.00000000000000568 |
| | | | EOS-PERP | -0.00000000000071275 | | | | EOS-PERP | -0.00000000000071275 |
| | | | ETC-PERP | 0.00000000000001229 | | | | ETC-PERP | 0.00000000000001229 |
| | | | ETH | 0.00000000000000000 | | | | ETH | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000000 | | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000014 | | | | ETH-PERP | 0.00000000000000014 |
| | | | ETHW | 4,349.15536812992900 | | | | ETHW | 4,349.15536812992900 |
| | | | ETHW-PERP | -4,337.30000000000000 | | | | ETHW-PERP | -4,337.30000000000000 |
| | | | FIDA | 61.71965840000000 | | | | FIDA | 61.71965840000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000001818 | | | | FIL-PERP | 0.00000000000001818 |
| | | | FLM-PERP | 0.00000000000080035 | | | | FLM-PERP | 0.00000000000080035 |
| | | | FLOW-PERP | -0.00000000000004547 | | | | FLOW-PERP | -0.00000000000004547 |
| | | | FTM | 0.29823500000000 | | | | FTM | 0.29823500000000 |
| | | | FTM-PERP | -1.00000000000000 | | | | FTM-PERP | -1.00000000000000 |
| | | | FTT | 1,581.30977773977000 | | | | FTT | 1,581.30977773977000 |
| | | | FTT-PERP | -0.00000000000004661 | | | | FTT-PERP | -0.00000000000004661 |
| | | | FXS | 0.00245950000000 | | | | FXS | 0.00245950000000 |
| | | | FXS-PERP | 0.00000000000060682 | | | | FXS-PERP | 0.00000000000060682 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000001818 | | | | GAL-PERP | 0.00000000000001818 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT | 24,433.12216500000000 | | | | GRT | 24,433.12216500000000 |
| | | | GRT-PERP | -24,433.00000000000000 | | | | GRT-PERP | -24,433.00000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT | 2,643.91604500000000 | | | | HNT | 2,643.91604500000000 |
| | | | HNT-PERP | -2,643.90000000000000 | | | | HNT-PERP | -2,643.90000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HT | 0.01949700000000 | | | | HT | 0.01949700000000 |
| | | | HT-PERP | -0.00000000000000227 | | | | HT-PERP | -0.00000000000000227 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000000245 | | | | ICP-PERP | -0.00000000000000245 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX | 16,463.20131550000000 | | | | IMX | 16,463.20131550000000 |
| | | | IMX-PERP | -16,464.00000000000000 | | | | IMX-PERP | -16,464.00000000000000 |
| | | | INJ-PERP | 0.00000000000000000 | | | | INJ-PERP | 0.00000000000000000 |
| | | | IOST-PERP | 0.00000000000000000 | | | | IOST-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC-PERP | -0.00000000006220730 | | | | KNC-PERP | -0.00000000006220730 |
| | | | KSHIB | 370.49965000000000 | | | | KSHIB | 370.49965000000000 |
| | | | KSHIB-PERP | -370.00000000000000 | | | | KSHIB-PERP | -370.00000000000000 |
| | | | KSM-PERP | 0.00000000000000127 | | | | KSM-PERP | 0.00000000000000127 |
| | | | KSOS-PERP | 0.00000000000000000 | | | | KSOS-PERP | 0.00000000000000000 |
| | | | LDO | 0.03266500000000 | | | | LDO | 0.03266500000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 0.00835900000000 | | | | LINK | 0.00835900000000 |
| | | | LINK-PERP | -0.10000000000001268 | | | | LINK-PERP | -0.10000000000001268 |
| | | | LOOKS | 5.03093500000000 | | | | LOOKS | 5.03093500000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.00041280000000 | | | | LTC | 0.00041280000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 137.77903420000000 | | | | LUNA2 | 137.77903420000000 |
| | | | LUNA2_LOCKED | 321.48441300000000 | | | | LUNA2_LOCKED | 321.48441300000000 |
| | | | LUNC | 10,000,000.00000000000000 | | | | LUNC | 10,000,000.00000000000000 |
| | | | LUNC-PERP | 0.00000001914181 | | | | LUNC-PERP | 0.00000001914181 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 47,578.90993589715000 | | | | MATIC | 47,578.90993589715000 |
| | | | MATIC-PERP | -47,033.00000000000000 | | | | MATIC-PERP | -47,033.00000000000000 |
| | | | MCB-PERP | 0.00000000000000007 | | | | MCB-PERP | 0.00000000000000007 |
| | | | MEDIA | 0.00000000500000000 | | | | MEDIA | 0.00000000500000000 |
| | | | MEDIA-PERP | -0.00000000000000014 | | | | MEDIA-PERP | -0.00000000000000014 |
| | | | MER-PERP | 0.00000000000000000 | | | | MER-PERP | 0.00000000000000000 |
| | | | MKR-PERP | -0.00000000000000002 | | | | MKR-PERP | -0.00000000000000002 |
| | | | MNGO | 949,128.50005000000000 | | | | MNGO | 949,128.50005000000000 |
| | | | MNGO-PERP | -949,100.00000000000000 | | | | MNGO-PERP | -949,100.00000000000000 |
| | | | MOB-PERP | 0.00000000000000113 | | | | MOB-PERP | 0.00000000000000113 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | MTL-PERP | -0.00000000000003822 | | | | MTL-PERP | -0.00000000000003822 |
| | | | NEAR | 9,603.66719744800000 | | | | NEAR | 9,603.66719744800000 |
| | | | NEAR-PERP | -9,603.90000000000000 | | | | NEAR-PERP | -9,603.90000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000001364 | | | | OMG-PERP | 0.00000000000001364 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 | | | | ONT-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | ORBS-PERP | 0.00000000000000000 | | | | ORBS-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | PAXG | 0.00000169400000 | | | | PAXG | 0.00000169400000 |
| | | | PAXG-PERP | 0.00000000000000001 | | | | PAXG-PERP | 0.00000000000000001 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | -0.00000000000001449 | | | | PERP-PERP | -0.00000000000001449 |
| | | | POLIS | 0.07321500000000 | | | | POLIS | 0.07321500000000 |
| | | | POLIS-PERP | 0.00000000000003950 | | | | POLIS-PERP | 0.00000000000003950 |
| | | | PROM | 0.00000000500000 | | | | PROM | 0.00000000500000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 | | | | RAMP-PERP | 0.00000000000000000 |
| | | | RAY | 15,773.09891500000000 | | | | RAY | 15,773.09891500000000 |
| | | | RAY-PERP | -15,773.00000000000000 | | | | RAY-PERP | -15,773.00000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000284 | | | | RNDR-PERP | 0.00000000000000284 |
| | | | ROOK | 0.00000000000000000 | | | | ROOK | 0.00000000000000000 |
| | | | ROOK-PERP | -0.00000000000000012 | | | | ROOK-PERP | -0.00000000000000012 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR | 2.31175000000000 | | | | RSR | 2.31175000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE | 0.00000000003795038 | | | | RUNE | 0.00000000003795038 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | RUNE-PERP | -0.000000000001453 | | | | RUNE-PERP | -0.000000000001453 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 9.461700000000000 | | | | SLP | 9.461700000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.001421000000000 | | | | SNX | 0.001421000000000 |
| | | | SNX-PERP | -0.000000000001477 | | | | SNX-PERP | -0.000000000001477 |
| | | | SOL | 0.004913200000000 | | | | SOL | 0.004913200000000 |
| | | | SOL-PERP | -0.000000000000051 | | | | SOL-PERP | -0.000000000000051 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 59,105.484620000000000 | | | | SRM | 59,105.484620000000000 |
| | | | SRM-PERP | -59,104.000000000000000 | | | | SRM-PERP | -59,104.000000000000000 |
| | | | STEP | 0.073902000000000 | | | | STEP | 0.073902000000000 |
| | | | STEP-PERP | -0.000000000068212 | | | | STEP-PERP | -0.000000000068212 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000006002 | | | | STORJ-PERP | -0.000000000006002 |
| | | | SUSHI | 179.048905050500000 | | | | SUSHI | 179.048905050500000 |
| | | | SUSHI-PERP | -179.000000000000000 | | | | SUSHI-PERP | -179.000000000000000 |
| | | | SXP | 0.000000000500000 | | | | SXP | 0.000000000500000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000003183 | | | | SXP-PERP | 0.000000000003183 |
| | | | THETA-PERP | 0.000000000001818 | | | | THETA-PERP | 0.000000000001818 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000003780 | | | | TOMO-PERP | 0.000000000003780 |
| | | | TONCOIN | 0.091350000000000 | | | | TONCOIN | 0.091350000000000 |
| | | | TONCOIN-PERP | 4.099999999998570 | | | | TONCOIN-PERP | 4.099999999998570 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | -0.000000000000026 | | | | TULIP-PERP | -0.000000000000026 |
| | | | UNI-PERP | 0.000000000001080 | | | | UNI-PERP | 0.000000000001080 |
| | | | USD | 360,110.657347920640000 | | | | USD | 360,110.657347920640000 |
| | | | USDT | 0.000000089044471 | | | | USDT | 0.000000089044471 |
| | | | USTC | 0.991205000000000 | | | | USTC | 0.991205000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000095000000 | | | | WAVES-PERP | 0.000000095000000 |
| | | | XAUT | 0.000000000000000 | | | | XAUT | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000131 | | | | XMR-PERP | -0.000000000000131 |
| | | | XRP | 0.017515000000000 | | | | XRP | 0.017515000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000008185 | | | | XTZ-PERP | -0.000000000008185 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFII | 0.000000007000000 | | | | YFII | 0.000000007000000 |
| | | | YFII-PERP | 0.000000000000003 | | | | YFII-PERP | 0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000002272 | | | | ZEC-PERP | 0.000000000002272 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 9341 | Name on file | FTX Trading Ltd. | 1INCH-PERP 293645295524780400/US | 0.000000000000000 | 73570 | Name on file | FTX Trading Ltd. | 1INCH-PERP 293645295524780400/USDC | 0.000000000000000 |
| | | | DC AIRDROP | | | | | AIRDROP | |
| | | | ADA-PERP | 1.000000000000000 | | | | ADA-PERP | 1.000000000000000 |
| | | | ALCK-PERP | -54,996.000000000000000 | | | | ALCK-PERP | -54,996.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.099999999999909 | | | | APE-PERP | 0.099999999999909 |
| | | | APT | 0.990010000000000 | | | | APT | 0.990010000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AURY | 0.311296980000000 | | | | AURY | 0.311296980000000 |
| | | | AVAX | 15.619568040000000 | | | | AVAX | 15.619568040000000 |
| | | | AVAX-PERP | -613.200000000000000 | | | | AVAX-PERP | -613.200000000000000 |
| | | | AXS-PERP | -0.000000000000071 | | | | AXS-PERP | -0.000000000000071 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000113 | | | | BAND-PERP | -0.000000000000113 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | | | BNB-PERP | 0.000000000000003 |
| | | | BOBA-PERP | -0.000000000000454 | | | | BOBA-PERP | -0.000000000000454 |
| | | | BTC | 0.002305075610796 | | | | BTC | 0.002305075610796 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000001 | | | | BTC-20210924 | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000003 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000227 | | | | DYDX-PERP | 0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000014 | | | | EGLD-PERP | 0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000213290000000 | | | | ETH | 0.000213290000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000006 | | | | ETH-20210924 | 0.000000000000006 |
| | | | ETH-PERP | -39.872000000000000 | | | | ETH-PERP | -39.872000000000000 |
| | | | ETHW | 0.000213288096223 | | | | ETHW | 0.000213288096223 |
| | | | EXCH-PERP | -1.217000000000000 | | | | EXCH-PERP | -1.217000000000000 |
| | | | FIL-PERP | -0.000000000000028 | | | | FIL-PERP | -0.000000000000028 |
| | | | FLM-PERP | -0.000000000003637 | | | | FLM-PERP | -0.000000000003637 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 17.786020141000000 | | | | FTT | 17.786020141000000 |
| | | | FTT-PERP | 302.100000000000000 | | | | FTT-PERP | 302.100000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000014 | | | | HNT-PERP | -0.000000000000014 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000003 | | | | KNC-PERP | 0.000000000000003 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000003 | | | | KSM-PERP | 0.000000000000003 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000097 | | | | LTC-PERP | -0.000000000000097 |
| | | | LUNA2 | 0.001260957728200 | | | | LUNA2 | 0.001260957728200 |
| | | | LUNA2_LOCKED | 0.002942234699100 | | | | LUNA2_LOCKED | 0.002942234699100 |
| | | | LUNC | 0.003430000000000 | | | | LUNC | 0.003430000000000 |
| | | | LUNC-PERP | 0.000000000000198 | | | | LUNC-PERP | 0.000000000000198 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -2,971.600000000000000 | | | | NEAR-PERP | -2,971.600000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | | | QTUM-PERP | 0.000000000000113 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000341 | | | | RUNE-PERP | -0.000000000000341 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 172.785776058619200 | | | | SOL | 172.785776058619200 |
| | | | SOL-PERP | -3,042.270000000000000 | | | | SOL-PERP | -3,042.270000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 49.807173090000000 | | | | SRM | 49.807173090000000 |
| | | | SRM_LOCKED | 856.198095590000000 | | | | SRM_LOCKED | 856.198095590000000 |
| | | | SRM-PERP | -334,829.000000000000000 | | | | SRM-PERP | -334,829.000000000000000 |
| | | | STEP-PERP | 0.100000000003092 | | | | STEP-PERP | 0.100000000003092 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000909 | | | | STORJ-PERP | -0.000000000000909 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000909 | | | | TOMO-PERP | -0.000000000000909 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000085 | | | | UNI-PERP | -0.000000000000085 |
| | | | USD | 409,586.066165139400000 | | | | USD | 409,586.066165139400000 |
| | | | USDT | 89.626676314123320 | | | | USDT | 89.626676314123320 |
| | | | USTC | 0.027773000000000 | | | | USTC | 0.027773000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XPLA | 1,134.400000000000000 | | | | XPLA | 1,134.400000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 22079 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 87076 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000878033 | | | | AAVE | 0.000000000878033 |
| | | | AAVE-PERP | 0.000000000000596 | | | | AAVE-PERP | 0.000000000000596 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 | | | | ALT-PERP | -0.000000000000001 |
| | | | AR-PERP | 0.000000000000227 | | | | AR-PERP | 0.000000000000227 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000006200690 | | | | ATOM | 0.000000006200690 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AVAX | 0.000000003193140 | | | | AVAX | 0.000000003193140 |
| | | | AVAX-PERP | 0.000000000000227 | | | | AVAX-PERP | 0.000000000000227 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009669454 | | | | BTC | 0.000000009669454 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 0.000000010000000 | | | | CRV | 0.000000010000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000001818 | | | | DMG-PERP | -0.000000000001818 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000001477 | | | | EOS-PERP | -0.000000000001477 |
| | | | ETH | 51.472966884944070 | | | | ETH | 51.472966884944070 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.000000006322811 | | | | ETHW | 0.000000006322811 |
| | | | ETHW-PERP | -0.000000000000113 | | | | ETHW-PERP | -0.000000000000113 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006095278 | | | | FTT | 0.000000006095278 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | | | ICP-PERP | -0.000000000000227 |
| | | | KAVA-PERP | -0.000000000003637 | | | | KAVA-PERP | -0.000000000003637 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000031 | | | | LTC-PERP | 0.000000000000031 |
| | | | LUNC-PERP | -0.000000000000454 | | | | LUNC-PERP | -0.000000000000454 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000001 | | | | MID-PERP | 0.000000000000001 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PERP | 0.000000010000000 | | | | PERP | 0.000000010000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000001364 | | | | SNX-PERP | -0.00000000001364 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 2.08474014000000 | | | | SRM | 2.08474014000000 |
| | | | SRM_LOCKED | 1,204.28489551000000 | | | | SRM_LOCKED | 1,204.28489551000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000131870 | | | | SUSHI | 0.00000000131870 |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000227 | | | | THETA-PERP | -0.00000000000227 |
| | | | TRX | 628,982.31860000000000 | | | | TRX | 628,982.31860000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 18.43628092428780 | | | | USD | 18.43628092428780 |
| | | | USDT | 13,427.70008722710200 | | | | USDT | 13,427.70008722710200 |
| | | | USTC | 0.00000000814373 9 | | | | USTC | 0.00000000814373 9 |
| | | | WBTC | 0.00000001633713 4 | | | | WBTC | 0.00000001633713 4 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | -0.00000000000006 | | | | YFI-PERP | -0.00000000000006 |
| | | | YII-PERP | 0.00000000000000 | | | | YII-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 40376 | Name on file | FTX Trading Ltd. | USO | 111,933.32000000000000 | 52670 | Name on file | FTX Trading Ltd. | ABNB | 0.09300000000000 |
| | | | | | | | | AMPL | 0.17818822426673 2 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS | 0.00035000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM | 0.10157835000000 |
| | | | | | | | | AXS-PERP | 0.00000000000001 1 |
| | | | | | | | | BAND | 0.10025684900000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BCH | 0.00377734552424 5 |
| | | | | | | | | BCH-20201225 | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BEAR | 99.93350000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BOBA | 0.50002500000000 |
| | | | | | | | | BRZ | 0.72011717000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00082559544633 8 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000999999999 |
| | | | | | | | | CDIN | 0.01044468360000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 5.81636734000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-20210625 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00670594475192 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00653986035316 |
| | | | | | | | | FIDA | 10.11071377000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 267.98806845581200 |
| | | | | | | | | FTT-PERP | 0.00000000003183 |
| | | | | | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | | | | | | HKD | 7.71378556000000 |
| | | | | | | | | HNT-PERP | 1.00000000000000 |
| | | | | | | | | HOLY | 0.00000500000000 |
| | | | | | | | | HT | 0.00021476366838 3 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | INTER | 0.20000000000000 |
| | | | | | | | | IP3 | 0.40520460000000 |
| | | | | | | | | KNC | 10.11871399000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.07434605484318 9 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.02131079000000 |
| | | | | | | | | LUNA2 | 0.01412880504000 |
| | | | | | | | | LUNA2_LOCKED | 0.03296720118000 0 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA | 0.00000500000000 |
| | | | | | | | | MATIC | 10.15529433375250 8 |
| | | | | | | | | MATICBEAR | 333,333.33333333000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MNGO | 40,645.42469072000000 0 |
| | | | | | | | | MOB | 0.50000000000000 |
| | | | | | | | | NFLX | 0.00001873000000 |
| | | | | | | | | OKB | 0.10163710000000 |
| | | | | | | | | OKB-20210326 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG | 0.50182409000000 |
| | | | | | | | | OXY | 6.93853500000000 |
| | | | | | | | | RAY | 0.00131083000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SLV | 0.00404829000000 |
| | | | | | | | | SOL | 1.02508216000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 4.48489524000000 |
| | | | | | | | | SRM_LOCKED | 119.27249755000000 0 |
| | | | | | | | | SUSHI | 0.00567885000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETABEAR | 100,010.00000000000000 |
| | | | | | | | | TONCOIN | 0.10000000000000 |
| | | | | | | | | TRU-20210326 | 0.00000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000 |
| | | | | | | | | TRUMPFEB | 0.00000000000000 |
| | | | | | | | | TRUMPFEBWIN | 24.59790000000000 |
| | | | | | | | | TRX | 1,001.55155654710110 0 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | TRX-20210924 | 0.00000000000000 |
| | | | | | | | | TRX-20211231 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB | 0.09993700000000 |
| | | | | | | | | TSLA | 0.02965110000000 |
| | | | | | | | | TSM-20210326 | 0.00000000000000 |
| | | | | | | | | UBXT | 10.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 111,933.32308232853000 0 |
| | | | | | | | | USDT | 110.97467944240304 0 |
| | | | | | | | | USTC | 2.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XPLA | 0.00004325000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000 |
| 52651 | Name on file | FTX Trading Ltd. | AGLD | 0.06875450000000 | 91690 | Name on file | FTX Trading Ltd. | AGLD | 0.06875450000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ATLAS | 3.36760000000000 | | | | ATLAS | 3.36760000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS | 0.02000000000000 | | | | AXS | 0.02000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-20210924 | 0.000000000000000 | | | | BCH-20210924 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT | 0.159860000000000 | | | | BIT | 0.159860000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.014238936798621 | | | | BNB | 0.014238936798621 |
| | | | BNB-PERP | 0.000000000000454 | | | | BNB-PERP | 0.000000000000454 |
| | | | BOBA | 0.347797310000000 | | | | BOBA | 0.347797310000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.101914150000000 | | | | BTC | 0.000134653592280 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 5.062700000000000 | | | | CHZ | 5.062700000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 7.645481783517000 | | | | DOGE | 7.645481783517000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.166012000000000 | | | | DYDX | 0.166012000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EMB | 34,725.975221690000000 | | | | EMB | 34,725.975221690000000 |
| | | | ENJ | 0.949930000000000 | | | | ENJ | 0.949930000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000184 | | | | ENS-PERP | -0.000000000000184 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | EOS-20210924 | 0.000000000000000 | | | | EOS-20210924 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.002918770000000 | | | | ETH | 0.002918770000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000127 | | | | ETH-PERP | 0.000000000000127 |
| | | | ETHW | 0.002918320000000 | | | | ETHW | 0.002918320000000 |
| | | | EUR | 10,089.990000000000000 | | | | EUR | 10,089.992740000000000 |
| | | | FIDA | 2,665.617880900000000 | | | | FIDA | 2,665.617880900000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000070000000000 | | | | FTM | 0.000070000000000 |
| | | | FTT | 30,304.953261170000000 | | | | FTT | 14,972.263630000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.000000000000000 | | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000170 | | | | HNT-PERP | 0.000000000000170 |
| | | | HXRO | 0.774854010000000 | | | | HXRO | 0.774854010000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JPY | 169.475680910000000 | | | | JPY | 169.475680910000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.154516000000000 | | | | LINK | 0.154516000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000001818 | | | | LINK-PERP | -0.000000000001818 |
| | | | LRC | 5.337185370000000 | | | | LRC | 5.337185370000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.004851419402134 | | | | LTC | 0.004851419402134 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007064400250000 | | | | LUNA2 | 0.007064400250000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | | | LUNA2_LOCKED | 0.016483600590000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.652690000000000 | | | | MANA | 0.652690000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 15.201831103728100 | | | | MATIC | 15.201831103728100 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 0.225100000000000 | | | | MER | 0.225100000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.345394317291400 | | | | OMG | 0.345394317291400 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | SAND | 0.570040000000000 | | | | SAND | 0.570040000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP | 6.693900000000000 | | | | SLP | 6.693900000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 177,583.662798630000000 | | | | SOL | 11,885.010530000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |
| | | | SRM | 59,837.322655760000000 | | | | SRM | 59,837.322655760000000 |
| | | | SRM_LOCKED | 2,565,438.862454840000000 | | | | SRM_LOCKED | 2,565,438.862454840000000 |
| | | | SRM4-PERP | 0.000000000000000 | | | | SRM4-PERP | 0.000000000000000 |
| | | | STEP | 0.049999500000000 | | | | STEP | 0.049999500000000 |
| | | | STEP-PERP | 0.000000000007275 | | | | STEP-PERP | 0.000000000007275 |
| | | | SUSHI | 0.370000000000000 | | | | SUSHI | 0.370000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 817,574.924291708000000 | | | | TRX | 817,574.924291708000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.063200000000000 | | | | UNI | 0.063200000000000 |
| | | | USD | 1,325,075.928301243000000 | | | | USD | 1,325,076.828271240000000 |
| | | | USDT | 108,502.145108810000000 | | | | USDT | 107,851.809000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 91689 | Name on file | FTX Trading Ltd. | AGLD | 0.068754500000000 | 91690 | Name on file | FTX Trading Ltd. | AGLD | 0.068754500000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATLAS | 3.367600000000000 | | | | ATLAS | 3.367600000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS | 0.020000000000000 | | | | AXS | 0.020000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BCH-20210924 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT | 0.1598600000000000 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0142389367986210 |
| | | | BNB-PERP | 0.0000000000000454 |
| | | | BOBA | 0.3477973100000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 2.1019141500000000 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 5.0627000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 7.6454817835170000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.1660120000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | EMB | 34,725.9752216900000000 |
| | | | ENJ | 0.9499300000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000184 |
| | | | EOS-20210625 | -0.0000000000000000 |
| | | | EOS-20210924 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0029187700000000 |
| | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000127 |
| | | | ETHW | 0.0029183200000000 |
| | | | EUR | 10,089.9900002305246442 |
| | | | FIDA | 2,665.6178809000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000700000000000 |
| | | | FTT | 30,304.9532611700000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.0000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000170 |
| | | | HXRO | 0.7748540100000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JPY | 169.4756809100000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 0.1545160000000000 |
| | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000001818 |
| | | | LRC | 5.3371853700000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0048514194021340 |
| | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0070644002520000 |
| | | | LUNA2_LOCKED | 0.0164836005900000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.6526900000000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 15.2018311037281000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 0.2251000000000000 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG | 0.3453943172914000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | SAND | 0.5700400000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP | 6.6939000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 177,583.6627986300000000 |
| | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000454 |
| | | | SRM | 59,837.3226557600000000 |
| | | | SRM_LOCKED | 2,565.4388624548400000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0499995000000000 |
| | | | STEP-PERP | 0.0000000000071275 |
| | | | SUSHI | 0.3700000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 817,574.9242917080000000 |
| | | | TRX-20210924 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0632000000000000 |
| | | | USD | 1,325,076.8282712400000000 |
| | | | USDT | 108,502.1451088100000000 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |
| 14787 | Name on file | FTX Trading Ltd. | 1INCH | 0.6642074392427800 |
| | | | APE | 1,000.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AURY | 0.0005000000000000 |
| | | | BIT | 0.0050000000000000 |
| | | | BNB | 0.4260535033535931 |
| | | | BTC | 10.2196741151150800 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 26.3957162196073870 |
| | | | ETHW | 26.2694435195278100 |
| | | | EUR | 0.0000000003645000 |
| | | | FTT | 265.7996314000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BCH-20210924 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT | 0.1598600000000000 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0142389367986210 |
| | | | BNB-PERP | 0.0000000000000454 |
| | | | BOBA | 0.3477973100000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001346535922380 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 5.0627000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 7.6454817835170000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.1660120000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | EMB | 34,725.9752216900000000 |
| | | | ENJ | 0.9499300000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000184 |
| | | | EOS-20210625 | -0.0000000000000000 |
| | | | EOS-20210924 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0029187700000000 |
| | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000127 |
| | | | ETHW | 0.0029183200000000 |
| | | | EUR | 10,089.9927400000000000 |
| | | | FIDA | 2,665.6178809000000000 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000700000000000 |
| | | | FTT | 14,972.2636300000000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.0000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000170 |
| | | | HXRO | 0.7748540100000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JPY | 169.4756809100000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 0.1545160000000000 |
| | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000001818 |
| | | | LRC | 5.3371853700000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0048514194021340 |
| | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0070644002520000 |
| | | | LUNA2_LOCKED | 0.0164836005900000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.6526900000000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 15.2018311037281000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 0.2251000000000000 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG | 0.3453943172914000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | SAND | 0.5700400000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP | 6.6939000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 11,885.0105900000000000 |
| | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000454 |
| | | | SRM | 59,837.3226557600000000 |
| | | | SRM_LOCKED | 2,565.4388624548400000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0499995000000000 |
| | | | STEP-PERP | 0.0000000000071275 |
| | | | SUSHI | 0.3700000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 817,574.9242917080000000 |
| | | | TRX-20210924 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0632000000000000 |
| | | | USD | 1,325,076.8282712400000000 |
| | | | USDT | 107,851.8090000000000000 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 |
| 58878 | Name on file | FTX Trading Ltd. | 1INCH | 0.6642074392427800 |
| | | | APE | 1,000.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AURY | 0.0005000000000000 |
| | | | BIT | 0.0050000000000000 |
| | | | BNB | 0.4260535033535931 |
| | | | BTC | 10.2196741151150800 |
| | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 26.3957162196073870 |
| | | | ETHW | 26.2694435195278100 |
| | | | EUR | 0.0000000003645000 |
| | | | FTT | 265.7996314000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | HKD | 1,000.000000024881400 | | | | HKD | 1,000.000000024881400 |
| | | | LUNA2 | 0.4629160006753000 | | | | LUNA2 | 0.4629160006753000 |
| | | | LUNA2_LOCKED | 1.0801373492910000 | | | | LUNA2_LOCKED | 1.0801373492910000 |
| | | | LUNC | 100,800.935084667070000 | | | | LUNC | 100,800.935084667070000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | RAY | 0.9684640000000000 | | | | RAY | 0.9684640000000000 |
| | | | SOL | 2.0000000000000000 | | | | SOL | 2.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 1,065.164199095262000 | | | | USD | 1,065.164199095262000 |
| | | | USDT | 3.1662865129795515 | | | | USDT | 3.1662865129795515 |
| 15491 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 | 55268 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0001853696000000 | | | | ALCX | 0.0001853696000000 |
| | | | ALEPH | 0.4815051000000000 | | | | ALEPH | 0.4815051000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000001 | | | | ALT-PERP | -0.0000000000000001 |
| | | | AMPL | 2.8370464085553703 | | | | AMPL | 2.8370464085553703 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AMZN | 0.0003310337000000 | | | | AMZN | 0.0003310337000000 |
| | | | APE | 0.0018040000000000 | | | | APE | 0.0018040000000000 |
| | | | APE-PERP | -0.0000000000000113 | | | | APE-PERP | -0.0000000000000113 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS | 8.0411420000000000 | | | | ATLAS | 8.0411420000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.0056000000000000 | | | | AURY | 0.0056000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000056 | | | | BNB-PERP | -0.0000000000000056 |
| | | | BTC | 0.0004862977077 | | | | BTC | 0.0004862977077 |
| | | | BTC-MOVE-20200429 | 0.0000000000000000 | | | | BTC-MOVE-20200429 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200716 | 0.0000000000000000 | | | | BTC-MOVE-20200716 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98 | 0.5843597000000000 | | | | C98 | 0.5843597000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0059758290000000 | | | | COIN | 0.0059758290000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DFL | 0.3776970000000000 | | | | DFL | 0.3776970000000000 |
| | | | DOGE | 0.9300000000000000 | | | | DOGE | 0.9300000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ | 0.9032307000000000 | | | | ENJ | 0.9032307000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 11.2623993106000000 | | | | ETH | 11.2623993106000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0009078306000000 | | | | ETHW | 0.0009078306000000 |
| | | | EUR | 3,482.329350000000000 | | | | EUR | 3,482.329350000000000 |
| | | | FB | 0.0079228210000000 | | | | FB | 0.0079228210000000 |
| | | | FIDA | 0.8957010000000000 | | | | FIDA | 0.8957010000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 18.7675978000000000 | | | | FTM | 18.7675978000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 7.5733158500000000 | | | | FTT | 7.5733158500000000 |
| | | | FTT-PERP | 0.0000000000000170 | | | | FTT-PERP | 0.0000000000000170 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GENE | 0.0331312200000000 | | | | GENE | 0.0331312200000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GODS | 0.0814425000000000 | | | | GODS | 0.0814425000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INDI | 0.1598800000000000 | | | | INDI | 0.1598800000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.5098771000000000 | | | | LOOKS | 0.5098771000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 13.0000000000000000 | | | | MAPS | 13.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MER | 0.3627645000000000 | | | | MER | 0.3627645000000000 |
| | | | MOB | 0.1929462250000000 | | | | MOB | 0.1929462250000000 |
| | | | MTA | 0.9615250000000000 | | | | MTA | 0.9615250000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | OMG-PERP | -0.0000000000000227 | | | | OMG-PERP | -0.0000000000000227 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY | 0.9506270000000000 | | | | RAY | 0.9506270000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REAL | 0.0614113700000000 | | | | REAL | 0.0614113700000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0024623200000000 | | | | SOL | 0.0024623200000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL | 7.2955000000000000 | | | | SPELL | 7.2955000000000000 |
| | | | SPY | 91.6009016800000000 | | | | SPY | 91.6009016800000000 |
| | | | SRM | 5.9614702700000000 | | | | SRM | 5.9614702700000000 |
| | | | SRM_LOCKED | 29.6932166100000000 | | | | SRM_LOCKED | 29.6932166100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SWEAT | 175.0678207100000000 | | | | SWEAT | 175.0678207100000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.2903070000000000 | | | | TRX | 0.2903070000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 77,507.847150423960000 | | | | USD | 77,507.847150423960000 |
| | | | USDT | 4,000.006242370596700 | | | | USDT | 4,000.006242370596700 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | VGX | 5.5064446000000000 | | | | VGX | 5.5064446000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0009797100000000 | | | | YFI | 0.0009797100000000 |
| 85515 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 | 55268 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0001853696000000 | | | | ALCX | 0.0001853696000000 |
| | | | ALEPH | 0.4815051000000000 | | | | ALEPH | 0.4815051000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000001 | | | | ALT-PERP | -0.0000000000000001 |
| | | | AMPL | 2.8370464085553703 | | | | AMPL | 2.8370464085553703 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AMZN | 0.0003310337000000 | | | | AMZN | 0.0003310337000000 |
| | | | APE | 0.0018040000000000 | | | | APE | 0.0018040000000000 |
| | | | APE-PERP | -0.0000000000000113 | | | | APE-PERP | -0.0000000000000113 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ATLAS | 8.041142000000000 | | | | ATLAS | 8.041142000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.005600000000000 | | | | AURY | 0.005600000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000056 | | | | BNB-PERP | -0.000000000000056 |
| | | | BTC | 0.000048629770777 | | | | BTC | 0.000048629770777 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | 0.000000000000000 | | | | BTC-MOVE-20200716 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CBB | 0.584359700000000 | | | | CBB | 0.584359700000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.005975829000000 | | | | COIN | 0.005975829000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 0.377697000000000 | | | | DFL | 0.377697000000000 |
| | | | DOGE | 0.930000000000000 | | | | DOGE | 0.930000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 0.903230700000000 | | | | ENJ | 0.903230700000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 11.262299110600000 | | | | ETH | 11.262299110600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000907830600000 | | | | ETHW | 0.000907830600000 |
| | | | EUR | 3,482.329350000000000 | | | | EUR | 3,482.329350000000000 |
| | | | FB | 0.007922821000000 | | | | FB | 0.007922821000000 |
| | | | FIDA | 0.895701000000000 | | | | FIDA | 0.895701000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 18.767597800000000 | | | | FTM | 18.767597800000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 7.573315850000000 | | | | FTT | 7.573315850000000 |
| | | | FTT-PERP | 0.000000000000170 | | | | FTT-PERP | 0.000000000000170 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GENE | 0.033131220000000 | | | | GENE | 0.033131220000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.081442500000000 | | | | GODS | 0.081442500000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INDI | 0.159880000000000 | | | | INDI | 0.159880000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS | 0.509877100000000 | | | | LOOKS | 0.509877100000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 13.000000000000000 | | | | MAPS | 13.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MER | 0.362764500000000 | | | | MER | 0.362764500000000 |
| | | | MOB | 0.192946225000000 | | | | MOB | 0.192946225000000 |
| | | | MTA | 0.961525000000000 | | | | MTA | 0.961525000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000227 | | | | OMG-PERP | -0.000000000000227 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.950627000000000 | | | | RAY | 0.950627000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REAL | 0.061411370000000 | | | | REAL | 0.061411370000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.002462322000000 | | | | SOL | 0.002462322000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 7.295500000000000 | | | | SPELL | 7.295500000000000 |
| | | | SPY | 91.600901680000000 | | | | SPY | 91.600901680000000 |
| | | | SRM | 5.961470270000000 | | | | SRM | 5.961470270000000 |
| | | | SRM_LOCKED | 29.693216610000000 | | | | SRM_LOCKED | 29.693216610000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 175.067820710000000 | | | | SWEAT | 175.067820710000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.290307000000000 | | | | TRX | 0.290307000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 77,507.847150423960000 | | | | USD | 77,507.847150423960000 |
| | | | USDT | 4,000.006242370596700 | | | | USDT | 4,000.006242370596700 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | VGX | 5.506444600000000 | | | | VGX | 5.506444600000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000979710000000 | | | | YFI | 0.000979710000000 |