# <u>EXHIBIT B</u>

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref No. —Nos. 14582 & 14594** |

## ORDER SUSTAINING DEBTORS' THIRTY-FIRST (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

Upon the thirty-first omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

---

[2]      Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

2.      Each Superseded Claim set forth in <u>Schedule 1</u> attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on <u>Schedule 1</u> attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

-3-

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

_____
The Honorable John T. Dorsey
United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Thirty-First Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 89901 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 89968 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0045266046030000 | | | | LUNA2 | 0.0045266046030000 |
| | | | LUNA2_LOCKED | 0.0105620774100000 | | | | LUNA2_LOCKED | 0.0105620774100000 |
| | | | SOL | 0.0000000009424538 | | | | SOL | 0.0000000009424538 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 287,547.7660477569400000 | | | | USD | 287,547.7660477569400000 |
| | | | USDT | 50,663.6494291902000000 | | | | USDT | 50,663.6494291902000000 |
| | | | USTC | 0.6407627600000000 | | | | USTC | 0.6407627600000000 |
| | | | WBTC | 0.0000000043529000 | | | | WBTC | 0.0000000043529000 |
| 10559 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000042817590 | 38723 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000042817590 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000039315628 | | | | AAVE | 0.0000000039315628 |
| | | | AAVE-PERP | 0.0000000000001250 | | | | AAVE-PERP | 0.0000000000001250 |
| | | | ALPHA | 0.0000000056500760 | | | | ALPHA | 0.0000000056500760 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000001364 | | | | APE-PERP | 0.0000000000001364 |
| | | | APT | 0.0000000052562370 | | | | APT | 0.0000000052562370 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000001797284 | | | | ATOM | 0.0000000001797284 |
| | | | ATOM-PERP | 0.0000000000000280 | | | | ATOM-PERP | 0.0000000000000280 |
| | | | AVAX | 0.0000000017186820 | | | | AVAX | 0.0000000017186820 |
| | | | AVAX-PERP | 0.0000000000000227 | | | | AVAX-PERP | 0.0000000000000227 |
| | | | AXS | 0.0000000098422580 | | | | AXS | 0.0000000098422580 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000001237 | | | | BADGER-PERP | 0.0000000000001237 |
| | | | BCH | 0.0000000032768690 | | | | BCH | 0.0000000032768690 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000071615070 | | | | BNB | 0.0000000071615070 |
| | | | BNB-PERP | 0.0000000000000075 | | | | BNB-PERP | 0.0000000000000075 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000099966432 | | | | CEL | 0.0000000099966432 |
| | | | CEL-PERP | 0.0000000000001591 | | | | CEL-PERP | 0.0000000000001591 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000162 | | | | COMP-PERP | 0.0000000000000162 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000042356130 | | | | DOGE | 0.0000000042356130 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000008 | | | | ETH-PERP | 0.0000000000000008 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0904335838885800 | | | | FTT | 25.0904335838885800 |
| | | | FTT-PERP | -0.0000000000000773 | | | | FTT-PERP | -0.0000000000000773 |
| | | | GMT | 0.0000000091569470 | | | | GMT | 0.0000000091569470 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000029595680 | | | | GRT | 0.0000000029595680 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000002410134 | | | | HT | 0.0000000002410134 |
| | | | HT-PERP | -0.0000000000016370 | | | | HT-PERP | -0.0000000000016370 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000027596140 | | | | KNC | 0.0000000027596140 |
| | | | KNC-PERP | -0.0000000000005911 | | | | KNC-PERP | -0.0000000000005911 |
| | | | LINK-PERP | -0.0000000000000092 | | | | LINK-PERP | -0.0000000000000092 |
| | | | LOOKS | 0.0000000008491190 | | | | LOOKS | 0.0000000008491190 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000002923650 | | | | MATIC | 0.0000000002923650 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000761837 | | | | MKR | 0.0000000000761837 |
| | | | MKR-PERP | -0.0000000000000006 | | | | MKR-PERP | -0.0000000000000006 |
| | | | OKB | 0.0000000065744940 | | | | OKB | 0.0000000065744940 |
| | | | OKB-PERP | 0.0000000000000071 | | | | OKB-PERP | 0.0000000000000071 |
| | | | RAY | 0.0000000009486011 | | | | RAY | 0.0000000009486011 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR | 0.0000000078718510 | | | | RSR | 0.0000000078718510 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | | | RUNE-PERP | 0.0000000000000227 |
| | | | SNX | 0.0000000013569100 | | | | SNX | 0.0000000013569100 |
| | | | SNX-PERP | -0.0000000000002046 | | | | SNX-PERP | -0.0000000000002046 |
| | | | SOL | 0.0000000038155180 | | | | SOL | 0.0000000038155180 |
| | | | SOL-PERP | -0.0000000000003171 | | | | SOL-PERP | -0.0000000000003171 |
| | | | SRM | 0.0532448500000000 | | | | SRM | 0.0532448500000000 |
| | | | SRM_LOCKED | 18.4546746000000000 | | | | SRM_LOCKED | 18.4546746000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000007854643 | | | | SUSHI | 0.0000000007854643 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000001921236 | | | | SXP | 0.0000000001921236 |
| | | | SXP-PERP | 0.0000000000018189 | | | | SXP-PERP | 0.0000000000018189 |
| | | | TOMO | 0.0000000010260602 | | | | TOMO | 0.0000000010260602 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000118000000000 | | | | TRX | 0.0000118000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000008240500 | | | | TRYB | 0.0000000008240500 |
| | | | USD | 307,425.6548836753000000 | | | | USD | 307,425.6548836753000000 |
| | | | USDT | 0.0000000185380820 | | | | USDT | 0.0000000185380820 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000008289477 | | | | XRP | 0.0000000008289477 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 15127 | Name on file | FTX Trading Ltd. | ETH | 0.0009818000000000 | 33672 | Name on file | FTX Trading Ltd. | ETH | 0.0009818000000000 |
| | | | ETHW | 0.0009818000000000 | | | | ETHW | 0.0009818000000000 |
| | | | TRX | 0.0000020000000000 | | | | USD | 1,000.0000000000000000 |
| | | | USD | 1,000.0078535613000000 | | | | USDT | 773,512.5789084000000 |
| | | | USDT | 773,512.5789084000000 | | | | | |
| 7545 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 53481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000088 | | | | AAVE-PERP | 0.0000000000000088 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000728 | | | | ALICE-PERP | 0.0000000000000728 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0002920117157550 | | | | ATOM | 0.0002920117157550 |
| | | | ATOM-PERP | 0.0000000000006382 | | | | ATOM-PERP | 0.0000000000006382 |
| | | | AVAX-PERP | -0.0000000000000090 | | | | AVAX-PERP | -0.0000000000000090 |
| | | | AXS-PERP | 0.0000000000000091 | | | | AXS-PERP | 0.0000000000000091 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000071 | | | | BNB-PERP | -0.0000000000000071 |
| | | | BTC | 0.0000000185000000 | | | | BTC | 0.0000000185000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20210620 | 0.0000000000000000 | | | | BTC-MOVE-20210620 | 0.0000000000000000 |
| | | | BTC-MOVE-20210906 | 0.0000000000000000 | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | BTC-MOVE-20210909 | 0.0000000000000000 | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | BTC-MOVE-20210911 | 0.0000000000000000 | | | | BTC-MOVE-20210911 | 0.0000000000000000 |

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BTC-MOVE-20211006 | 0.0000000000000000 |
| | | | BTC-MOVE-20211007 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000003 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-0930 | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000007 |
| | | | DOT-PERP | 0.0000000000000007 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-20211231 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000028 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000222638241314 |
| | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000038241314 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000001 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0260495811194840 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 300.1786017919921 00 |
| | | | FTT-PERP | 0.0000000000000454 |
| | | | FXS | 0.0026310500000000 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | G8TC-0930 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000001 |
| | | | ICP-PERP | -0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000001480201 5 |
| | | | LUNA2_LOCKED | 0.0000000345338035 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000440000000 |
| | | | LUNC-PERP | -0.0000000596046 5 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000068000000 |
| | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000099 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 0.0000000050000000 |
| | | | SPY-1230 | 0.0000000000000000 |
| | | | SRM | 0.0318951700000000 |
| | | | SRM_LOCKED | 18.4249039000000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000074375000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20211231 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000007 |
| | | | USD | 607,738.7753344602000000 |
| | | | USDT | -0.0000000033476 03 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| 66409 | Name on file | FTX Trading Ltd. | BTC | 1.9307619551370 94 |
| | | | CHZ | 26,407.3213075995 30000 |
| | | | DOGE | 34,883.3488300000 000000 |
| | | | ETH | 56.6948526584094 40 |
| | | | ETHW | 0.0000000049375229 |
| | | | FTM | 0.0000000008465188 |
| | | | FTT | 1,250.0881295494626 00 |
| | | | NEAR | 9,383.7813210000 0000 |
| | | | RAY | 0.0000000013600 00 |
| | | | SOL | 592.3735756998537 00 |
| | | | SRM | 3,573.6119981400000 000 |
| | | | SRM_LOCKED | 934.3525312600000 00 |
| | | | SUSHI | 0.0000000003795 08 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BTC-MOVE-20211006 | 0.0000000000000000 |
| | | | BTC-MOVE-20211007 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000003 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-0930 | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000007 |
| | | | DOT-PERP | 0.0000000000000007 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-20211231 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000028 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000222638241314 |
| | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000038241314 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000001 |
| | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0260495811194840 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 300.1786017919921 00 |
| | | | FTT-PERP | 0.0000000000000454 |
| | | | FXS | 0.0026310500000000 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | G8TC-0930 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000001 |
| | | | ICP-PERP | -0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000001480201 5 |
| | | | LUNA2_LOCKED | 0.0000000345338035 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000440000000 |
| | | | LUNC-PERP | -0.0000000596046 5 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000068000000 |
| | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000099 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 0.0000000050000000 |
| | | | SPY-1230 | 0.0000000000000000 |
| | | | SRM | 0.0318951700000000 |
| | | | SRM_LOCKED | 18.4249039000000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000074375000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20211231 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000007 |
| | | | USD | 607,738.7753344602000000 |
| | | | USDT | -0.0000000033476 03 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| 92497 | Name on file | FTX Trading Ltd. | BTC | 1.9307619551370 94 |
| | | | CHZ | 26,407.3213075995 30000 |
| | | | DOGE | 34,883.3488300000 000000 |
| | | | ETH | 56.6948526584094 40 |
| | | | ETHW | 0.0000000049375229 |
| | | | FTM | 0.0000000008465188 |
| | | | FTT | 1,250.0881295494626 00 |
| | | | NEAR | 9,383.7813210000 0000 |
| | | | RAY | 0.0000000013600 00 |
| | | | SOL | 592.3735756998537 00 |
| | | | SRM | 3,573.6119981400000 000 |
| | | | SRM_LOCKED | 934.3525312600000 00 |
| | | | SUSHI | 0.0000000003795 08 |

Left panel:

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | USD | 0.000000006851477 |
| | | | USDT | 24,525.777340813616000 |
| 43065 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000004010960 |
| | | | AVAX-PERP | 0.000000000001113 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000227 |
| | | | BTC | 5.062024960000000 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 3,360.343775036766000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 106.023329701148902 |
| | | | ETH-0930 | -0.000000000000085 |
| | | | ETH-1230 | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000028 |
| | | | ETHW | 1,078.508703341144600 |
| | | | EUR | 1.072779549600000 |
| | | | FTT | 150.022233450108600 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-1230 | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-PERP | 4,000.000000000000000 |
| | | | SRM | 0.073285650000000 |
| | | | SRM_LOCKED | 42.334686830000000 |
| | | | STETH | 0.000000000455639 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 70,667.727908526339762 |
| | | | USDT | 0.000000004000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| 15054 | Name on file | FTX Trading Ltd. | 1INCH | 0.375925457572660 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | -0.000019744822901 |
| | | | AAVE-PERP | 0.000000000000113 |
| | | | AGLD-PERP | -0.000000000004092 |
| | | | ALCX-PERP | 0.000000000000056 |
| | | | ALPHA | 0.000000005399537 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004999195 |
| | | | ASD-PERP | -0.000000000189174 |
| | | | ATLAS | 0.262300000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000909 |
| | | | AVAX | 0.004804688422266 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000003800000 |
| | | | BADGER-PERP | -0.000000000000682 |
| | | | BAL | 5,296.334606810000000 |
| | | | BAL-PERP | 0.000000000020051 |
| | | | BAND | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000001818 |
| | | | BAO-PERP | 0.000000000001818 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006694460 |
| | | | BCH-PERP | -0.000000000000001 |
| | | | BNB | 0.007702612924900 |
| | | | BNB-0930 | -0.000000000000136 |
| | | | BNB-PERP | 0.000000000000738 |
| | | | BNT | 0.000000001649366 |
| | | | BNT-PERP | -0.000000000000284 |
| | | | BOBA | 0.034450000000000 |
| | | | BOBA-PERP | -0.000000000001827 |
| | | | BTC | 1.124067182247719 |
| | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000004200000 |
| | | | COMP-PERP | 0.000000000000014 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000003600000 |
| | | | CREAM-PERP | 0.000000000000014 |
| | | | CRO-PERP | 0.000000000001827 |
| | | | CRV | 11.581160130000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVX | 0.065158000000000 |
| | | | CVX-PERP | -0.000000000014923 |
| | | | DAI | 0.094938316609411 |
| | | | DAWN | 10.533198130000000 |
| | | | DAWN-PERP | -0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 7.489434867276767 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.095943910000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000220917691742 |
| | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000454 |
| | | | ETHW | 0.102901054453116 |
| | | | FIDA | 0.913460000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.072048728615722 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.001494606467100 |
| | | | FTT-PERP | -0.000000000012278 |
| | | | FXS | 0.009201070000000 |
| | | | FXS-PERP | -0.000000000026943 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT | 0.000000003748964 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HNT | 0.301979508000000 |
| | | | HNT-PERP | 0.000000000000113 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000000962209 |
| | | | HT-PERP | -0.000000000000909 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 |
| | | | LEO | 0.0000000007018725 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.045759234918800 |

Right panel:

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | USD | 0.000000006851477 |
| | | | USDT | 24,525.777340813616000 |
| 93525 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000004010960 |
| | | | AVAX-PERP | 0.000000000001113 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000227 |
| | | | BTC | 5.062024960000000 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 3,360.343775036766000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 106.023329701148902 |
| | | | ETH-0930 | -0.000000000000085 |
| | | | ETH-1230 | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000028 |
| | | | ETHW | 1,078.508703341144600 |
| | | | EUR | 1.072779549600000 |
| | | | FTT | 150.022233450108600 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-1230 | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | SEE ADDENDUM | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-PERP | 4,000.000000000000000 |
| | | | SRM | 0.073285650000000 |
| | | | SRM_LOCKED | 42.334686830000000 |
| | | | STETH | 0.000000000455639 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 70,667.727908526339762 |
| | | | USDT | 0.000000004000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| 62904 | Name on file | FTX Trading Ltd. | 1INCH | 0.375925457572660 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | -0.000019744822901 |
| | | | AAVE-PERP | 0.000000000000113 |
| | | | AGLD-PERP | -0.000000000004092 |
| | | | ALCX-PERP | 0.000000000000056 |
| | | | ALPHA | 0.000000005399537 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004999195 |
| | | | ASD-PERP | -0.000000000189174 |
| | | | ATLAS | 0.262300000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000909 |
| | | | AVAX | 0.004804688422266 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000003800000 |
| | | | BADGER-PERP | -0.000000000000682 |
| | | | BAL | 5,296.334606810000000 |
| | | | BAL-PERP | 0.000000000020051 |
| | | | BAND | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000001818 |
| | | | BAO-PERP | 0.000000000001818 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006694460 |
| | | | BCH-PERP | -0.000000000000001 |
| | | | BNB | 0.007702612924900 |
| | | | BNB-0930 | -0.000000000000136 |
| | | | BNB-PERP | 0.000000000000738 |
| | | | BNT | 0.000000001649366 |
| | | | BNT-PERP | -0.000000000000284 |
| | | | BOBA | 0.034450000000000 |
| | | | BOBA-PERP | -0.000000000001827 |
| | | | BTC | 1.124067182247719 |
| | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000004200000 |
| | | | COMP-PERP | 0.000000000000014 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000003600000 |
| | | | CREAM-PERP | 0.000000000000014 |
| | | | CRO-PERP | 0.000000000001827 |
| | | | CRV | 11.581160130000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVX | 0.065158000000000 |
| | | | CVX-PERP | -0.000000000014923 |
| | | | DAI | 0.094938316609411 |
| | | | DAWN | 10.533198130000000 |
| | | | DAWN-PERP | -0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 7.489434867276767 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.095943910000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000220917691742 |
| | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000454 |
| | | | ETHW | 0.102901054453116 |
| | | | FIDA | 0.913460000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.072048728615722 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.001494606467100 |
| | | | FTT-PERP | -0.000000000012278 |
| | | | FXS | 0.009201070000000 |
| | | | FXS-PERP | -0.000000000026943 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT | 0.000000003748964 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HNT | 0.301979508000000 |
| | | | HNT-PERP | 0.000000000000113 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000000962209 |
| | | | HT-PERP | -0.000000000000909 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 |
| | | | LEO | 0.0000000007018725 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.045759234918800 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-PERP | 0.0000000000003012 | | | | LINK-PERP | 0.0000000000003012 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000045239988 | | | | LTC | 0.0000000045239988 |
| | | | LTC-PERP | 0.0000000000000190 | | | | LTC-PERP | 0.0000000000000190 |
| | | | LUNA2 | 0.0000000239371931 | | | | LUNA2 | 0.0000000239371931 |
| | | | LUNA2_LOCKED | 0.0000000685345507 | | | | LUNA2_LOCKED | 0.0000000685345507 |
| | | | LUNA2-PERP | -0.0000000000011570 | | | | LUNA2-PERP | -0.0000000000011570 |
| | | | LUNC | 0.0063958000529760 | | | | LUNC | 0.0063958000529760 |
| | | | LUNC-PERP | 0.0000000968575475 | | | | LUNC-PERP | 0.0000000968575475 |
| | | | MANA | 0.2741641200000000 | | | | MANA | 0.2741641200000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.3964727206966864 | | | | MATIC | 0.3964727206966864 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER | 353.0000000000000000 | | | | MER | 353.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MNGO | 2,860.3273000000000000 | | | | MNGO | 2,860.3273000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0245530000000000 | | | | NEAR | 0.0245530000000000 |
| | | | NEAR-PERP | 0.0000000000005456 | | | | NEAR-PERP | 0.0000000000005456 |
| | | | OKB | 0.0000000036291644 | | | | OKB | 0.0000000036291644 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY | 3,039.2312882700000000 | | | | OXY | 3,039.2312882700000000 |
| | | | OXY-PERP | -0.0000000000014551 | | | | OXY-PERP | -0.0000000000014551 |
| | | | PAXG | 0.0000000089387227 | | | | PAXG | 0.0000000089387227 |
| | | | PAXG-PERP | -0.0000000000000003 | | | | PAXG-PERP | -0.0000000000000003 |
| | | | PERP | 0.0000000000000000 | | | | PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0400000000000000 | | | | POLIS | 0.0400000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RON-PERP | -0.0000000000000085 | | | | RON-PERP | -0.0000000000000085 |
| | | | ROOK | 0.9172224638000000 | | | | ROOK | 0.9172224638000000 |
| | | | ROOK-PERP | 0.0000000000000071 | | | | ROOK-PERP | 0.0000000000000071 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000084245590 | | | | RUNE | 0.0000000084245590 |
| | | | RUNE-PERP | -0.0000000000007517 | | | | RUNE-PERP | -0.0000000000007517 |
| | | | SAND | 0.7184700000000000 | | | | SAND | 0.7184700000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB | 4,813.4798038700000000 | | | | SHIB | 4,813.4798038700000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0076811178956670 | | | | SNX | 0.0076811178956670 |
| | | | SNX-PERP | 0.0000000002564770 | | | | SNX-PERP | 0.0000000002564770 |
| | | | SOL | 0.0012513090000000 | | | | SOL | 0.0012513090000000 |
| | | | SOL-PERP | 0.0000000000014551 | | | | SOL-PERP | 0.0000000000014551 |
| | | | SPELL | 99.7218865000000000 | | | | SPELL | 99.7218865000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 8.8694127800000000 | | | | SRM | 8.8694127800000000 |
| | | | SRM_LOCKED | 3,677.2317230400000000 | | | | SRM_LOCKED | 3,677.2317230400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0955985000000000 | | | | STEP | 0.0955985000000000 |
| | | | STEP-PERP | 0.0000000000029103 | | | | STEP-PERP | 0.0000000000029103 |
| | | | STETH | 0.0000520362345760 | | | | STETH | 0.0000520362345760 |
| | | | SUSHI | 0.4970810102849800 | | | | SUSHI | 0.4970810102849800 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000045333390 | | | | SXP | 0.0000000045333390 |
| | | | SXP-PERP | -0.0000000000023504 | | | | SXP-PERP | -0.0000000000023504 |
| | | | TOMO | 160.2999152317525800 | | | | TOMO | 160.2999152317525800 |
| | | | TOMO-PERP | 0.0000000000015290 | | | | TOMO-PERP | 0.0000000000015290 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000001427503 | | | | TRX | 0.0000000001427503 |
| | | | TRX-0624 | 0.0000000000000000 | | | | TRX-0624 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000005561567 | | | | TRYB | 0.0000000005561567 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP | 2.9002630000000000 | | | | TULIP | 2.9002630000000000 |
| | | | TULIP-PERP | 0.0000000000000028 | | | | TULIP-PERP | 0.0000000000000028 |
| | | | UNI | 0.0000000000397657 | | | | UNI | 0.0000000000397657 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 420,120.8891478466000000 | | | | USD | 420,120.8891478466000000 |
| | | | USDT | 5,928.2801399567990000 | | | | USDT | 5,928.2801399567990000 |
| | | | USTC | 0.0000000018907490 | | | | USTC | 0.0000000018907490 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES | 19.4914200000000000 | | | | WAVES | 19.4914200000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000310968188150 | | | | WBTC | 0.0000310968188150 |
| | | | XAUT | 0.0000000000396000 | | | | XAUT | 0.0000000000396000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP | 0.5701958896624680 | | | | XRP | 0.5701958896624680 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000006330212 | | | | YFI | 0.0000000006330212 |
| | | | YFII | 0.0000029567881000 | | | | YFII | 0.0000029567881000 |
| | | | YFII-PERP | -0.0000000000000010 | | | | YFII-PERP | -0.0000000000000010 |
| | | | YFI-PERP | -0.0000000000000005 | | | | YFI-PERP | -0.0000000000000005 |
| 23565 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 | 67136 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 |
| | | | APE | 500.0025000000000000 | | | | APE | 500.0025000000000000 |
| | | | ATLAS | 13,330.0666500000000000 | | | | ATLAS | 13,330.0666500000000000 |
| | | | ATOM | 1,394.1069705000000000 | | | | ATOM | 1,394.1069705000000000 |
| | | | BIT | 11,274.0563700000000000 | | | | BIT | 11,274.0563700000000000 |
| | | | BNB | 0.0995000000000000 | | | | BNB | 0.0995000000000000 |
| | | | CRV | 3,000.0150000000000000 | | | | CRV | 3,000.0150000000000000 |
| | | | DOT | 1,100.0055000000000000 | | | | DOT | 1,100.0055000000000000 |
| | | | ETH | 8.0001000000000000 | | | | ETH | 8.0001000000000000 |
| | | | ETHW | 8.0001000000000000 | | | | ETHW | 8.0001000000000000 |
| | | | FTT | 475.6965862000000000 | | | | FTT | 475.6965862000000000 |
| | | | IMX | 4,139.0206950000000000 | | | | IMX | 4,139.0206950000000000 |
| | | | LUNA2 | 234.4204480000000000 | | | | LUNA2 | 234.4204480000000000 |
| | | | LUNA2_LOCKED | 546.9810453000000000 | | | | LUNA2_LOCKED | 546.9810453000000000 |
| | | | LUNC | 11,520,575.8725913500000000 | | | | LUNC | 11,520,575.8725913500000000 |
| | | | MANA | 6,153.0307650000000000 | | | | MANA | 6,153.0307650000000000 |
| | | | RNDR | 4,984.0249200000000000 | | | | RNDR | 4,984.0249200000000000 |
| | | | SAND | 10,666.0533300000000000 | | | | SAND | 10,666.0533300000000000 |
| | | | UNI | 1,402.0509987610963600 | | | | UNI | 1,402.0509987610963600 |
| | | | USD | 86,271.3832393504300000 | | | | USD | 86,271.3832393504300000 |
| | | | USDT | 0.0000750000000000 | | | | USDT | 0.0000750000000000 |
| | | | USTC | 25,694.1284700000000000 | | | | USTC | 25,694.1284700000000000 |
| | | | XRP | 3,014.0027700000000000 | | | | XRP | 3,014.0027700000000000 |
| 6709 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 | 67136 | Name on file | FTX Trading Ltd. | AAVE | 300.0015000000000000 |
| | | | APE | 500.0025000000000000 | | | | APE | 500.0025000000000000 |
| | | | ATLAS | 13,330.0666500000000000 | | | | ATLAS | 13,330.0666500000000000 |
| | | | ATOM | 1,394.1069705000000000 | | | | ATOM | 1,394.1069705000000000 |
| | | | BIT | 11,274.0563700000000000 | | | | BIT | 11,274.0563700000000000 |
| | | | BNB | 0.0995000000000000 | | | | BNB | 0.0995000000000000 |
| | | | CRV | 3,000.0150000000000000 | | | | CRV | 3,000.0150000000000000 |
| | | | DOT | 1,100.0055000000000000 | | | | DOT | 1,100.0055000000000000 |
| | | | ETH | 8.0001000000000000 | | | | ETH | 8.0001000000000000 |
| | | | ETHW | 8.0001000000000000 | | | | ETHW | 8.0001000000000000 |
| | | | FTT | 475.6965862000000000 | | | | FTT | 475.6965862000000000 |
| | | | IMX | 4,139.0206950000000000 | | | | IMX | 4,139.0206950000000000 |
| | | | LUNA2 | 234.4204480000000000 | | | | LUNA2 | 234.4204480000000000 |
| | | | LUNA2_LOCKED | 546.9810453000000000 | | | | LUNA2_LOCKED | 546.9810453000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 11,520,575.87259135000000 | | | | LUNC | 11,520,575.87259135000000 |
| | | | MANA | 6,153.03076500000000 | | | | MANA | 6,153.03076500000000 |
| | | | RNDR | 4,984.02492000000000 | | | | RNDR | 4,984.02492000000000 |
| | | | SAND | 10,666.05333000000000 | | | | SAND | 10,666.05333000000000 |
| | | | UNI | 1,402.05099876109630 | | | | UNI | 1,402.05099876109630 |
| | | | USD | 86,271.38323935043000 | | | | USD | 86,271.38323935043000 |
| | | | USDT | 0.00007500000000 | | | | USDT | 0.00007500000000 |
| | | | USTC | 25,694.12847000000000 | | | | USTC | 25,694.12847000000000 |
| | | | XRP | 3,014.00277000000000 | | | | XRP | 3,014.00277000000000 |
| 11303 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 | 82841 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAPL-20201225 | 0.00000000000000 | | | | AAPL-20201225 | 0.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000000 | | | | AAVE-20210326 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000329 | | | | AAVE-PERP | 0.00000000000329 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | -0.00000000030922 | | | | AGLD-PERP | -0.00000000030922 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000454 | | | | ALICE-PERP | 0.00000000000454 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMC-20210625 | 0.00000000000000 | | | | AMC-20210625 | 0.00000000000000 |
| | | | AMPL | 0.00000000321512 | | | | AMPL | 0.00000000321512 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.08046000000000 | | | | APE | 0.08046000000000 |
| | | | APE-PERP | 0.00000000000909 | | | | APE-PERP | 0.00000000000909 |
| | | | APT | 0.00002500000000 | | | | APT | 0.00002500000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | -0.00000000008526 | | | | AR-PERP | -0.00000000008526 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 1,582.62455012000000 | | | | ATOM | 1,582.62455012000000 |
| | | | ATOM-20210924 | 0.00000000000000 | | | | ATOM-20210924 | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000001875 | | | | ATOM-PERP | -0.00000000001875 |
| | | | AUDIO-PERP | -0.00000000081854 | | | | AUDIO-PERP | -0.00000000081854 |
| | | | AURY | 0.55697878000000 | | | | AURY | 0.55697878000000 |
| | | | AVAX-PERP | -0.00000000000056 | | | | AVAX-PERP | -0.00000000000056 |
| | | | AXS-PERP | -0.00000000000454 | | | | AXS-PERP | -0.00000000000454 |
| | | | BADGER | 0.00661290000000 | | | | BADGER | 0.00661290000000 |
| | | | BADGER-PERP | -0.00000000003268 | | | | BADGER-PERP | -0.00000000003268 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND | 0.00000003779600 | | | | BAND | 0.00000003779600 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000021827 | | | | BOBA-PERP | 0.00000000021827 |
| | | | BTC | 0.02192193601349 | | | | BTC | 0.02192193601349 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CBB-PERP | 0.00000000000000 | | | | CBB-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 10.13966058274820 | | | | CEL | 10.13966058274820 |
| | | | CEL-PERP | -0.00000000276486 | | | | CEL-PERP | -0.00000000276486 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 0.00000003860269 | | | | COIN | 0.00000003860269 |
| | | | COMP | 0.00000009997000 | | | | COMP | 0.00000009997000 |
| | | | COMP-PERP | 0.00000000000225 | | | | COMP-PERP | 0.00000000000225 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000392 | | | | CREAM-PERP | 0.00000000000392 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.00000001162590 | | | | DAI | 0.00000001162590 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DFL | 3,681.83561907000000 | | | | DFL | 3,681.83561907000000 |
| | | | DMG-PERP | -0.00000000000909 | | | | DMG-PERP | -0.00000000000909 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000007382794 | | | | DOGE | 0.00000007382794 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001904 | | | | DOT-PERP | -0.00000000001904 |
| | | | DYDX-PERP | 0.00000000003637 | | | | DYDX-PERP | 0.00000000003637 |
| | | | EDEN-PERP | 0.00000000000909 | | | | EDEN-PERP | 0.00000000000909 |
| | | | EGLD-PERP | 0.00000000000085 | | | | EGLD-PERP | 0.00000000000085 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000003609 | | | | EOS-PERP | -0.00000000003609 |
| | | | ETC-PERP | -0.00000000000312 | | | | ETC-PERP | -0.00000000000312 |
| | | | ETH | 0.88045244321476 | | | | ETH | 0.88045244321476 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | -0.14122040769817 | | | | ETHW | -0.14122040769817 |
| | | | FB | 0.03053295000000 | | | | FB | 0.03053295000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000966 | | | | FIL-PERP | 0.00000000000966 |
| | | | FLM-PERP | -0.00000000017462 | | | | FLM-PERP | -0.00000000017462 |
| | | | FLOW-PERP | 0.00000000000341 | | | | FLOW-PERP | 0.00000000000341 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 527.90998246200250 | | | | FTT | 527.90998246200250 |
| | | | FTT-PERP | 0.00000000000485 | | | | FTT-PERP | 0.00000000000485 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GME | 0.00000002000000 | | | | GME | 0.00000002000000 |
| | | | GMEPRE | -0.00000004000000 | | | | GMEPRE | -0.00000004000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GOG | 0.04166500000000 | | | | GOG | 0.04166500000000 |
| | | | GRT | 0.00000000686451 | | | | GRT | 0.00000000686451 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000058207 | | | | GST-PERP | 0.00000000058207 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOOD | 0.03401254000000 | | | | HOOD | 0.03401254000000 |
| | | | HOOD_PRE | 0.00000000180000 | | | | HOOD_PRE | 0.00000000180000 |
| | | | HT | 668.10000000000000 | | | | HT | 668.10000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000002749 | | | | ICP-PERP | -0.00000000002749 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | IP3 | 0.02630000000000 | | | | IP3 | 0.02630000000000 |
| | | | JPY | 68,025.26730528000000 | | | | JPY | 68,025.26730528000000 |
| | | | KAVA-PERP | 0.00000000000909 | | | | KAVA-PERP | 0.00000000000909 |
| | | | KIN | 101,823.95950386000000 | | | | KIN | 101,823.95950386000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000956 | | | | KNC-PERP | 0.00000000000956 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-20210924 | 0.00000000000000 | | | | LINK-20210924 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000001733 | | | | LINK-PERP | 0.00000000001733 |
| | | | LOGAN2021 | 0.00000000000000 | | | | LOGAN2021 | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-PERP | 0.000000000000083 | | | | LTC-PERP | 0.000000000000083 |
| | | | LUNA2 | 0.595523099000000 | | | | LUNA2 | 0.595523099000000 |
| | | | LUNA2_LOCKED | 1.389553897900000 | | | | LUNA2_LOCKED | 1.389553897900000 |
| | | | LUNC | 108,721.940001550000000 | | | | LUNC | 108,721.940001550000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK | 0.013645000000000 | | | | MASK | 0.013645000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 1,185.287026057814700 | | | | MATIC | 1,185.287026057814700 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000085 | | | | MEDIA-PERP | -0.000000000000085 |
| | | | MER | 1.058159720000000 | | | | MER | 1.058159720000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO | 1.675900000000000 | | | | MNGO | 1.675900000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MPLX | 47,008.000000000000000 | | | | MPLX | 47,008.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000010004 | | | | NEAR-PERP | -0.000000000010004 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NOK | 0.000000009631637 | | | | NOK | 0.000000009631637 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 1.763761386862923 | | | | OMG | 1.763761386862923 |
| | | | OMG-0325 | 0.000000000000000 | | | | OMG-0325 | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000003659 | | | | OMG-PERP | 0.000000000003659 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY | 4,322.236207570000000 | | | | OXY | 4,322.236207570000000 |
| | | | OXY-PERP | -0.000000000001818 | | | | OXY-PERP | -0.000000000001818 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000003751 | | | | PERP-PERP | -0.000000000003751 |
| | | | POLIS-PERP | -0.000000000002728 | | | | POLIS-PERP | -0.000000000002728 |
| | | | PRISM | 3.133450000000000 | | | | PRISM | 3.133450000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PSY | 0.003150000000000 | | | | PSY | 0.003150000000000 |
| | | | PUNDIX-PERP | -0.000000000007275 | | | | PUNDIX-PERP | -0.000000000007275 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REAL | 0.000000010000000 | | | | REAL | 0.000000010000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000738 | | | | ROOK-PERP | 0.000000000000738 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 1.693383989921883 | | | | RUNE | 1.693383989921883 |
| | | | RUNE-PERP | 0.000000000140971 | | | | RUNE-PERP | 0.000000000140971 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 483.166590990000000 | | | | SLP | 483.166590990000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 18,349.735177000000000 | | | | SLRS | 18,349.735177000000000 |
| | | | SNX-PERP | -0.000000000006934 | | | | SNX-PERP | -0.000000000006934 |
| | | | SNY | 10.916020000000000 | | | | SNY | 10.916020000000000 |
| | | | SOL | 28.857396821863120 | | | | SOL | 28.857396821863120 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000952 | | | | SOL-PERP | -0.000000000000952 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-20201225 | 0.000000000000000 | | | | SPY-20201225 | 0.000000000000000 |
| | | | SRM | 0.609695130000000 | | | | SRM | 0.609695130000000 |
| | | | SRM_LOCKED | 2.510304870000000 | | | | SRM_LOCKED | 2.510304870000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.033059200000000 | | | | STEP | 0.033059200000000 |
| | | | STEP-PERP | -0.000000000178260 | | | | STEP-PERP | -0.000000000178260 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 1.219715505263760 | | | | SUSHI | 1.219715505263760 |
| | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHIBEAR | 0.000000002500000 | | | | SUSHIBEAR | 0.000000002500000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | | | SXP-20210924 | 0.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | | | SXP-20211231 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000003637 | | | | SXP-PERP | -0.000000000003637 |
| | | | THETA-PERP | -0.000000000000113 | | | | THETA-PERP | -0.000000000000113 |
| | | | TOMO-PERP | -0.000000000001932 | | | | TOMO-PERP | -0.000000000001932 |
| | | | TRU-20210326 | 0.000000000000000 | | | | TRU-20210326 | 0.000000000000000 |
| | | | TRUMP | 0.000000000000454 | | | | TRUMP | 0.000000000000454 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.003120000000000 | | | | TRX | 0.003120000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRY | 35,776.735283460000000 | | | | TRY | 35,776.735283460000000 |
| | | | TULIP-PERP | 0.000000000000136 | | | | TULIP-PERP | 0.000000000000136 |
| | | | UNI-PERP | -0.000000000000937 | | | | UNI-PERP | -0.000000000000937 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 136,603.742886589000000 | | | | USD | 136,603.742886589000000 |
| | | | USDT | -69.196625633527120 | | | | USDT | -69.196625633527120 |
| | | | USTC | 0.000000009642070 | | | | USTC | 0.000000009642070 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000198 | | | | XTZ-PERP | 0.000000000000198 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 43176 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91848* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | API3-PERP | 0.000000000000000 | | | | API3-PERP | 0.000000000000000 |
| | | | BNB | 0.000000053637400 | | | | BNB | 0.000000053637400 |
| | | | BNB-PERP | 0.000000000000021 | | | | BNB-PERP | 0.000000000000021 |
| | | | BTC | 0.000000011295306 | | | | BTC | 0.000000011295306 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | ENS | 0.000000010000000 | | | | ENS | 0.000000010000000 |
| | | | ETH | 1.520115228685360 | | | | ETH | 1.520115228685360 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000013 | | | | ETH-PERP | 0.000000000000013 |
| | | | ETHW | 0.000000013264504 | | | | ETHW | 0.000000013264504 |
| | | | FTT | 0.064734680000000 | | | | FTT | 2,300.064734680000000 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | SOL | 0.000000000096931 | | | | SOL | 0.000000000096931 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM | 16.861525060000000 | | | | SRM | 16.861525060000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 9,668.30369898000000 | | | | SRM_LOCKED | 9,668.30369898000000 |
| | | | SUN | 1,924.46700000000000 | | | | SUN | 1,924.46700000000000 |
| | | | SUSHI | 0.00000001000000 | | | | SUSHI | 0.00000001000000 |
| | | | USD | 211,697.28566952492000 | | | | USD | 211,697.28566952492000 |
| | | | USDT | 0.00000013351112 | | | | USDT | 0.00000013351112 |
| | | | YFI | 0.00000000259128 9 | | | | YFI | 0.00000000259128 9 |
| 39813 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 93281 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC | 8.66918141000000 | | | | BTC | 8.66918141000000 |
| | | | ETH | 0.00096293700000 | | | | ETH | 0.00096293700000 |
| | | | ETHW | 5.00096293700000 | | | | ETHW | 5.00096293700000 |
| | | | FTT | 0.08148015396853 2 | | | | FTT | 0.08148015396853 2 |
| | | | RAY | 579.56429120000000 | | | | RAY | 579.56429120000000 |
| | | | SOL | 0.00663641324856 0 | | | | SOL | 0.00663641324856 0 |
| | | | SRM | 3.07962366000000 | | | | SRM | 3.07962366000000 |
| | | | SRM_LOCKED | 29.32694575000000 | | | | SRM_LOCKED | 29.32694575000000 |
| | | | USD | 4.22865896468315 0 | | | | USD | 4.22865896468315 0 |
| | | | USDT | -4.62225639108725 2 | | | | USDT | -4.62225639108725 2 |
| 35621 | Name on file | FTX Trading Ltd. | ATOM | 0.40000000000000 | 65178 | Name on file | FTX Trading Ltd. | ATOM | 0.40000000000000 |
| | | | FTT | 0.01765000000000 | | | | FTT | 0.01765000000000 |
| | | | LUNA2 | 0.00540007679100 0 | | | | LUNA2 | 0.00540007679100 0 |
| | | | LUNA2_LOCKED | 0.01260017918000 0 | | | | LUNA2_LOCKED | 0.01260017918000 0 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000542526 0 | | | | RUNE | 0.00000000542526 0 |
| | | | RUNE-PERP | -0.00000000003637 | | | | RUNE-PERP | -0.00000000003637 |
| | | | SOL | 0.00443638847150 0 | | | | SOL | 0.00443638847150 0 |
| | | | TRX | 7,961.00000000000000 | | | | TRX | 7,961.00000000000000 |
| | | | USD | 191,513.11967644488000 | | | | USD | 191,513.11967644488000 |
| | | | USDT | 0.00000000466577 8 | | | | USDT | 0.00000000466577 8 |
| | | | USTC | 0.76440697362018 0 | | | | USTC | 0.76440697362018 0 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 8243 | Name on file | FTX Trading Ltd. | BTC | 1.25000000000000 | 92219 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | EUR | 147.87688961000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | FTT | 196.49000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | SRM | 327.87000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 51.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | USD | 91,490.83180474314000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 1.25000799500000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000037 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | -0.00000000000032 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.00250000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | EUR | 147.87688961000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 196.49143856624622 0 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20210326 | 0.00000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 0.000000001000000 |
| | | | | | | | | SPY-0930 | 0.000000000000000 |
| | | | | | | | | SRM | 327.878893980000000 |
| | | | | | | | | SRM_LOCKED | 51.231167670000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STK-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000779000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 91,490.831804743140000 |
| | | | | | | | | USDT | 0.000000044113710 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 29520 | Name on file | FTX Trading Ltd. | | | 41311 | Name on file | FTX Trading Ltd. | | |
| | | | ETH | 0.000004290000000 | | | | 1INCH | 0.000000010000000 |
| | | | FTT | 150.022200490000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | SRM | 9.524143340000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | TRX | 2,315,385.461578340000000 | | | | AAVE-20201225 | 0.000000000000028 |
| | | | USDC | 7,669.390000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000049333708 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20210326 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000060000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000015100817 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210414 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CSB-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 0.000000007471808 |
| | | | | | | | | CREAM-20210326 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.000000010000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | -0.000000000000738 |
| | | | | | | | | DOGE-20201225 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000500000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-20200925 | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000004297874569 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.022204902953000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KNC-20200925 | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000008333888 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000022000000 |
| | | | | | | | | LTC-20200925 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000018694861 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000004491590 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20210326 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000008101047 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-20200925 | 0.000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000005120075108 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 9.524143340000000 |
| | | | | | | | | SRM_LOCKED | 45.638967750000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000011000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000004435427 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000000218695 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 2,315,385.461578340000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-20210326 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 7,669.388518390103000 |
| | | | | | | | | USDT | 0.654063675189308 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000004413831 |
| | | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200626 | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000056 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000454 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 24130 | Name on file | FTX Trading Ltd. | BTC | 0.000000003130237 | 76833 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | ETH | 0.000000003130237 | | | | ETH | 0.000000003130237 |
| | | | ETHW | 0.000000003130237 | | | | ETHW | 0.000000003130237 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | SRM | 0.542629250000000 | | | | SRM | 0.542629250000000 |
| | | | SRM_LOCKED | 101.657307500000000 | | | | SRM_LOCKED | 101.657307500000000 |
| | | | TRX | 0.000091000000000 | | | | TRX | 0.000091000000000 |
| | | | USD | 101,605.279514784950000 | | | | USD | 101,605.279514784950000 |
| | | | USDT | 0.000000011085247 | | | | USDT | 0.000000011085247 |
| 12797 | Name on file | FTX Trading Ltd. | BTC | 1.907285270000000 | 44447 | Name on file | FTX Trading Ltd. | BTC | 1.907285270000000 |
| | | | GBP | 68,709.151733956260000 | | | | GBP | 68,709.151733956260000 |
| | | | LUNA2 | 0.000664481231800 | | | | LUNA2 | 0.000664481231800 |
| | | | LUNA2_LOCKED | 0.001550456208000 | | | | LUNA2_LOCKED | 0.001550456208000 |
| | | | USD | 0.000000016835989 | | | | USD | 0.000000016835989 |
| | | | USDT | 0.000000012225266 | | | | USDT | 0.000000012225266 |
| | | | USTC | 0.094060530000000 | | | | USTC | 0.094060530000000 |
| 7932 | Name on file | FTX Trading Ltd. | USD | 324,256.470000000000000 | 90177 | Name on file | FTX Trading Ltd. | ALCK-PERP | 0.000000000000000 |
| | | | USDT | 11,825.000000000000000 | | | | APE | 0.069160000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 0.099240000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | AXS-1230 | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.009945954208682 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.038373000000000 |
| | | | | | | | | BNT | 0.063420000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000018690000000 |
| | | | | | | | | CEL | 0.064907368168298 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | -0.000000000009094 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0331 | 75.000000000000000 |
| | | | | | | | | ETHW | 0.000478700000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.994990000000000 |
| | | | | | | | | FTT-PERP | 5,886.599999999980000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GOG | 0.073200000000000 |
| | | | | | | | | GST | 0.015320000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.030810000000000 |
| | | | | | | | | LUNA2 | 0.000257152720200 |
| | | | | | | | | LUNA2_LOCKED | 0.000600023013800 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.001862000000000 |
| | | | | | | | | MNGO | 0.375000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 1.505000000000000 |
| | | | | | | | | OKB | 0.076360000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.071160000000000 |
| | | | | | | | | PRISM | 9.640000000000000 |
| | | | | | | | | REAL | 0.096400000000000 |
| | | | | | | | | SNY | 0.800000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000003637 |
| | | | | | | | | SPA | 9.258000000000000 |
| | | | | | | | | STG | 0.606400000000000 |
| | | | | | | | | STMX | 2.414000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STSOL | 0.670321000000000 |
| | | | | | | | | SWEAT | 0.753200000000000 |
| | | | | | | | | TONCOIN | 0.037340000000000 |
| | | | | | | | | TRU | 1,736.342000000000000 |
| | | | | | | | | TRX | 173.545127000000000 |
| | | | | | | | | UMEE | 4.748500000000000 |
| | | | | | | | | UNI-1230 | 0.000000000000000 |
| | | | | | | | | USD | 226,407.734128361070000 |
| | | | | | | | | USDT | 12,825.355698691306000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.036400000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VGX | 0.070200000000000 |
| 37690 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000063 | | | | AAVE-PERP | 0.000000000000063 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001818 | | | | APE-PERP | -0.000000000001818 |
| | | | AR-PERP | -0.000000000000909 | | | | AR-PERP | -0.000000000000909 |
| | | | ASD | 0.001634000000000 | | | | ASD | 0.001634000000000 |
| | | | ATOM-PERP | 0.000000000000454 | | | | ATOM-PERP | 0.000000000000454 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000051500000000 | | | | AVAX | 0.000051500000000 |
| | | | AXS | 0.000033500000000 | | | | AXS | 0.000033500000000 |
| | | | BADGER-PERP | 0.000000000000056 | | | | BADGER-PERP | 0.000000000000056 |
| | | | BAL-PERP | -0.000000000001818 | | | | BAL-PERP | -0.000000000001818 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BOBA | 0.000356000000000 | | | | BOBA | 0.000356000000000 |
| | | | BSV-PERP | -0.000000000000227 | | | | BSV-PERP | -0.000000000000227 |
| | | | BTC | 1.465649067095450 | | | | BTC | 1.465649067095450 |
| | | | BTC-PERP | 0.002100000000007 | | | | BTC-PERP | 0.002100000000007 |
| | | | CSB-PERP | 0.000000000000000 | | | | CSB-PERP | 0.000000000000000 |
| | | | CAD | 81.000245000000000 | | | | CAD | 81.000245000000000 |
| | | | CEL | 0.001620508073130 | | | | CEL | 0.001620508073130 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CONV | 0.531700000000000 | | | | CONV | 0.531700000000000 |
| | | | CQT | 0.001405000000000 | | | | CQT | 0.001405000000000 |
| | | | CREAM-PERP | 0.000000000000113 | | | | CREAM-PERP | 0.000000000000113 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000042 | | | | CVX-PERP | 0.000000000000042 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000711500000000 | | | | DOGEBEAR2021 | 0.000711500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000001818 | | | | ENS-PERP | -0.000000000001818 |
| | | | EOS-PERP | -0.000000000007275 | | | | EOS-PERP | -0.000000000007275 |
| | | | FB | 0.000003150000000 | | | | FB | 0.000003150000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000145519 | | | | FLM-PERP | -0.000000000145519 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.332431904708000 | | | | FTT | 150.332431904708000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000909 | | | | GAL-PERP | -0.000000000000909 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 0.000590000000000 | | | | GMT | 0.000590000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000454 | | | | HNT-PERP | -0.000000000000454 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HXRO | 0.000980000000000 | | | | HXRO | 0.000980000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JOE | 0.001375000000000 | | | | JOE | 0.001375000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000007275 | | | | KNC-PERP | -0.000000000007275 |
| | | | KSHIB | 0.002950000000000 | | | | KSHIB | 0.002950000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000087500000000 | | | | LINK | 0.000087500000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000003350000000 | | | | LTC | 0.000003350000000 |
| | | | LUNA2 | 0.001586876229000 | | | | LUNA2 | 0.001586876229000 |
| | | | LUNA2_LOCKED | 0.003707112000000 | | | | LUNA2_LOCKED | 0.003707112000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.002500000000000 | | | | MATIC | 0.002500000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000400000000000 | | | | MOB | 0.000400000000000 |
| | | | MOB-PERP | 0.000000005456 | | | | MOB-PERP | 0.000000005456 |
| | | | MTL-PERP | 0.000000000003637 | | | | MTL-PERP | 0.000000000003637 |
| | | | NEAR-PERP | 0.000000000000362 | | | | NEAR-PERP | 0.000000000000362 |
| | | | NEXO | 0.000225000000000 | | | | NEXO | 0.000225000000000 |
| | | | NOK | 0.000008500000000 | | | | NOK | 0.000008500000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS | 0.008300000000000 | | | | ORBS | 0.008300000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | -0.00000000078671 | | | | PUNDIX-PERP | -0.00000000078671 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF | 0.09560000000000 | | | | REEF | 0.09560000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000003637 | | | | RNDR-PERP | 0.00000000003637 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000620000000 | | | | SOL | 0.00000620000000 |
| | | | SPELL | 0.35850000000000 | | | | SPELL | 0.35850000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SQ | 0.00000302500000 | | | | SQ | 0.00000302500000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000054569 | | | | STEP-PERP | 0.00000000054569 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000001818 | | | | STORJ-PERP | 0.00000000001818 |
| | | | THETA-PERP | -0.00000000014551 | | | | THETA-PERP | -0.00000000014551 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000014551 | | | | TONCOIN-PERP | 0.00000000014551 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA | 0.00000510000000 | | | | TSLA | 0.00000510000000 |
| | | | UMEE | 0.02380000000000 | | | | UMEE | 0.02380000000000 |
| | | | UNI | 22.65029475000000 | | | | UNI | 22.65029475000000 |
| | | | USD | 1,006,018.13160961460000 | | | | USD | 1,006,018.13695545000000 |
| | | | USTC | 0.22463000000000 | | | | USTC | 0.22463000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000002501 | | | | XTZ-PERP | 0.00000000002501 |
| | | | YFI | 0.00000007350000 | | | | YFI | 0.00000007350000 |
| | | | YFII-PERP | 0.00000000000035 | | | | YFII-PERP | 0.00000000000035 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 85726 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0 | 53136 | Name on file | FTX Trading Ltd. | ATOM | 805.02714592918284 |
| | | | 32589663458593472727/TH E HILL BY FTX #42847 | 1.00000000000000 | | | | FTT | 420.04684945613012 |
| | | | ATOM | 805.02714592918290 | | | | SNX | 1,027.46850787657810 |
| | | | AXS-PERP | 0.00000000000000 | | | | SRM | 722.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | USD | 139,380.34861793707869 |
| | | | BTC | | | | | USDC | 10.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOT | 0.00000003638770 | | | | | |
| | | | DOT-PERP | 0.00000007834177 | | | | | |
| | | | ETH | 0.00000007834177 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.00000007834177 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 420.04684945613030 | | | | | |
| | | | FXS-PERP | 0.00000000000000 | | | | | |
| | | | GALA | 0.00975000000000 | | | | | |
| | | | LINK | 0.07653025238728C | | | | | |
| | | | LUNC-PERP | 0.00000000000021 | | | | | |
| | | | NEAR | 0.00824250000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | RUNE | 0.00000000953418C | | | | | |
| | | | RUNE-PERP | -0.00000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SNX | 1,027.46850787657800 | | | | | |
| | | | SNX-PERP | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 527.81364334000000 | | | | | |
| | | | SRM_LOCKED | 195.57250330000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI | 0.00000000493591C | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 139,390.34861793707000 | | | | | |
| | | | USDT | 0.00000000906144 | | | | | |
| | | | USTC | 0.00000005105150 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| 36437 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000137925C | 92640 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000137925C |
| | | | ALCX | 1.36308681500000C | | | | ALCX | 1.36308681500000C |
| | | | AR-PERP | -0.00000000000198 | | | | AR-PERP | -0.00000000000198 |
| | | | AUDIO | 0.02642500000000 | | | | AUDIO | 0.02642500000000 |
| | | | AXS | -0.00000000342000C | | | | AXS | -0.00000000342000C |
| | | | BAND | 0.00000000412968C | | | | BAND | 0.00000000412968C |
| | | | BTC | 0.00000090731550C | | | | BTC | 0.00000090731550C |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ | 0.01988500000000 | | | | ENJ | 0.01988500000000 |
| | | | ETH | 0.00042410901212C | | | | ETH | 0.00042410901212C |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 15.00064717063244C | | | | ETHW | 15.00064717063244C |
| | | | FIDA | 316.37718527000000C | | | | FIDA | 316.37718527000000C |
| | | | FIDA_LOCKED | 4.49354241000000C | | | | FIDA_LOCKED | 4.49354241000000C |
| | | | FTM | 0.07447000000000 | | | | FTM | 0.07447000000000 |
| | | | FTT | 152.63478436613540C | | | | FTT | 152.63478436613540C |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HXRO | 5,156.85322000000000 | | | | HXRO | 5,156.85322000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MNGO | 0.04240000000000 | | | | MNGO | 0.04240000000000 |
| | | | NEAR | 0.00344900000000 | | | | NEAR | 0.00344900000000 |
| | | | POLIS | 0.00310350000000 | | | | POLIS | 0.00310350000000 |
| | | | RAMP | 19,167.86054033000000 | | | | RAMP | 19,167.86054033000000 |
| | | | RAY | 2,607.12106042063500 | | | | RAY | 2,607.12106042063500 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000534000C | | | | RUNE | 0.00000000534000C |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLV-20210326 | 0.00000000000007 | | | | SLV-20210326 | 0.00000000000007 |
| | | | SOL | 6,935.23176065899300 | | | | SOL | 6,935.23176065899300 |
| | | | SRM | 5,382.82043275000000C | | | | SRM | 5,382.82043275000000C |
| | | | SRM_LOCKED | 134.08461067000000C | | | | SRM_LOCKED | 134.08461067000000C |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 497.58759967000000C | | | | STEP | 497.58759967000000C |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000454 | | | | SXP-PERP | 0.00000000000454 |
| | | | TULIP | 73.10036550000000C | | | | TULIP | 73.10036550000000C |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 50.63232300284280000 | | | | USD | 50.63232300284280000 |
| 23794 | Name on file | FTX Trading Ltd. | ADABULL | 368,849.42533600000000 | 36947 | Name on file | FTX Trading Ltd. | ADABULL | 368,849.42533600000000 |
| | | | ATOMBULL | 754,814,680.13124620000000 | | | | ATOMBULL | 754,814,680.13124620000000 |
| | | | AVAX | 0.00000001889802C | | | | AVAX | 0.00000001889802C |
| | | | BNBBULL | 2,493.62848715000000C | | | | BNBBULL | 2,493.62848715000000C |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.00000000181527170 | | | | BTC | 0.00000000181527170 |
| | | | BULL | 409.65127425744440000 | | | | BULL | 409.65127425744440000 |
| | | | ETH | 0.00000000004011637 | | | | ETH | 0.00000000004011637 |
| | | | ETHBULL | 25,152.82612736379000 | | | | ETHBULL | 25,152.82612736379000 |
| | | | FTT | 0.00000120000000000 | | | | FTT | 0.00000120000000000 |
| | | | GRTBULL | 551,246.01000000000000 | | | | GRTBULL | 551,246.01000000000000 |
| | | | LUNA2_LOCKED | 3,870.21271370000000 | | | | LUNA2_LOCKED | 3,870.21271370000000 |
| | | | LUNC | 0.00000000008845140 | | | | LUNC | 0.00000000008845140 |
| | | | MATICBULL | 172,341.142921900660000 | | | | MATICBULL | 172,341.142921900660000 |
| | | | PAXG | 285.06526570000000 | | | | PAXG | 285.06526570000000 |
| | | | RUNE | 0.00000000002175670 | | | | RUNE | 0.00000000002175670 |
| | | | SRM | 1,542.60165373000000 | | | | SRM | 1,542.60165373000000 |
| | | | SRM_LOCKED | 1,039.85409275000000 | | | | SRM_LOCKED | 1,039.85409275000000 |
| | | | USD | 984.77730173499740 | | | | USD | 984.77730173499740 |
| | | | USDT | 77.92639387143375 | | | | USDT | 77.92639387143375 |
| | | | USTC | 199,932.229530661300000 | | | | USTC | 199,932.229530661300000 |
| 46895 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 91501 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BNT-PERP | 0.00000000000000000 | | | | BNT-PERP | 0.00000000000000000 |
| | | | BTC | 0.00002087432949600 | | | | BTC | 0.00002087432949600 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000001000000000 | | | | ETH | 0.00000001000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000000845117200 | | | | ETHW | 0.00000000845117200 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT | 150.587012455107800 | | | | FTT | 150.587012455107800 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FXS | 0.09668028000000000 | | | | FXS | 0.09668028000000000 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GBP | 49,997.000000000000000 | | | | GBP | 49,997.000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | LDO | 0.99128343000000000 | | | | LDO | 0.99128343000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | ROOK | 0.00000000000000000 | | | | ROOK | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 0.02958090000000000 | | | | SRM | 0.02958090000000000 |
| | | | SRM_LOCKED | 5.126373090000000 | | | | SRM_LOCKED | 5.126373090000000 |
| | | | STG-PERP | 0.00000000000000000 | | | | STG-PERP | 0.00000000000000000 |
| | | | TRX | 1,499,999.769055000000000 | | | | TRX | 1,499,999.769055000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 0.28276926442286 | | | | USD | 0.28276926442286 |
| | | | USDT | 0.00000000008323 81 | | | | USDT | 0.00000000008323 81 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| 10981 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000000 | 70607 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | DOGE | 5.00000000000000000 | | | | DOGE | 5.00000000000000000 |
| | | | DOGEBEAR2021 | 0.00068596000000000 | | | | DOGEBEAR2021 | 0.00068596000000000 |
| | | | ETH | 2.58369620021 2062 | | | | ETH | 2.58369620021 2062 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00038240000000000 | | | | ETHW | 0.00038240000000000 |
| | | | FLOW-PERP | -0.00000000000363 7 | | | | FLOW-PERP | -0.00000000000363 7 |
| | | | FTT | 0.04900000000000000 | | | | FTT | 0.04900000000000000 |
| | | | GME-20210326 | 0.00000000000000000 | | | | GME-20210326 | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SLV-20210326 | 0.00000000000000000 | | | | SLV-20210326 | 0.00000000000000000 |
| | | | SOL | 0.00000000938440 8 | | | | SOL | 0.00000000938440 8 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 3,091.610464550000000 | | | | SRM | 3,091.610464550000000 |
| | | | SRM_LOCKED | 1,653,131.211641350000000 | | | | SRM_LOCKED | 1,653,131.211641350000000 |
| | | | STETH | 0.00000000271538 1 | | | | STETH | 0.00000000271538 1 |
| | | | TRX | 0.00000100000000000 | | | | TRX | 0.00000100000000000 |
| | | | USD | 227.170958103765740 | | | | USD | 227.170958103765740 |
| | | | USDT | 0.73140000993980 9 | | | | USDT | 0.73140000993980 9 |
| 22526 | Name on file | FTX Trading Ltd. | BTC | 0.00004441387950000 | 73480 | Name on file | FTX Trading Ltd. | BTC | 0.00004441387950000 |
| | | | COMP-PERP | 0.00000000000011400 | | | | COMP-PERP | 0.00000000000011400 |
| | | | ETH | 114.574165000000000 | | | | ETH | 114.574165000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00062901000000000 | | | | ETHW | 0.00062901000000000 |
| | | | EUR | 0.00001075875080 7 | | | | EUR | 0.00001075875080 7 |
| | | | FTT | 0.06244297000000000 | | | | FTT | 0.06244297000000000 |
| | | | KNC | 0.00965815000000000 | | | | KNC | 0.00965815000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | SRM | 282.082105210000000 | | | | SRM | 282.082105210000000 |
| | | | SRM_LOCKED | 9,740.039661120000000 | | | | SRM_LOCKED | 9,740.039661120000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | USD | 10.032830448325110 | | | | USD | 10.032830448325110 |
| | | | USDT | 0.00000000075000 0 | | | | USDT | 0.00000000075000 0 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| 8519 | Name on file | FTX Trading Ltd. | BTC | 0.35710911000000000 | 54545 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000000 |
| | | | USD | 102,526.353128015440000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.35710911892634 3 |
| | | | | | | | | BTC-PERP | -0.00000000000008 2 |
| | | | | | | | | DEFI-PERP | 0.00000000000000002 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000440000000 |
| | | | | | | | | ETH-PERP | 0.00000000000022 7 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.00000000687773 0 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 638.682000700000000 |
| | | | | | | | | LUNC-PERP | -0.00000000000136 4 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000524049 9 |
| | | | | | | | | SOL-PERP | 0.00000000000181 8 |
| | | | | | | | | SRM | 5.446626556562916 |
| | | | | | | | | SRM_LOCKED | 315.767945800000000 |
| | | | | | | | | USD | 102,526.353128015440000 |
| | | | | | | | | USDT | 0.00000000783337 4 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| 24614 | Name on file | FTX Trading Ltd. | AAVE | 0.00207930000000000 | 39890 | Name on file | FTX Trading Ltd. | AAVE | 0.00207930000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AAVE-PERP | 0.0000000000000142 | | | | AAVE-PERP | 0.0000000000000142 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 7.2444217764466400 | | | | BTC | 7.2444217764466400 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000092 | | | | CREAM-PERP | -0.0000000000000092 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0010608951176500 | | | | ETH | 0.0010608951176500 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000007 | | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-20210625 | 0.0000000000000003 | | | | ETH-20210625 | 0.0000000000000003 |
| | | | ETH-20210924 | 0.0000000000000005 | | | | ETH-20210924 | 0.0000000000000005 |
| | | | ETH-PERP | -0.0000000000000042 | | | | ETH-PERP | -0.0000000000000042 |
| | | | ETHW | 0.0010608951176500 | | | | ETHW | 0.0010608951176500 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0545607200000000 | | | | FTT | 150.0545607200000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000113 | | | | LTC-PERP | -0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000341 | | | | PERP-PERP | 0.0000000000000341 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000454 | | | | RUNE-PERP | -0.0000000000000454 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0135766000000000 | | | | SOL | 0.0135766000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 152.3136599300000000 | | | | SRM | 152.3136599300000000 |
| | | | SRM_LOCKED | 756.5952056700000000 | | | | SRM_LOCKED | 756.5952056700000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | UNI | 0.0500000000000000 | | | | UNI | 0.0500000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2.5252739475575580 | | | | USD | 2.5252739475575580 |
| | | | USDT | 32.2158202580026094 | | | | USDT | 32.2158202580026094 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 39882 | Name on file | FTX Trading Ltd. | AAVE | 0.0020793000000000 | 39890 | Name on file | FTX Trading Ltd. | AAVE | 0.0020793000000000 |
| | | | AAVE-PERP | 0.0000000000000142 | | | | AAVE-PERP | 0.0000000000000142 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 7.2444217764466400 | | | | BTC | 7.2444217764466400 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000092 | | | | CREAM-PERP | -0.0000000000000092 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0010608951176500 | | | | ETH | 0.0010608951176500 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000007 | | | | ETH-20210326 | -0.0000000000000007 |
| | | | ETH-20210625 | 0.0000000000000003 | | | | ETH-20210625 | 0.0000000000000003 |
| | | | ETH-20210924 | 0.0000000000000005 | | | | ETH-20210924 | 0.0000000000000005 |
| | | | ETH-PERP | -0.0000000000000042 | | | | ETH-PERP | -0.0000000000000042 |
| | | | ETHW | 0.0010608951176500 | | | | ETHW | 0.0010608951176500 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0545607200000000 | | | | FTT | 150.0545607200000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000113 | | | | LTC-PERP | -0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000341 | | | | PERP-PERP | 0.0000000000000341 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000454 | | | | RUNE-PERP | -0.0000000000000454 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0135766000000000 | | | | SOL | 0.0135766000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 152.3136599300000000 | | | | SRM | 152.3136599300000000 |
| | | | SRM_LOCKED | 756.5952056700000000 | | | | SRM_LOCKED | 756.5952056700000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | UNI | 0.0500000000000000 | | | | UNI | 0.0500000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2.5252739475575580 | | | | USD | 2.5252739475575580 |
| | | | USDT | 32.2158202580026094 | | | | USDT | 32.2158202580026094 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 26616 | Name on file | FTX Trading Ltd. | USD | 172,241.9800000000000000 | 37958 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000056 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALCK | 0.0003517600000000 |
| | | | | | | | | ALCK-PERP | -0.0000000000000057 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | -0.0000000000001364 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | -0.0000000000008637 |
| | | | | | | | | API-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | -0.0000000000002501 |
| | | | | | | | | ASD-PERP | -0.0000000000010913 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM | 0.0000013000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000468 |
| | | | | | | | | AUDIO-PERP | 0.0000000000073275 |
| | | | | | | | | AVAX | 0.0710866362512528 |
| | | | | | | | | AVAX-PERP | 0.0000000000001694 |
| | | | | | | | | AXS | 0.0013880000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000295 |
| | | | | | | | | BADGER-PERP | 0.0000000000001563 |
| | | | | | | | | BAL-PERP | 0.0000000000000113 |
| | | | | | | | | BNB | 0.1089256000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000007 |
| | | | | | | | | BNT-PERP | 0.0000000000005456 |
| | | | | | | | | BTC | 0.2002814929057391 |
| | | | | | | | | BTC-PERP | 0.0000000000000007 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ | 0.3674000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000184 |
| | | | | | | | | CRV | 0.0311900000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | -0.000000000001818 |
| | | | | | | | | DOGE | 0.086890000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000001818 |
| | | | | | | | | EGLD-PERP | -0.000000000000156 |
| | | | | | | | | ENS | 0.006211150000000 |
| | | | | | | | | ENS-PERP | -0.000000000007958 |
| | | | | | | | | EOS-PERP | 0.000000000018189 |
| | | | | | | | | ETC-PERP | 0.000000000000085 |
| | | | | | | | | ETH | 0.072072042464493 |
| | | | | | | | | ETH-PERP | -0.000000000000006 |
| | | | | | | | | ETHW | 10.800971521625508 |
| | | | | | | | | FIL-PERP | -0.000000000000682 |
| | | | | | | | | FLOW-PERP | -0.000000000001818 |
| | | | | | | | | FTM | 0.037325000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.076105100787600 |
| | | | | | | | | FTT-PERP | -0.000000000000113 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000001818 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GMX | 0.002704750000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.020770500000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000568 |
| | | | | | | | | KLLINC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000966 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 7.822964380118000 |
| | | | | | | | | LUNA2_LOCKED | 18.251583554280000 |
| | | | | | | | | LUNC | 0.000000008644480 |
| | | | | | | | | LUNC-PERP | 0.000000000001026 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 30.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000001008 |
| | | | | | | | | NEO-PERP | -0.000000000000454 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.000000000007775 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | -0.000000000010913 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.061284000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000001961 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.053960000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000001000 |
| | | | | | | | | SOL | 0.002824850000000 |
| | | | | | | | | SOL-PERP | -0.000000000001264 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 4.998818340000000 |
| | | | | | | | | SRM_LOCKED | 83.201181660000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000818 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SYN | 0.151860000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000909 |
| | | | | | | | | TOMO-PERP | -0.000000000013642 |
| | | | | | | | | TONCOIN-PERP | 0.000000000001818 |
| | | | | | | | | TRX | 0.001886000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 103,621.984760269200000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC | 0.729355000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000216 |
| | | | | | | | | YFI | 0.000010015000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | -0.000000000000001 |
| 66746 | Name on file | FTX Trading Ltd. | 1INCH | 0.155331552453280 | 90565 | Name on file | FTX Trading Ltd. | 1INCH | 0.155331552453280 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.001137380570101 | | | | AAVE | 0.001137380570101 |
| | | | AAVE-PERP | 0.000000000000454 | | | | AAVE-PERP | 0.000000000000454 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000002728 | | | | AGLD-PERP | 0.000000000002728 |
| | | | ALCX-PERP | 0.000000000000113 | | | | ALCX-PERP | 0.000000000000113 |
| | | | ALEPH | 0.018070000000000 | | | | ALEPH | 0.018070000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.010653000000000 | | | | ALICE | 0.010653000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.922692000000000 | | | | ALPHA | 0.922692000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.005000000000000 | | | | ATOM | 0.005000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 1,409,767.987920113400000 | | | | AUD | 1,409,767.987920113400000 |
| | | | AUDIO | 0.664024500000000 | | | | AUDIO | 0.664024500000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.081222890771834 | | | | AVAX | 0.081222890771834 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 1.000010000000000 | | | | AXS | 1.000010000000000 |
| | | | AXS-PERP | -0.000000000000909 | | | | AXS-PERP | -0.000000000000909 |
| | | | BADGER | 0.001989985000000 | | | | BADGER | 0.001989985000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL | 0.005111049000000 | | | | BAL | 0.005111049000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | | | | | BAND | 565.829489583670000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | BAO | 636.20630385000000000 | | | | BAO | 636.20630385000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BAT | 0.41412800000000000 | | | | BAT | 0.41412800000000000 |
| | | | BCH-20210625 | 0.00000000000000000 | | | | BCH-20210625 | 0.00000000000000000 |
| | | | BNB | -0.00069542959995957 | | | | BNB | -0.00069542959995957 |
| | | | BNB-PERP | 0.00000000000000177 | | | | BNB-PERP | 0.00000000000000177 |
| | | | BNT | 0.01581500000000000 | | | | BNT | 0.01581500000000000 |
| | | | BNT-PERP | 0.00000000000000000 | | | | BNT-PERP | 0.00000000000000000 |
| | | | BOBA | 0.00434500000000000 | | | | BOBA | 0.00434500000000000 |
| | | | BTC | 8.04231459501 03300 | | | | BTC | 8.04231459501 03300 |
| | | | BTC-20210625 | 0.00000000000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000058 | | | | BTC-PERP | 0.00000000000000058 |
| | | | CAKE-PERP | -0.00000000000001591 | | | | CAKE-PERP | -0.00000000000001591 |
| | | | CEL | 0.03688575412 0000 | | | | CEL | 0.03688575412 0000 |
| | | | CEL-20210625 | 0.00000000000000000 | | | | CEL-20210625 | 0.00000000000000000 |
| | | | CEL-20210924 | 0.00000000000000000 | | | | CEL-20210924 | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ | 0.03110000000000000 | | | | CHZ | 0.03110000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | COIN | 199.59000000000000000 | | | | COIN | 199.59000000000000000 |
| | | | COMP | 0.00000276640000000 | | | | COMP | 0.00000276640000000 |
| | | | COMP-PERP | -0.00000000000000113 | | | | COMP-PERP | -0.00000000000000113 |
| | | | COPE | 0.96634100000000000 | | | | COPE | 0.96634100000000000 |
| | | | CREAM | 0.00174134500000000 | | | | CREAM | 0.00174134500000000 |
| | | | CREAM-PERP | -0.00000000000000028 | | | | CREAM-PERP | -0.00000000000000028 |
| | | | CRO | 0.66160000000000000 | | | | CRO | 0.66160000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV | 0.23206000000000000 | | | | CRV | 0.23206000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000000000 |
| | | | DAI | 29.64477277298 7500 | | | | DAI | 29.64477277298 7500 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE | 0.04269899369 1970 | | | | DOGE | 0.04269899369 1970 |
| | | | DOGE-0325 | 0.00000000000000000 | | | | DOGE-0325 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT | 0.00944900000000000 | | | | DOT | 0.00944900000000000 |
| | | | DOT-20210924 | 0.00000000000000000 | | | | DOT-20210924 | 0.00000000000000000 |
| | | | DOT-20211231 | 0.00000000000000000 | | | | DOT-20211231 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX | 0.00495100000000000 | | | | DYDX | 0.00495100000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | | | EDEN-PERP | 0.00000000000000000 |
| | | | ENS | 0.00589788000000000 | | | | ENS | 0.00589788000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 122.07576282763000 | | | | ETH | 122.07576282763000 |
| | | | ETHE | 938.90000000000000000 | | | | ETHE | 938.90000000000000000 |
| | | | ETH-PERP | -0.00000000000000487 | | | | ETH-PERP | -0.00000000000000487 |
| | | | ETHW | 0.03253545167 1509 | | | | ETHW | 0.03253545167 1509 |
| | | | FIDA | 0.60736795000000000 | | | | FIDA | 0.60736795000000000 |
| | | | FIDA_LOCKED | 1.39353455000000000 | | | | FIDA_LOCKED | 1.39353455000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM | 0.12192000000000000 | | | | FTM | 0.12192000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,911.56179705000000 | | | | FTT | 1,911.56179705000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GBTC | 1,482.80000000000000000 | | | | GBTC | 1,482.80000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT | 0.92995563079 2000 | | | | GRT | 0.92995563079 2000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HOLY | 0.00550000000000000 | | | | HOLY | 0.00550000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX | 0.02045900000000000 | | | | IMX | 0.02045900000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | JET | 0.00994000000000000 | | | | JET | 0.00994000000000000 |
| | | | JOE | 0.02000000000000000 | | | | JOE | 0.02000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KNC | 0.00078249215 8020 | | | | KNC | 0.00078249215 8020 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSHIB | 1.00000000000000000 | | | | KSHIB | 1.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LEO | 0.62383100000000000 | | | | LEO | 0.62383100000000000 |
| | | | LINK | 0.06353839000000000 | | | | LINK | 0.06353839000000000 |
| | | | LINK-20210625 | 0.00000000000000000 | | | | LINK-20210625 | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000113 | | | | LINK-PERP | 0.00000000000000113 |
| | | | LOOKS | 0.62128000000000000 | | | | LOOKS | 0.62128000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.02398848400000000 | | | | LTC | 0.02398848400000000 |
| | | | LTC-20210625 | 0.00000000000000000 | | | | LTC-20210625 | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000014 | | | | LTC-PERP | 0.00000000000000014 |
| | | | LUNC-PERP | 0.00000000000045702 | | | | LUNC-PERP | 0.00000000000045702 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS | 0.65049550000000000 | | | | MAPS | 0.65049550000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC | 4.45738023849 8590 | | | | MATIC | 4.45738023849 8590 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MEDIA | 0.00541540000000000 | | | | MEDIA | 0.00541540000000000 |
| | | | MEDIA-PERP | 0.00000000000000000 | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | | | MID-PERP | 0.00000000000000000 |
| | | | MKR | 0.00026714000000000 | | | | MKR | 0.00026714000000000 |
| | | | MOB-PERP | 0.00000000000000000 | | | | MOB-PERP | 0.00000000000000000 |
| | | | MTA | 0.61156000000000000 | | | | MTA | 0.61156000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR | 0.00781300000000000 | | | | NEAR | 0.00781300000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG | 0.00434500000000000 | | | | OMG | 0.00434500000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | OXY | 0.42045900000000000 | | | | OXY | 0.42045900000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | POLIS | 0.04468600000000000 | | | | POLIS | 0.04468600000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | RAY | 0.63592500000000000 | | | | RAY | 0.63592500000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RNDR | 0.03836300000000000 | | | | RNDR | 0.03836300000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | | | RNDR-PERP | 0.00000000000000000 |
| | | | ROOK | 0.00001478000000000 | | | | ROOK | 0.00001478000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR | 3.59458000000000000 | | | | RSR | 3.59458000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE | 0.06068838000000000 | | | | RUNE | 0.06068838000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SAND | 0.4563300000000000 | | | | SAND | 0.4563300000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB | 942.0000000000000000 | | | | SHIB | 942.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0624010044538700 | | | | SNX | 0.0624010044538700 |
| | | | SNX-PERP | -0.0000000000014551 | | | | SNX-PERP | -0.0000000000014551 |
| | | | SOL | 0.0042304651013372 | | | | SOL | 0.0042304651013372 |
| | | | SOL-PERP | -0.0000000000000909 | | | | SOL-PERP | -0.0000000000000909 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 21.9630000000000000 | | | | SPY | 21.9630000000000000 |
| | | | SRM | 1.5811679400000000 | | | | SRM | 1.5811679400000000 |
| | | | SRM_LOCKED | 539.5100569000000000 | | | | SRM_LOCKED | 539.5100569000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP | 0.0807343000000000 | | | | STEP | 0.0807343000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUN | 0.0045000000000000 | | | | SUN | 0.0045000000000000 |
| | | | SUSHI | 0.3807765075329820 | | | | SUSHI | 0.3807765075329820 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0381188000000000 | | | | SXP | 0.0381188000000000 |
| | | | SXP-PERP | 0.0000000000000909 | | | | SXP-PERP | 0.0000000000000909 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM | 0.0005000000000000 | | | | TLM | 0.0005000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU | 0.3361398800000000 | | | | TRU | 0.3361398800000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 43,392.0054967437000000 | | | | TRX | 43,392.0054967437000000 |
| | | | TRX-20211231 | 0.0000000000000000 | | | | TRX-20211231 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0548677205510600 | | | | UNI | 0.0548677205510600 |
| | | | UNI-20210625 | -0.0000000000000113 | | | | UNI-20210625 | -0.0000000000000113 |
| | | | UNI-PERP | -0.0000000000000682 | | | | UNI-PERP | -0.0000000000000682 |
| | | | USD | 33,881.9327860589282700 | | | | USD | 33,881.9327860589282700 |
| | | | USDT | 168.4785405434454300 | | | | USDT | 168.4785405434454300 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000141264445 | | | | WBTC | 0.0000000141264445 |
| | | | WRX | 0.7812870000000000 | | | | WRX | 0.7812870000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0622150000000000 | | | | XRP | 0.0622150000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20210625 | 0.0000000000000000 | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0006082305020300 | | | | YFI | 0.0006082305020300 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX | 0.8322500000000000 | | | | ZRX | 0.8322500000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 62951 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.0005000000000000 | 91914 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.0005000000000000 |
| | | | ETH | 1.2000161378990200 | | | | ETH | 1.2000161378990200 |
| | | | ETHW | 1.2000120000000000 | | | | ETHW | 1.2000120000000000 |
| | | | FTT | 1,102.9543488300000000 | | | | FTT | 1,102.9543488300000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SOL | 155.3351039664477900 | | | | SOL | 155.3351039664477900 |
| | | | SRM | 6,862.6353956800000000 | | | | SRM | 6,862.6353956800000000 |
| | | | SRM_LOCKED | 381.1551131400000000 | | | | SRM_LOCKED | 381.1551131400000000 |
| | | | USD | 17,801.9604298819720000 | | | | USD | 17,801.9604298819720000 |
| | | | USDT | 177,022.8087522313300000 | | | | USDT | 177,022.8087522313300000 |
| | | | USDT-0624 | 0.0000000000000000 | | | | USDT-0624 | 0.0000000000000000 |
| | | | USDT-0930 | 0.0000000000000000 | | | | USDT-0930 | 0.0000000000000000 |
| | | | USDT-1230 | 0.0000000000000000 | | | | USDT-1230 | 0.0000000000000000 |
| 14902 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 57161 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000041209300 | | | | AVAX | 0.0000000041209300 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000013047700 | | | | BTC | 0.0000000013047700 |
| | | | BTC-PERP | -0.0000000000000014 | | | | BTC-PERP | -0.0000000000000014 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000003637 | | | | DOT-PERP | 0.0000000000003637 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000066667023 | | | | ETH | 0.0000000066667023 |
| | | | ETH-PERP | 0.0000000000000113 | | | | ETH-PERP | 0.0000000000000113 |
| | | | ETHW | 0.0008283700000000 | | | | ETHW | 0.0008283700000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000004187200 | | | | FTM | 0.0000000004187200 |
| | | | FTT | 1,000.0215060932292000 | | | | FTT | 1,000.0215060932292000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000003637 | | | | KNC-PERP | 0.0000000000003637 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000284509300 | | | | LUNA2 | 0.0000000284509300 |
| | | | LUNA2_LOCKED | 0.0000000663851504 | | | | LUNA2_LOCKED | 0.0000000663851504 |
| | | | LUNC | 0.0061951500000000 | | | | LUNC | 0.0061951500000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 4.7514524000000000 | | | | SRM | 4.7514524000000000 |
| | | | SRM_LOCKED | 1,646.8534068800000000 | | | | SRM_LOCKED | 1,646.8534068800000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 101,764.2919228057600000 | | | | USD | 101,764.2919228057600000 |
| | | | USDT | 0.0000000071288550 | | | | USDT | 0.0000000071288550 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 45823 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 64678 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0486684592917730 | | | | AVAX | 0.0486684592917730 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | BTC | 2.66813599973500 | | | | BTC | 2.66813599973500 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | ETH | 7.39957426000000 | | | | ETH | 7.39957426000000 |
| | | | ETHW | 0.00057426000000 | | | | ETHW | 0.00057426000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00579280820700 | | | | LUNA2 | 0.00579280820700 |
| | | | LUNA2_LOCKED | 0.01351655248000 | | | | LUNA2_LOCKED | 0.01351655248000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00186700000000 | | | | SOL | 0.00186700000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 67,266.35357289658000 | | | | USD | 67,266.35357289658000 |
| | | | USDT | 7,114.74398419803000 | | | | USDT | 7,114.74398419803000 |
| | | | USTC | 0.82000000000000 | | | | USTC | 0.82000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 85415 | Name on file | FTX Trading Ltd. | BTC | 11.03709784000000 | 8231 | Name on file | FTX Trading Ltd. | BTC | 11.03709784000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE | 0.04600000000000 | | | | DOGE | 0.04600000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETHW | 0.00009130000000 | | | | ETHW | 0.00009130000000 |
| | | | FTT | 0.08176000000000 | | | | FTT | 0.08176000000000 |
| | | | MATIC | 52,456.99740000000000 | | | | MATIC | 52,456.99740000000000 |
| | | | SOL | 0.00539421000000 | | | | SOL | 0.00539421000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.57827583000000 | | | | SRM | 0.57827583000000 |
| | | | SRM_LOCKED | 35.96172417000000 | | | | SRM_LOCKED | 35.96172417000000 |
| | | | TRX | 0.82730700000000 | | | | TRX | 0.82730700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 492,221.67602433247000 | | | | USD | 492,221.67602433247000 |
| | | | USDT | 0.00690400000000 | | | | USDT | 0.00690400000000 |
| 24520 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 93390 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000001818 | | | | ATOM-PERP | 0.00000000001818 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000000000000 | | | | AXS | 0.00000000000000 |
| | | | BCH | 0.00000000508048 | | | | BCH | 0.00000000508048 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 11.41088428453620 | | | | BTC | 11.41088428453620 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000493853 | | | | CEL | 0.00000000493853 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000658400 | | | | ETH | 0.00000000658400 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.00990343966052 | | | | FTT | 0.00990343966052 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LTC | 0.32462628374594 | | | | LTC | 0.32462628374594 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MEDIA | 70,310.45586576000000 | | | | MEDIA | 86,310.45586576000000 |
| | | | MEDIA_LOCKED | 6,788,130.79387276000000 | | | | MEDIA_LOCKED | 6,788,130.79387276000000 |
| | | | MEDIA-PERP | -0.00000000000028 | | | | MEDIA-PERP | -0.00000000000028 |
| | | | RUNE | 0.00000000058968 | | | | RUNE | 0.00000000058968 |
| | | | SOL | 0.00000000441772 | | | | SOL | 0.00000000441772 |
| | | | SRM | 51.02350392000000 | | | | SRM | 51.02350392000000 |
| | | | SRM_LOCKED | 1,425.17455746000000 | | | | SRM_LOCKED | 1,425.17455746000000 |
| | | | SUSHI | 0.00000000000000 | | | | SUSHI | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 99,206.40949286423000 | | | | USD | 99,206.40949286423000 |
| | | | USDT | 0.00000005569197 | | | | USDT | 0.00000005569197 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | -0.00000000000028 | | | | YFI-PERP | -0.00000000000028 |
| 17724 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | 54290 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 |
| | | | BAL | 0.00000001000000 | | | | BAL | 0.00000001000000 |
| | | | BNB | 0.00000000576720 | | | | BNB | 0.00000000576720 |
| | | | BTC | 1.01758480554636 | | | | BTC | 1.01758480554636 |
| | | | DOT | 113,914.64812578817000 | | | | DOT | 113,914.64812578817000 |
| | | | ETH | 0.00641627198064 | | | | ETH | 0.00641627198064 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00064162819302 | | | | ETHW | 0.00064162819302 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | LUNA2 | 0.35340310420000 | | | | LUNA2 | 0.35340310420000 |
| | | | LUNA2_LOCKED | 0.82460724320000 | | | | LUNA2_LOCKED | 0.82460724320000 |
| | | | LUNC | 76,954.27000000000000 | | | | LUNC | 76,954.27000000000000 |
| | | | MATIC | 100.00000000000000 | | | | MATIC | 100.00000000000000 |
| | | | SOL | 242.88851712000000 | | | | SOL | 242.88851712000000 |
| | | | STETH | 0.00688944517489 | | | | STETH | 0.00688944517489 |
| | | | TRX | 0.00166600000000 | | | | TRX | 0.00166600000000 |
| | | | USD | 0.00000002060292 | | | | USD | 0.00000002060292 |
| | | | USDT | 1,980.66160593052090 | | | | USDT | 1,980.66160593052090 |
| 86324 | Name on file | FTX Trading Ltd. | APE | 0.00981043113234 | 80362 | Name on file | FTX Trading Ltd. | APE | 0.00981043113234 |
| | | | APE-PERP | -0.00000000010777 | | | | APE-PERP | -0.00000000010777 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AVAX | 0.06897195790237 | | | | AVAX | 0.06897195790237 |
| | | | AVAX-PERP | -0.00000000031187 | | | | AVAX-PERP | -0.00000000031187 |
| | | | BNB | 9.07909257526249 | | | | BNB | 9.07909257526249 |
| | | | BNB-PERP | -0.00000000000063 | | | | BNB-PERP | -0.00000000000063 |
| | | | BTC | 3.57297108796041 | | | | BTC | 3.57297108796041 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | CEL | 0.01748614405440 | | | | CEL | 0.01748614405440 |
| | | | CEL-PERP | 0.00000000010186 | | | | CEL-PERP | 0.00000000010186 |
| | | | DOGE | 698.09508760402350 | | | | DOGE | 698.09508760402350 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.10064041465406 | | | | ETH | 0.10064041465406 |
| | | | ETH-PERP | -0.00000000000705 | | | | ETH-PERP | -0.00000000000705 |
| | | | ETHW | 0.00505225696274 | | | | ETHW | 0.00505225696274 |
| | | | FTM | 9.19204528631536 | | | | FTM | 9.19204528631536 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 23.60000644000000 | | | | FTT | 23.60000644000000 |
| | | | FTT-PERP | 0.07642672962277 | | | | FTT-PERP | 0.07642672962277 |
| | | | LINK-PERP | 0.00000000000909 | | | | LINK-PERP | 0.00000000000909 |
| | | | MATIC | 10,988.42979263410200 | | | | MATIC | 10,988.42979263410200 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RAY | 761,998.00753418740000 | | | | RAY | 761,998.00753418740000 |
| | | | RAY-PERP | 68,469.00000000000000 | | | | RAY-PERP | 68,469.00000000000000 |
| | | | SOL | 4,692.64982830168400 | | | | SOL | 4,692.64982830168400 |
| | | | SOL-PERP | 0.00000000002182 | | | | SOL-PERP | 0.00000000002182 |
| | | | SRM | 704.09028172000000 | | | | SRM | 704.09028172000000 |
| | | | SRM_LOCKED | 14,216.46971828000000 | | | | SRM_LOCKED | 14,216.46971828000000 |
| | | | TRX | 4,554,323.68993060600000 | | | | TRX | 4,554,323.68993060600000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | -19,565.76443241123700 | | | | USD | -19,565.76443241123700 |
| | | | USDT | 10.01247500257232 | | | | USDT | 10.01247500257232 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | -0.00000000392814 | | | | USTC | -0.00000000392814 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 0.64562675531168 | | | | XRP | 0.64562675531168 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 51002 | Name on file | FTX Trading Ltd. | BTC | 0.00019999664217 | 70601 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | FIDA | 68,430.69343000000000 | | | | | |
| | | | FIDA_LOCKED | 3,485,401.45985416000000 | | | | | |
| | | | SOL | 13.87899467000000 | | | | | |
| | | | SRM | 10,259.91792060000000 | | | | | |
| | | | SRM_CUSTOM | 1,448,700.41039700000000 | | | | | |
| | | | USD | 0.00000000167456 | | | | | |
| 18093 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000001136 | 59250 | Name on file | FTX Trading Ltd. | AR-PERP | -0.00000000001136 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | 0.2500000000000 | | | | ATLAS | 0.2500000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BERNIE | 0.0000000000014551 | | | | BERNIE | 0.0000000000014551 |
| | | | BNB | 0.0023914084500B0 | | | | BNB | 0.0023914084500B0 |
| | | | BNB-20200327 | 0.0000000000000 | | | | BNB-20200327 | 0.0000000000000 |
| | | | BTC-20200327 | 0.0000000000000 | | | | BTC-20200327 | 0.0000000000000 |
| | | | BTC-20200925 | 0.0000000000000 | | | | BTC-20200925 | 0.0000000000000 |
| | | | BTC-20201225 | 0.0000000000000 | | | | BTC-20201225 | 0.0000000000000 |
| | | | BTC-20210326 | 0.0000000000000 | | | | BTC-20210326 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-MOVE-20190925 | 0.0000000000000 | | | | BTC-MOVE-20190925 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000002273 | | | | CEL-PERP | 0.0000000000002273 |
| | | | CREAM-20200925 | 0.0000000000000 | | | | CREAM-20200925 | 0.0000000000000 |
| | | | DEFI-20200925 | 0.0000000000000 | | | | DEFI-20200925 | 0.0000000000000 |
| | | | DEFI-20210625 | 0.0000000000000 | | | | DEFI-20210625 | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DOGE | 0.5643300000000 | | | | DOGE | 0.5643300000000 |
| | | | ETH | 0.0007114800000 | | | | ETH | 0.0007114800000 |
| | | | ETH-0624 | -0.0000000000000113 | | | | ETH-0624 | -0.0000000000000113 |
| | | | ETH-1230 | 0.0000000000000 | | | | ETH-1230 | 0.0000000000000 |
| | | | ETH-20200925 | 0.0000000000000 | | | | ETH-20200925 | 0.0000000000000 |
| | | | ETH-20210625 | -0.0000000000000003 | | | | ETH-20210625 | -0.0000000000000003 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | -0.0000000000000113 | | | | ETH-PERP | -0.0000000000000113 |
| | | | ETHW | 0.0007114800000 | | | | ETHW | 0.0007114800000 |
| | | | HNT | 1.0000000000000 | | | | HNT | 1.0000000000000 |
| | | | HNT-PERP | -0.0000000000001296 | | | | HNT-PERP | -0.0000000000001296 |
| | | | HT-20200925 | 0.0000000000000 | | | | HT-20200925 | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | SOL | 0.0030700000000 | | | | SOL | 0.0030700000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 17.6387600400000 | | | | SRM | 17.6387600400000 |
| | | | SRM_LOCKED | 3,256.1855411900000 | | | | SRM_LOCKED | 3,256.1855411900000 |
| | | | STETH | 0.0005063399769 | | | | STETH | 0.0005063399769 |
| | | | STG | 0.1709800000000 | | | | STG | 0.1709800000000 |
| | | | SUSHI | 0.1734683000000 | | | | SUSHI | 0.1734683000000 |
| | | | TRUMP | 0.0000000000000 | | | | TRUMP | 0.0000000000000 |
| | | | TRX | 3.0000000000000 | | | | TRX | 3.0000000000000 |
| | | | USD | 122,603.9681021168200 | | | | USD | 122,603.9681021168200 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| 18033 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 | 42380 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BADGER | 0.0000000250000 | | | | BADGER | 0.0000000250000 |
| | | | BNB | 13.6000000000000 | | | | BNB | 13.6000000000000 |
| | | | BTC | 1.0000000193811S | | | | BTC | 1.0000000193811S |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000028 | | | | COMP-PERP | 0.0000000000028 |
| | | | COPE | 0.3416500000000 | | | | COPE | 0.3416500000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | ETH | 5.0000000875000 | | | | ETH | 5.0000000875000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | EXCH-PERP | 0.0000000440584 | | | | EXCH-PERP | 0.0000000440584 |
| | | | FTT | 0.0000000000000 | | | | FTT | 0.0000000000000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | LINK | 0.0000000000000 | | | | LINK | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000042 | | | | LINK-PERP | 0.0000000000042 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | OXY | 0.0000000000941752 | | | | OXY | 0.0000000000941752 |
| | | | RAY | 0.0031154910000000 | | | | RAY | 0.0031154910000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SOL | 0.0000000002494020 | | | | SOL | 0.0000000002494020 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 0.9405250300000 | | | | SRM | 0.9405250300000 |
| | | | SRM_LOCKED | 275.6083722800000 | | | | SRM_LOCKED | 275.6083722800000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000454 | | | | SXP-PERP | 0.0000000000454 |
| | | | TRX | 18,712.0000000000000 | | | | TRX | 18,712.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 102,872.3661568067900 | | | | USD | 102,872.3661568067900 |
| | | | USDT | 0.0000000747353 | | | | USDT | 0.0000000747353 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFI | 0.0000000225000 | | | | YFI | 0.0000000225000 |
| 37889 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000 | 93338 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000 |
| | | | 1INCH-PERP | 0.0000000000000 | | | | 1INCH-PERP | 0.0000000000000 |
| | | | ADA-20210924 | 0.0000000000000 | | | | ADA-20210924 | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | | AGLD-PERP | 0.0000000000000 |
| | | | ALGO-20210924 | 0.0000000000000 | | | | ALGO-20210924 | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | ANC-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000002899 | | | | ATOM-PERP | 0.0000000002899 |
| | | | AVAX-20211231 | 0.0000000000000 | | | | AVAX-20211231 | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000454 | | | | AVAX-PERP | 0.0000000000454 |
| | | | BNB | 0.0000000000000 | | | | BNB | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA-PERP | 0.0000000000000 | | | | BOBA-PERP | 0.0000000000000 |
| | | | BTC | 8.5809716970832174 | | | | BTC | 8.5809716970832175 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000794 | | | | DYDX-PERP | 0.0000000000794 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | ETH | 0.0000000001687967 | | | | ETH | 0.0000000001687967 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | EUR | 0.0000000866959 | | | | EUR | 0.0000000866959 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 155.01682531962072D0 | | | | FTT | 155.01682531962072D0 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GLMR-PERP | 0.0000000000000 | | | | GLMR-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000000 | | | | GST-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LUNC-PERP | -0.0000000000027 | | | | LUNC-PERP | -0.0000000000027 |
| | | | MASK-PERP | 0.0000000000000 | | | | MASK-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MINA-PERP | 0.0000000000000 | | | | MINA-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | OMG | 0.0000000935124O | | | | OMG | 0.0000000935124O |
| | | | OMG-20210924 | 0.0000000000000 | | | | OMG-20210924 | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000000 | | | | RNDR-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | USD | 13,711.7634969065354610 | | | | USD | 13,711.7634969065354610 |
| | | | USDT | 509.6324608170579600 | | | | USDT | 509.6324608170579600 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 16417 | Name on file | FTX Trading Ltd. | 40718786114694 6330/NFT | 1.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000536367 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS | 6.5437883900000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000100000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000056 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000753046362 28 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL | 0.1622670472697 50 |
| | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000001364 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000113 |
| | | | CVX-PERP | 0.0000000000000227 |
| | | | DAWN-PERP | -0.0000000000001818 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0176530300000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000018189 |
| | | | ETH | 0.0320191461007 63 |
| | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000003 |
| | | | ETHW | 0.0000191461007 63 |
| | | | ETHW-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000014551 |
| | | | FLOW-PERP | 0.0000000000000341 |
| | | | FTM | 0.6187237900000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.8353153612960 00 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000058207 |
| | | | HNT-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000838555889 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.4376900000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 0.8390054100000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.6856215800000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000004011640 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000227 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000014551 |
| | | | POLIS-PERP | -0.0000000000000170 |
| | | | PROM-PERP | -0.0000000000000284 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | -0.0000000000001364 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0073260590261 91 |
| | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000198 |
| | | | SRM | 71.8989059300000000 |
| | | | SRM_LOCKED | 500.9520144600000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | -0.0000000000001364 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 103,633.7888363970 0000 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| 25987 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000389900 |
| | | | BNB | 0.0000000006389900 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 10.2166418245778 90 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000001400000 |
| | | | DOGE | 196,247.9812350000 0000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 74.5450690173494 00 |
| | | | ETHBULL | 0.0000000000300000 |
| | | | ETH-PERP | 0.0000000000000004 |
| | | | ETHW | 80.8201829557756 40 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.6069097227151 43 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 19.0296323700000000 |
| | | | LUNA2_LOCKED | 44.4024755300000000 |
| | | | LUNC | 0.0000000046012300 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000691116600 |
| | | | SOL | 442.1734681251124 40 |
| | | | SOL-PERP | -0.0000000000000026 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 4,398.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 4,591.1271401470460 00 |
| | | | USDT | |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 16450 | Name on file | FTX Trading Ltd. | 40718786114694 6330/NFT | 1.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000536367 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS | 6.5437883900000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000100000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000056 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000753046362 28 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL | 0.1622670472697 50 |
| | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000001364 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000113 |
| | | | CVX-PERP | 0.0000000000000227 |
| | | | DAWN-PERP | -0.0000000000001818 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0176530300000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000018189 |
| | | | ETH | 0.0320191461007 63 |
| | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000003 |
| | | | ETHW | 0.0000191461007 63 |
| | | | ETHW-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000014551 |
| | | | FLOW-PERP | 0.0000000000000341 |
| | | | FTM | 0.6187237900000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.8353153612960 00 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000058207 |
| | | | HNT-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000838555889 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.4376900000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 0.8390054100000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.6856215800000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000004011640 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000227 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000014551 |
| | | | POLIS-PERP | -0.0000000000000170 |
| | | | PROM-PERP | -0.0000000000000284 |
| | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | -0.0000000000001364 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0073260590261 91 |
| | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000198 |
| | | | SRM | 71.8989059300000000 |
| | | | SRM_LOCKED | 500.9520144600000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | -0.0000000000001364 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 103,633.7888363970 0000 |
| | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |
| 69992 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000389900 |
| | | | BNB | 0.0000000006389900 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 10.2166418245778 90 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000001400000 |
| | | | DOGE | 196,247.9812350000 0000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 |
| | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 74.5450690173494 00 |
| | | | ETHBULL | 0.0000000000300000 |
| | | | ETH-PERP | 0.0000000000000004 |
| | | | ETHW | 80.8201829557756 40 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.6069097227151 43 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 19.0296323700000000 |
| | | | LUNA2_LOCKED | 44.4024755300000000 |
| | | | LUNC | 0.0000000046012300 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000691116600 |
| | | | SOL | 442.1734681251124 40 |
| | | | SOL-PERP | -0.0000000000000026 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 4,398.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 4,591.1271401470460 00 |
| | | | USDT | 0.0000000000911660 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| 49476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 92360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 3473647826061213380/TH E CREATION OF SAM #1 | 1.000000000000000 | | | | | 3473647826061213380/THE CREATION OF SAM #1 | 1.000000000000000 |
| | | | 4345276450359318172/SIL VERSTONE TICKET STUB #740 | 1.000000000000000 | | | | | 4345276450359318172/SILVERSTO NE TICKET STUB #740 | 1.000000000000000 |
| | | | 5392035909046840628/TH E HILL BY FTX #31547 | 1.000000000000000 | | | | | 5392035909046840628/THE HILL BY FTX #31547 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | | ALCX-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000009789853 | | | | | AVAX | 0.000000009789853 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.000000084437500 | | | | | BABA | 0.000000084437500 |
| | | | BIT-PERP | 0.000000000000000 | | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.006804683385119 | | | | | BNB | 0.006804683385119 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BYND | 0.000000005581250 | | | | | BYND | 0.000000005581250 |
| | | | CEL-0930 | 0.000000000000000 | | | | | CEL-0930 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000608167157337 | | | | | ETH | 0.000608167157337 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000003153293 | | | | | EUR | 0.000000003153293 |
| | | | FB-1230 | 0.000000000000000 | | | | | FB-1230 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000007374120 | | | | | FTT | 25.000000007374120 |
| | | | GAL-PERP | 0.000000000000000 | | | | | GAL-PERP | 0.000000000000000 |
| | | | GBP | 995,909.983194069000000 | | | | | GBP | 995,909.983194069000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 0.000000100000000 | | | | | IMX | 0.000000100000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | | JPY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | | KSM-PERP | 0.000000000000000 |
| | | | LEOBULL | 0.000000005107370 | | | | | LEOBULL | 0.000000005107370 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000280380554300 | | | | | LUNA2 | 0.000280380554300 |
| | | | LUNA2_LOCKED | 0.000654221293500 | | | | | LUNA2_LOCKED | 0.000654221293500 |
| | | | LUNC | 0.000000001125000 | | | | | LUNC | 0.000000001125000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004739053 | | | | | SOL | 0.000000004739053 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SQ | 0.000000004389839 | | | | | SQ | 0.000000004389839 |
| | | | SRM | 0.598226640000000 | | | | | SRM | 0.598226640000000 |
| | | | SRM_LOCKED | 94.247901450000000 | | | | | SRM_LOCKED | 94.247901450000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SRN-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | | STX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000680000000000 | | | | | TRX | 0.000680000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYBBEAR | 0.000000020000000 | | | | | TRYBBEAR | 0.000000020000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | | TULIP-PERP | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | | | | TWTR-1230 | 0.000000000000000 |
| | | | UBER | 0.000000088800554 | | | | | UBER | 0.000000088800554 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 95.871980645712900 | | | | | USD | 95.871980645712900 |
| | | | USDT | 0.014912029881240 | | | | | USDT | 0.014912029881240 |
| | | | USTC | 0.000000009571875 | | | | | USTC | 0.000000009571875 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000003129910 | | | | | XAUT | 0.000000003129910 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| 92348 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 92360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 3473647826061213380/TH E CREATION OF SAM #1 | 1.000000000000000 | | | | | 3473647826061213380/THE CREATION OF SAM #1 | 1.000000000000000 |
| | | | 4345276450359318172/SIL VERSTONE TICKET STUB #740 | 1.000000000000000 | | | | | 4345276450359318172/SILVERSTO NE TICKET STUB #740 | 1.000000000000000 |
| | | | 5392035909046840628/TH E HILL BY FTX #31547 | 1.000000000000000 | | | | | 5392035909046840628/THE HILL BY FTX #31547 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | | ALCX-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000009789853 | | | | | AVAX | 0.000000009789853 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.000000084437500 | | | | | BABA | 0.000000084437500 |
| | | | BIT-PERP | 0.000000000000000 | | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.006804683385119 | | | | | BNB | 0.006804683385119 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BYND | 0.000000005581250 | | | | | BYND | 0.000000005581250 |
| | | | CEL-0930 | 0.000000000000000 | | | | | CEL-0930 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000608167157337 | | | | | ETH | 0.000608167157337 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000003153293 | | | | | EUR | 0.000000003153293 |
| | | | FB-1230 | 0.000000000000000 | | | | | FB-1230 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000007374120 | | | | FTT | 25.000000007374120 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBP | 995,909.981194069000000 | | | | GBP | 995,909.981194069000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 0.000000011000000 | | | | IMX | 0.000000011000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEOBULL | 0.000000005107370 | | | | LEOBULL | 0.000000005107370 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000280380554300 | | | | LUNA2 | 0.000280380554300 |
| | | | LUNA2_LOCKED | 0.000654221293500 | | | | LUNA2_LOCKED | 0.000654221293500 |
| | | | LUNC | 0.000000001125000 | | | | LUNC | 0.000000001125000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004739053 | | | | SOL | 0.000000004739053 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SQ | 0.000000004389839 | | | | SQ | 0.000000004389839 |
| | | | SRM | 0.598226640000000 | | | | SRM | 0.598226640000000 |
| | | | SRM_LOCKED | 94.247901450000000 | | | | SRM_LOCKED | 94.247901450000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000068000000000 | | | | TRX | 0.000068000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYBBEAR | 0.000000020000000 | | | | TRYBBEAR | 0.000000020000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | | | TWTR-1230 | 0.000000000000000 |
| | | | UBER | 0.000000008800554 | | | | UBER | 0.000000008800554 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 95.871980645712900 | | | | USD | 95.871980645712900 |
| | | | USDT | 0.014912025981240 | | | | USDT | 0.014912025981240 |
| | | | USTC | 0.000000009571875 | | | | USTC | 0.000000009571875 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000003299101 | | | | XAUT | 0.000000003299101 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 58392 | Name on file | FTX Trading Ltd. | BOBA | 2,028,467.916666660000000 | 83477 | Name on file | FTX Trading Ltd. | BOBA | 2,028,467.916666660000000 |
| | | | BOBA_LOCKED | 22,337,347.083333340000000 | | | | BOBA_LOCKED | 22,337,347.083333340000000 |
| | | | USD | 1,168.218518915500000 | | | | USD | 1,168.218518915500000 |
| 47773 | Name on file | FTX Trading Ltd. | ADA-0930 | 0.000000000000000 | 70521 | Name on file | FTX Trading Ltd. | ADA-0930 | 0.000000000000000 |
| | | | AVAX | 0.043841540000000 | | | | AVAX | 0.043841540000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 | | | | AVAX-0930 | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | BNB | 2.100000000000000 | | | | BNB | 2.100000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | -0.000000000000001 | | | | BTC-0930 | -0.000000000000001 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 6,000.000000000000000 | | | | CRO | 6,000.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVX | 11.400000000000000 | | | | CVX | 11.400000000000000 |
| | | | DAI | 0.114103330000000 | | | | DAI | 0.114103330000000 |
| | | | DOT-0930 | 0.000000000000000 | | | | DOT-0930 | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 | | | | DOT-1230 | 0.000000000000000 |
| | | | ETH | 0.006000000000000 | | | | ETH | 0.006000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000014 | | | | ETH-0930 | -0.000000000000014 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 29.701625560000000 | | | | FTT | 29.701625560000000 |
| | | | LEO | 59.400000000000000 | | | | LEO | 59.400000000000000 |
| | | | LINK-0930 | 0.000000000000000 | | | | LINK-0930 | 0.000000000000000 |
| | | | LTC-0930 | 0.000000000000000 | | | | LTC-0930 | 0.000000000000000 |
| | | | LUNA2 | 0.006470965960000 | | | | LUNA2 | 0.006470965960000 |
| | | | LUNA2_LOCKED | 0.015098920570000 | | | | LUNA2_LOCKED | 0.015098920570000 |
| | | | LUNC | 0.005395990000000 | | | | LUNC | 0.005395990000000 |
| | | | LUNC-PERP | 0.000000014901161 | | | | LUNC-PERP | 0.000000014901161 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | PRIV-0930 | -0.000000000000003 | | | | PRIV-0930 | -0.000000000000003 |
| | | | PRIV-1230 | 0.000000000000000 | | | | PRIV-1230 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | -0.000000000000014 | | | | SOL-1230 | -0.000000000000014 |
| | | | SRM | 114.108749050000000 | | | | SRM | 114.108749050000000 |
| | | | SRM_LOCKED | 31.551250950000000 | | | | SRM_LOCKED | 31.551250950000000 |
| | | | STETH | 0.000000003329338 | | | | STETH | 0.000000003329338 |
| | | | STG | 13,625.000000000000000 | | | | STG | 13,625.000000000000000 |
| | | | TRX | 1,000.000000000000000 | | | | TRX | 1,000.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 134,310.844464701080000 | | | | USD | 134,310.844464701080000 |
| | | | USDT | 1,158.644851500950000 | | | | USDT | 1,158.644851500950000 |
| | | | USTC | 0.915993000000000 | | | | USTC | 0.915993000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| ~~49300~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BTC~~ | ~~1.030547300000000~~ | ~~51392~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BTC~~ | ~~1.030547300000000~~ |
| | | | ~~FTT~~ | ~~1,011.546730490000000~~ | | | | ~~FTT~~ | ~~1,011.546730490000000~~ |
| | | | ~~SRM_LOCKED~~ | ~~1,268.500441870000000~~ | | | | ~~SRM_LOCKED~~ | ~~1,268.500441870000000~~ |
| | | | ~~USD~~ | ~~528.664100000000000~~ | | | | ~~USD~~ | ~~528.664100000000000~~ |
| | | | ~~USDT~~ | ~~889,231.069917630000000~~ | | | | ~~USDT~~ | ~~889,231.069917630000000~~ |
| 31974 | Name on file | FTX Trading Ltd. | EUR | 3,015.000000000000000 | 35409 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | FTT | 1,020.406105030000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | SRM | 1.196053480000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 467.606355370000000 | | | | BTC | 0.000000002802420 |
| | | | USD | 155,373.730000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000001818 |
| | | | | | | | | ETH | 0.000000080807150 |
| | | | | | | | | EUR | 3,015.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,020.406105031024300 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.196053480000000 |
| | | | | | | | | SRM_LOCKED | 467.606355370000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 155,373.733617505760000 |
| | | | | | | | | USDT | 0.000000014026480 |
| 18707 | Name on file | FTX Trading Ltd. | ALPHA | 0.861452250000000 | 36030 | Name on file | FTX Trading Ltd. | ALPHA | 0.861452250000000 |
| | | | BIT | 0.315141200000000 | | | | BIT | 0.315141200000000 |
| | | | BTC | 0.000087717305560 | | | | BTC | 0.000087717305560 |
| | | | CRV | 0.442151090000000 | | | | CRV | 0.442151090000000 |
| | | | DAI | 0.023245371383960 | | | | DAI | 0.023245371383960 |
| | | | ETH | 0.000680720357510 | | | | ETH | 0.000680720357510 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000225708500000 | | | | ETHW | 0.000225708500000 |
| | | | EUR | 0.000000003351402 | | | | EUR | 0.000000003351402 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3.099411570000000 | | | | FTT | 3.099411570000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOLY | 0.477156760000000 | | | | HOLY | 0.477156760000000 |
| | | | HT | 0.029236490000000 | | | | HT | 0.029236490000000 |
| | | | LUNA2 | 0.000092992303360 | | | | LUNA2 | 0.000092992303360 |
| | | | LUNA2_LOCKED | 0.000216982041200 | | | | LUNA2_LOCKED | 0.000216982041200 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RUNE | 0.037894092202000 | | | | RUNE | 0.037894092202000 |
| | | | SOL | 0.009940000000000 | | | | SOL | 0.009940000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000435000000000 | | | | TRX | 0.000435000000000 |
| | | | USD | 123,837.477214453470000 | | | | USD | 123,837.477214453470000 |
| | | | USDT | 0.421699573090461 | | | | USDT | 0.421699573090461 |
| | | | USTC | 0.013163514714590 | | | | USTC | 0.013163514714590 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 34994 | Name on file | FTX Trading Ltd. | AVAX | 0.005964000000000 | 35029 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001160945 |
| | | | BNB | 0.001512680000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.000005220000000 | | | | AAPL | 1.000000000000000 |
| | | | ETH | 0.000948890000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETHW | 107.837844100000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM | 62.392797910000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.049715000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USD | 285,938.970000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-20210625 | 0.000000000000000 |
| | | | | | | | | AS0-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.005964001261987 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000001818 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.001512682791003 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000000562500 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000005223927477 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000007 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000009946250 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000001818 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000004782500 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000948981153551 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000009650000 |
| | | | | | | | | ETH-PERP | -0.000000000000049 |
| | | | | | | | | ETHW | 107.837844108153550 |
| | | | | | | | | FIL-PERP | 0.000000000000909 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000019914384 |
| | | | | | | | | FTT-PERP | 0.000000000000909 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000454 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000007275 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000002728 |
| | | | | | | | | SOL | 0.000000000400000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000939 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 62.392797910000000 |
| | | | | | | | | SRM_LOCKED | 1,888.683057060000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000000000000 |
| | | | | | | | | SXP-20210625 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 0.049715000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 285,938.969781290600000 |
| | | | | | | | | USDT | 0.050452491607560 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 15552 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53342 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000346480 | | | | AMPL | 0.00000000346480 |
| | | | BTC | 0.00000050400000 | | | | BTC | 0.00000050400000 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-0624 | 0.00000000000000 | | | | CEL-0624 | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | | | DOGE-20210625 | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000 | | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | ETH | 0.00000010000000 | | | | ETH | 0.00000010000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 151.05064750000000 | | | | FTT | 151.05064750000000 |
| | | | FTT-PERP | -0.00000000000170 | | | | FTT-PERP | -0.00000000000170 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-20210924 | 0.00000000000000 | | | | LINK-20210924 | 0.00000000000000 |
| | | | LUNA2 | 0.00586705505300 | | | | LUNA2 | 0.00586705505300 |
| | | | LUNA2_LOCKED | 0.01368979512000 | | | | LUNA2_LOCKED | 0.01368979512000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00100000000000 | | | | SOL | 0.00100000000000 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-0624 | 0.00000000000000 | | | | SOL-0624 | 0.00000000000000 |
| | | | SOL-1230 | 0.00000000000000 | | | | SOL-1230 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 46.03047028000000 | | | | SRM | 46.03047028000000 |
| | | | SRM_LOCKED | 222.97694309000000 | | | | SRM_LOCKED | 222.97694309000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHI-20210924 | 0.00000000000000 | | | | SUSHI-20210924 | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | USD | 252,128.98402809416000 | | | | USD | 252,128.98402809416000 |
| | | | USDT | 0.000000037053182 | | | | USDT | 0.000000037053182 |
| | | | USTC | 0.83051000000000 | | | | USTC | 0.83051000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 16946 | Name on file | FTX Trading Ltd. | ATLAS | 102,780.00000000000000 | 20132 | Name on file | FTX Trading Ltd. | ATLAS | 102,780.00000000000000 |
| | | | AVAX | 588.769027882589700 | | | | AVAX | 588.769027882589700 |
| | | | BNB | 2.010432637301170 | | | | BNB | 2.010432637301170 |
| | | | BTC | 0.100005273972576 | | | | BTC | 0.100005273972576 |
| | | | CRV | 3,557.34895650000000 | | | | CRV | 3,557.34895650000000 |
| | | | CVX | 1,177.75141136000000 | | | | CVX | 1,177.75141136000000 |
| | | | ETH | 0.000551318210657 | | | | ETH | 0.000551318210657 |
| | | | ETHW | 108.032703787949420 | | | | ETHW | 108.032703787949420 |
| | | | FTT | 1,618.06465300000000 | | | | FTT | 1,618.06465300000000 |
| | | | LTC | 0.002674368719080 | | | | LTC | 0.002674368719080 |
| | | | MANA | 4,106.73691248000000 | | | | MANA | 4,106.73691248000000 |
| | | | MATIC | 0.000000010792770 | | | | MATIC | 0.000000010792770 |
| | | | RAY | 0.32431500000000 | | | | RAY | 0.32431500000000 |
| | | | SRM | 105.94741950000000 | | | | SRM | 105.94741950000000 |
| | | | SRM_LOCKED | 676.33258050000000 | | | | SRM_LOCKED | 676.33258050000000 |
| | | | SUSHI | 0.00000000000000 | | | | SUSHI | 0.00000000000000 |
| | | | TRX | 0.00000800000000 | | | | TRX | 0.00000800000000 |
| | | | USD | 14.314150442828787 | | | | USD | 14.314150442828787 |
| | | | USDT | 383,047.15106470880000 | | | | USDT | 383,047.15106470880000 |
| | | | WBTC | -0.000525128784949 | | | | WBTC | -0.000525128784949 |
| 23627 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009060102 | 59263 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009060102 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.000000022754875 | | | | BTC | 0.000000022754875 |
| | | | COMP | 0.000000007500000 | | | | COMP | 0.000000007500000 |
| | | | DOGE | 0.000000006258985 | | | | DOGE | 0.000000006258985 |
| | | | ETH | 0.000000110000000 | | | | ETH | 0.000000110000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETHW | 0.004954940000000 | | | | ETHW | 0.004954940000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.000000001391533 | | | | FTM | 0.000000001391533 |
| | | | FTT | 2,000.845714039522100 | | | | FTT | 2,000.845714039522100 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC | 0.000000009496178 | | | | KNC | 0.000000009496178 |
| | | | LUNA2_LOCKED | 809.18029500000000 | | | | LUNA2_LOCKED | 809.18029500000000 |
| | | | LUNC | 197.01665267000000 | | | | LUNC | 197.01665267000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000006418683 | | | | MATIC | 0.000000006418683 |
| | | | MKR | 0.000000009039734 | | | | MKR | 0.000000009039734 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SRM | 6.821055440000000 | | | | SRM | 6.821055440000000 |
| | | | SRM_LOCKED | 251.220678540000000 | | | | SRM_LOCKED | 251.220678540000000 |
| | | | SXP | 0.000000008833057 | | | | SXP | 0.000000008833057 |
| | | | TONCOIN | 179,828.15438800000000 | | | | TONCOIN | 179,828.15438800000000 |
| | | | USD | 0.795618391732045 | | | | USD | 0.795618391732045 |
| | | | USDT | 0.000960013240945 | | | | USDT | 0.000960013240945 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 0.000000004282869 | | | | XRP | 0.000000004282869 |
| 31379 | Name on file | FTX Trading Ltd. | AAVE | 3.045279710000000 | 84384* | Name on file | FTX Trading Ltd. | 3371878344627555500/FTX MOON #150 | 1.00000000000000 |
| | | | AVAX | 1,740.62502300000000 | | | | 3463329553308321195/FTX SWAG PACK #333 | 1.00000000000000 |
| | | | BAL | 150.00375000000000 | | | | 3769472715503318342/FTX AU – WE ARE HERE! #48089 | 1.00000000000000 |
| | | | BNB | 0.189998090000000 | | | | 4087197453806031160/FTX NIGHT #250 | 1.00000000000000 |
| | | | BTC | 0.000069460000000 | | | | 4285933078167479851/FTX AU – WE ARE HERE! #48096 | 1.00000000000000 |
| | | | COPE | 33,104.08231000000000 | | | | 4343311028959049934/VANILLA BIRDS IN OFFICE #1 | 1.00000000000000 |
| | | | DOGE | 5.000000000000000 | | | | 4645160355558372272/FTX BEYOND #150 | 1.00000000000000 |
| | | | ETH | 9.154688160000000 | | | | 4812751096482072261/THE HILL BY FTX #21447 | 1.00000000000000 |
| | | | ETHW | 6.602391510000000 | | | | 5560484238796516659/PIXEL ART OF JC #2 | 1.00000000000000 |
| | | | EUR | 100.26032794000000 | | | | AAVE | 3.045279710059300 |
| | | | FTM | 9,104.69761700000000 | | | | AMPL | 0.00000000009102 |
| | | | FTT | 0.024657880000000 | | | | AR-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | JOE | 100.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | LUNA2 | 0.04228946000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | LUNC | 0.00985754100000 | | | | BAL | 150.00375000000000 |
| | | | MATIC | 748.49226360000000 | | | | BNB | 0.00000000000000 |
| | | | ORCA | 9,254.45953400000000 | | | | BOBA | 200.04566898000000 |
| | | | REN | 5,055.02019480000000 | | | | BTC | 0.00006946250000 |
| | | | SOL | 371.04629550000000 | | | | COPE | 33,104.08230713000000 |
| | | | SRM | 294.30009170000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | TRX | 2,337.66600000000000 | | | | DOGE | 5.00000000000000 |
| | | | UBXT | 59,296.22311000000000 | | | | ETH | 9.15468816236195 |
| | | | USD | 4,275.40377466271000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | USDT | 72.13491400906239300 | | | | ETHW | 6.60239515132250 |
| | | | | | | | | EUR | 100.26032794347870 |
| | | | | | | | | FIDA | 0.89051236000000 |
| | | | | | | | | FIDA_LOCKED | 104.59390302000000 |
| | | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | | FTT | 0.02465788401434 |
| | | | | | | | | FTX_EQUITY | 225,367.69861465000000 |
| | | | | | | | | GME | 0.00000000000000 |
| | | | | | | | | GMEPRE | -0.00000000594720 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | JOE | 100.00000000000000 |
| | | | | | | | | LUNA2 | 0.04228946000000 |
| | | | | | | | | LUNA2_LOCKED | 0.00985754179100000 |
| | | | | | | | | LUNC | 9,208.62000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 0.40337626000000 |
| | | | | | | | | MATIC | 0.00000000000000 |
| | | | | | | | | MEDIA | 0.00106031000000 |
| | | | | | | | | MER | 0.48521729000000 |
| | | | | | | | | MNGO | 6.63858599000000 |
| | | | | | | | | OMG | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ORCA | 9,254.45953500000000 |
| | | | | | | | | REN | 5,055.02019480000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SLP | 97,321.99760000000000 |
| | | | | | | | | SOL | 371.04629545056500 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 294.30009174000000 |
| | | | | | | | | SRM_LOCKED | 181,185.44856586000000 |
| | | | | | | | | SUSHI | 0.37362500000000 |
| | | | | | | | | TRX | 2,337.66600000000000 |
| | | | | | | | | UBXT | 59,296.22311066000000 |
| | | | | | | | | UBXT_LOCKED | 301.76336812000000 |
| | | | | | | | | USD | 4,275.40377466271000000 |
| | | | | | | | | USDT | 72.13491400962339 |
| | | | | | | | | YFI | 0.00000000000000 |
| 67380 | Name on file | FTX Trading Ltd. | 33718783446275550O/FT X MOON #150 | 1.00000000000000 | 84384* | Name on file | FTX Trading Ltd. | 33718783446275550O/FTX MOON #150 | 1.00000000000000 |
| | | | 34633295330832195/FT X SWAG PACK #333 | 1.00000000000000 | | | | 34633295330832195/FTX SWAG PACK #333 | 1.00000000000000 |
| | | | 37694727115033184/FT X AU - WE ARE HERE! #48089 | | | | | 37694727115033184.2/FTX AU - WE ARE HERE! #48089 | |
| | | | 40871974538060316O/FT X NIGHT #250 | 1.00000000000000 | | | | 40871974538060316O/FTX NIGHT #250 | 1.00000000000000 |
| | | | 42859330781674798S/FT X AU - WE ARE HERE! #48096 | | | | | 42859330781674798S/FTX AU - WE ARE HERE! #48096 | |
| | | | 43433110288590493/VA NILLA BIRDS IN OFFICE #1 | 1.00000000000000 | | | | 43433110288590493.4/VANILLA BIRDS IN OFFICE #1 | 1.00000000000000 |
| | | | 46451603555583727/FT X BEYOND #150 | 1.00000000000000 | | | | 46451603555583727.2/FTX BEYOND #150 | 1.00000000000000 |
| | | | 48127510964820726/TH E HILL BY FTX #21447 | 1.00000000000000 | | | | 48127510964820726.1/THE HILL BY FTX #21447 | 1.00000000000000 |
| | | | 55604842387965165/PIX EL ART OF JC #2 | 1.00000000000000 | | | | 55604842387965165.9/PIXEL ART OF JC #2 | 1.00000000000000 |
| | | | AAVE | 3.04527971005926O | | | | AAVE | 3.04527971005926O |
| | | | AMPL | 0.00000000009102 | | | | AMPL | 0.00000000009102 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX | | | | | AVAX | |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL | 150.00375000000000 | | | | BAL | 150.00375000000000 |
| | | | BNB | | | | | BNB | |
| | | | BOBA | 200.04566898000000 | | | | BOBA | 200.04566898000000 |
| | | | BTC | 0.00006946250000 | | | | BTC | 0.00006946250000 |
| | | | COPE | 33,104.08230713000000 | | | | COPE | 33,104.08230713000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOGE | 5.00000000000000 | | | | DOGE | 5.00000000000000 |
| | | | ETH | 9.15468816236195 | | | | ETH | 9.15468816236195 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 6.60239515132250 | | | | ETHW | 6.60239515132250 |
| | | | EUR | 100.26032794347870 | | | | EUR | 100.26032794347870 |
| | | | FIDA | 0.89051236000000 | | | | FIDA | 0.89051236000000 |
| | | | FIDA_LOCKED | 104.59390302000000 | | | | FIDA_LOCKED | 104.59390302000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTT | 0.02465788401434 | | | | FTT | 0.02465788401434 |
| | | | FTX_EQUITY | 225,367.69861465000000 | | | | FTX_EQUITY | 225,367.69861465000000 |
| | | | GME | 0.00000000000000 | | | | GME | 0.00000000000000 |
| | | | GMEPRE | -0.00000000594720 | | | | GMEPRE | -0.00000000594720 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | JOE | 100.00000000000000 | | | | JOE | 100.00000000000000 |
| | | | LUNA2 | 0.04228946000000 | | | | LUNA2 | 0.04228946000000 |
| | | | LUNA2_LOCKED | 0.00985754179100000 | | | | LUNA2_LOCKED | 0.00985754179100000 |
| | | | LUNC | 9,208.62000000000000 | | | | LUNC | 9,208.62000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 0.40337626000000 | | | | MAPS | 0.40337626000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MEDIA | 0.00106031000000 | | | | MEDIA | 0.00106031000000 |
| | | | MER | 0.48521729000000 | | | | MER | 0.48521729000000 |
| | | | MNGO | 6.63858599000000 | | | | MNGO | 6.63858599000000 |
| | | | OMG | | | | | OMG | |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ORCA | 9,254.45953500000000 | | | | ORCA | 9,254.45953500000000 |
| | | | REN | 5,055.02019480000000 | | | | REN | 5,055.02019480000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP | 97,321.99760000000000 | | | | SLP | 97,321.99760000000000 |
| | | | SOL | 371.04629545056500 | | | | SOL | 371.04629545056500 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 294.30009174000000 | | | | SRM | 294.30009174000000 |
| | | | SRM_LOCKED | 181,185.44856586000000 | | | | SRM_LOCKED | 181,185.44856586000000 |
| | | | SUSHI | 0.37362500000000 | | | | SUSHI | 0.37362500000000 |
| | | | TRX | 2,337.66600000000000 | | | | TRX | 2,337.66600000000000 |
| | | | UBXT | 59,296.22311066000000 | | | | UBXT | 59,296.22311066000000 |
| | | | UBXT_LOCKED | 301.76336812000000 | | | | UBXT_LOCKED | 301.76336812000000 |
| | | | USD | 4,275.40377466271000000 | | | | USD | 4,275.40377466271000000 |
| | | | USDT | 72.13491400962339 | | | | USDT | 72.13491400962339 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| 9625 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53342 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000346480 | | | | AMPL | 0.00000000346480 |
| | | | BTC | 0.00000550400000 | | | | BTC | 0.00000550400000 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20210126 | 0.000000000000000 | | | | ETH-20210126 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 151.050647500000000 | | | | FTT | 151.050647500000000 |
| | | | FTT-PERP | -0.000000000000170 | | | | FTT-PERP | -0.000000000000170 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 | | | | LINK-20210924 | 0.000000000000000 |
| | | | LUNA2 | 0.005867055530000 | | | | LUNA2 | 0.005867055530000 |
| | | | LUNA2_LOCKED | 0.013689795120000 | | | | LUNA2_LOCKED | 0.013689795120000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.003000000000000 | | | | SOL | 0.003000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SRM | 46.030470280000000 | | | | SRM | 46.030470280000000 |
| | | | SRM_LOCKED | 222.976943090000000 | | | | SRM_LOCKED | 222.976943090000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | USD | 252,128.984028094160000 | | | | USD | 252,128.984028094160000 |
| | | | USDT | 0.000000037053182 | | | | USDT | 0.000000037053182 |
| | | | USTC | 0.830510000000000 | | | | USTC | 0.830510000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 48009 | Name on file | FTX Trading Ltd. | BTC | 7.045740000000000 | 52849 | Name on file | FTX Trading Ltd. | BTC | 7.045740000000000 |
| | | | ETH | -101.000000000000000 | | | | ETH | -100.999520000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | USD | 45,760.000000000000000 | | | | USD | 45,760.000000000000000 |
| | | | USDC | 180,000.000000000000000 | | | | USDC | 180,000.000000000000000 |
| | | | USDT | 20,000.000000000000000 | | | | USDT | 20,000.000000000000000 |
| 86003 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 52849 | Name on file | FTX Trading Ltd. | BTC | 7.045740000000000 |
| | | | BTC | 7.045740856604530 | | | | ETH | -100.999520000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | USD | 45,760.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | USDC | 180,000.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | USDT | 20,000.000000000000000 |
| | | | ETH | -100.999514993072650 | | | | | |
| | | | ETH-0331 | 0.000000000000007 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETH-1230 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | -0.000000000000001 | | | | | |
| | | | ETHW | 9.999354437158698 | | | | | |
| | | | FTT | 150.953448860000000 | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | |
| | | | SLV-1230 | 0.000000000000000 | | | | | |
| | | | SPY | 0.000370999597904 | | | | | |
| | | | SPY-0624 | 0.000000000000000 | | | | | |
| | | | SPY-0930 | 0.000000000000014 | | | | | |
| | | | TRX | 0.002742000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | | |
| | | | USD | 45,760.190000000000000 | | | | | |
| | | | USDC | 180,000.000000000000000 | | | | | |
| | | | USDT | 20,000.000000000378000 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| | | | XAUT-PERP | 0.000000000000000 | | | | | |
| 29226 | Name on file | FTX Trading Ltd. | FTT | 2,154.165542430000000 | 48948 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | SOL | 1,031.035805910000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 167,223.410000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,154.165542433069000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1,031.035805910000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 4.614042150000000 |
| | | | | | | | | SRM_LOCKED | 209.743888930000000 |
| | | | | | | | | USD | 167,223.411607586170000 |
| 13280 | Name on file | FTX Trading Ltd. | APE | 0.000000010000000 | 92270 | Name on file | FTX Trading Ltd. | 3769536981719310136/APE ART #813 | 1.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | 5146323585794862625/APE ART #735 | 1.000000000000000 |
| | | | BTC | 6.361779841238466 | | | | 5394101562738948267/THE HILL BY FTX #27817 | 1.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | APE | 0.000000010000000 |
| | | | ETH | 0.104303594087568 | | | | ASD-PERP | 0.000000000000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | BTC | 6.361779841238466 |
| | | | ETH-1230 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.104303594087568 |
| | | | ETHW | 0.000000016959640 | | | | ETH-0331 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | FTT | 0.081782330357772 | | | | ETH-PERP | 0.000000000000000 |
| | | | LOGAN2021 | 0.000000000000000 | | | | ETHW | 0.000000016959640 |
| | | | LUNA2 | 0.564748517800000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1.317746541000000 | | | | FTT | 0.081782330357772 |
| | | | LUNC | 20,000.000000023540000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | LUNA2 | 0.564748517800000 |
| | | | USD | 28.644301265834933 | | | | LUNA2_LOCKED | 1.317746541000000 |
| | | | USDT | 0.000000012250506 | | | | LUNC | 20,000.000000023540000 |
| | | | USDT-PERP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | USD | 28.644301265834933 |
| | | | | | | | | USDT | 0.000000012250506 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| 13539 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009083689 | 90179 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009083689 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 3926912564167741950/FTX FOUNDATION GROUP DONATION CERIFICATE #7 | 1.000000000000000 | | | | 3926912564167741950/FTX FOUNDATION GROUP DONATION CERIFICATE #7 | 1.000000000000000 |
| | | | AAPL-1230 | 0.000000000000000 | | | | AAPL-1230 | 0.000000000000000 |
| | | | AAVE | 0.003654878523632 | | | | AAVE | 0.003654878523632 |
| | | | AAVE-20201225 | 0.000000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000071 | | | | AAVE-20210326 | 0.000000000000071 |
| | | | AAVE-20210625 | -0.000000000000014 | | | | AAVE-20210625 | -0.000000000000014 |
| | | | AAVE-20210924 | -0.000000000000021 | | | | AAVE-20210924 | -0.000000000000021 |
| | | | AAVE-20211231 | 0.000000000000000 | | | | AAVE-20211231 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000129 | | | | AAVE-PERP | -0.000000000000129 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Tickers | Ticker Quantity (Disallowed) | Ticker Quantity (Surviving) |
|---|---|---|
| ALCX-PERP | 0.0000000000000000 | 0.0000000000000000 |
| ALGO-20191227 | 0.0000000000000000 | 0.0000000000000000 |
| ALGO-20200925 | 0.0000000000000000 | 0.0000000000000000 |
| ALGO-PERP | 0.0000000000000000 | 0.0000000000000000 |
| ALICE-PERP | 0.0000000000000000 | 0.0000000000000000 |
| ALPHA-PERP | 0.0000000000000000 | 0.0000000000000000 |
| ALT-PERP | 0.0000000000000000 | 0.0000000000000000 |
| AMPL | 0.0000000000069415 | 0.0000000000069415 |
| AMPL-PERP | 0.0000000000000000 | 0.0000000000000000 |
| APE | 0.0335370000000000 | 0.0335370000000000 |
| APE-PERP | 0.0000000000000000 | 0.0000000000000000 |
| APT-PERP | 0.0000000000000000 | 0.0000000000000000 |
| ATOM-20200925 | -0.0000000000001113 | -0.0000000000001113 |
| ATOM-20210924 | 0.0000000000000000 | 0.0000000000000000 |
| ATOM-20211231 | -0.0000000000000078 | -0.0000000000000078 |
| ATOM-PERP | 0.0000000000001818 | 0.0000000000001818 |
| AUD | 10,070.2693409075100000 | 10,070.2693409075100000 |
| AVAX | 0.0267120000000000 | 0.0267120000000000 |
| AVAX-0325 | 0.0000000000000000 | 0.0000000000000000 |
| AVAX-20210326 | 0.0000000000000227 | 0.0000000000000227 |
| AVAX-20210924 | -0.0000000000000127 | -0.0000000000000127 |
| AVAX-20211231 | -0.0000000000021593 | -0.0000000000021593 |
| AVAX-PERP | 0.0000000000001733 | 0.0000000000001733 |
| AXS-PERP | 0.0000000000000000 | 0.0000000000000000 |
| BAL-20200925 | 0.0000000000000085 | 0.0000000000000085 |
| BAL-20201225 | 0.0000000000000035 | 0.0000000000000035 |
| BAL-20210326 | 0.0000000000000000 | 0.0000000000000000 |
| BAL-PERP | -0.0000000000000007 | -0.0000000000000007 |
| BAO-PERP | 0.0000000000000000 | 0.0000000000000000 |
| BCH-20191227 | 0.0000000000000000 | 0.0000000000000000 |
| BCH-20200925 | 0.0000000000000000 | 0.0000000000000000 |
| BCH-PERP | -0.0000000000000033 | -0.0000000000000033 |
| BF_POINT | 100.0000000000000000 | 100.0000000000000000 |
| BNB | 0.0101983347426555 | 0.0101983347426555 |
| BNB-20191227 | 0.0000000000000000 | 0.0000000000000000 |
| BNB-20200327 | 0.0000000000000000 | 0.0000000000000000 |
| BNB-20200626 | 0.0000000000000000 | 0.0000000000000000 |
| BNB-20200925 | 0.0000000000000000 | 0.0000000000000000 |
| BNB-20210326 | -0.0000000000000227 | -0.0000000000000227 |
| BNB-20211231 | 0.0000000000000028 | 0.0000000000000028 |
| BNB-PERP | 0.0000000000000639 | 0.0000000000000639 |
| BNT-PERP | 0.0000000000000000 | 0.0000000000000000 |
| BSV-20200925 | -0.0000000000000003 | -0.0000000000000003 |
| BSV-PERP | 0.0000000000000056 | 0.0000000000000056 |
| BTC | 0.0060375962758569 | 0.0060375962758569 |
| BTC-0325 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-0930 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-20191227 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-20200327 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-20200626 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-20200925 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-20201225 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-20210326 | -0.0000000000000001 | -0.0000000000000001 |
| BTC-20210625 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-20211231 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-MOVE-20190927 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-MOVE-20191003 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-MOVE-20191118 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-MOVE-WK-20200207 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-MOVE-WK-20200626 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-MOVE-WK-20200703 | 0.0000000000000000 | 0.0000000000000000 |
| BTC-PERP | 0.0000000000000013 | 0.0000000000000013 |
| BVOL | 0.0000000000000000 | 0.0000000000000000 |
| CEL-PERP | 0.0000000000000000 | 0.0000000000000000 |
| CGC-20210326 | 0.0000000000000000 | 0.0000000000000000 |
| CH2 | 0.2127000000000000 | 0.2127000000000000 |
| CHZ-20211231 | 0.0000000000000000 | 0.0000000000000000 |
| CHZ-PERP | 0.0000000000000000 | 0.0000000000000000 |
| CLV | 0.0288430000000000 | 0.0288430000000000 |
| COMP | 0.0007277375000000 | 0.0007277375000000 |
| COMP-20200925 | -0.0000000000000003 | -0.0000000000000003 |
| COMP-20201225 | 0.0000000000000000 | 0.0000000000000000 |
| COMP-20210625 | 0.0000000000000014 | 0.0000000000000014 |
| COMP-20210924 | 0.0000000000000000 | 0.0000000000000000 |
| COMP-20211231 | 0.0000000000000000 | 0.0000000000000000 |
| COMP-PERP | 0.0000000000000213 | 0.0000000000000213 |
| COPE | 0.2011500000000000 | 0.2011500000000000 |
| CREAM | 0.0174043000000000 | 0.0174043000000000 |
| CREAM-20200925 | -0.0000000000000007 | -0.0000000000000007 |
| CREAM-20201225 | -0.0000000000000007 | -0.0000000000000007 |
| CREAM-20210326 | -0.0000000000000003 | -0.0000000000000003 |
| CREAM-PERP | -0.0000000000000198 | -0.0000000000000198 |
| CRV | 1.1681400000000000 | 1.1681400000000000 |
| CRV-PERP | 0.0000000000000000 | 0.0000000000000000 |
| DEFI-20200925 | 0.0000000000000000 | 0.0000000000000000 |
| DEFI-20210326 | 0.0000000000000000 | 0.0000000000000000 |
| DEFI-20210625 | 0.0000000000000000 | 0.0000000000000000 |
| DEFI-PERP | 0.0000000000000001 | 0.0000000000000001 |
| DMG-20200925 | 0.0000000000000113 | 0.0000000000000113 |
| DMG-PERP | 0.0000000000000000 | 0.0000000000000000 |
| DOGE | 128,248.1234044770200000 | 128,248.1234044770200000 |
| DOGE-1230 | 0.0000000000000000 | 0.0000000000000000 |
| DOGE-20191227 | 0.0000000000000000 | 0.0000000000000000 |
| DOGE-20200327 | 0.0000000000000000 | 0.0000000000000000 |
| DOGE-20200626 | 0.0000000000000000 | 0.0000000000000000 |
| DOGE-20200925 | 0.0000000000000000 | 0.0000000000000000 |
| DOGE-PERP | 0.0000000000000000 | 0.0000000000000000 |
| DOT-PERP | 0.0000000000000000 | 0.0000000000000000 |
| DOTPRESPLIT-20200925 | 0.0000000000000000 | 0.0000000000000000 |
| DOTPRESPLIT-2020PERP | 0.0000000000000000 | 0.0000000000000000 |
| DRGN-20191227 | 0.0000000000000000 | 0.0000000000000000 |
| DRGN-PERP | -0.0000000000000001 | -0.0000000000000001 |
| DYDX-PERP | 0.0000000000000000 | 0.0000000000000000 |
| ENJ | 0.1998925000000000 | 0.1998925000000000 |
| ENJ-PERP | 0.0000000000000000 | 0.0000000000000000 |
| EOS-20191227 | 0.0000000000000000 | 0.0000000000000000 |
| EOS-20200925 | 0.0000000000000000 | 0.0000000000000000 |
| EOS-20201225 | 0.0000000000000000 | 0.0000000000000000 |
| EOS-PERP | -0.0000000000000511 | -0.0000000000000511 |
| ETC-20200925 | 0.0000000000000000 | 0.0000000000000000 |
| ETC-PERP | -0.0000000000000284 | -0.0000000000000284 |
| ETH | 18.0009004913195800 | 18.0009004913195800 |
| ETH-0325 | 0.0000000000000000 | 0.0000000000000000 |
| ETH-0930 | 0.0000000000000000 | 0.0000000000000000 |
| ETH-1230 | 0.0000000000000000 | 0.0000000000000000 |
| ETH-20191227 | 0.0000000000000000 | 0.0000000000000000 |
| ETH-20200327 | 0.0000000000000014 | 0.0000000000000014 |
| ETH-20200626 | 0.0000000000000007 | 0.0000000000000007 |
| ETH-20200925 | -0.0000000000000003 | -0.0000000000000003 |
| ETH-20201225 | -0.0000000000000017 | -0.0000000000000017 |
| ETH-20210326 | 0.0000000000000360 | 0.0000000000000360 |
| ETH-20210625 | 0.0000000000000017 | 0.0000000000000017 |
| ETH-20210924 | -0.0000000000000014 | -0.0000000000000014 |
| ETH-20211231 | 0.0000000000000121 | 0.0000000000000121 |
| ETH-PERP | -0.0000000000000121 | -0.0000000000000121 |
| ETHW | 0.5938134549483912 | 0.5938134549483912 |
| EXCH-PERP | 0.0000000000000000 | 0.0000000000000000 |
| FIDA-PERP | 0.0000000000000000 | 0.0000000000000000 |
| FIL-20201225 | 0.0000000000000000 | 0.0000000000000000 |
| FIL-PERP | 0.0000000000000000 | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM | -0.2145719393679969 | | | | | FTM | -0.2145719393679969 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1390083528172773 | | | | | FTT | 0.1390083528172773 |
| | | | FTT-PERP | 0.0000000000002955 | | | | | FTT-PERP | 0.0000000000002955 |
| | | | GBTC | 7,219.2899381000000 | | | | | GBTC | 7,219.2899381000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | | GME-20210326 | 0.0000000000000000 |
| | | | GRT | 0.2305000000000000 | | | | | GRT | 0.2305000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0236230000000000 | | | | | HT | 0.0236230000000000 |
| | | | HT-20191227 | 0.0000000000000000 | | | | | HT-20191227 | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000682 | | | | | HT-PERP | -0.0000000000000682 |
| | | | KNC-20200925 | 0.0000000000000000 | | | | | KNC-20200925 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000909 | | | | | KNC-PERP | 0.0000000000000909 |
| | | | KSHIB | 7.1055000000000000 | | | | | KSHIB | 7.1055000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEND-20201225 | 0.0000000000000000 | | | | | LEND-20201225 | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | | LEND-PERP | 0.0000000000000000 |
| | | | LEO-20200327 | 0.0000000000000000 | | | | | LEO-20200327 | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0267027189572217 | | | | | LINK | 0.0267027189572217 |
| | | | LINK-0325 | 0.0000000000000000 | | | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-20191227 | -0.0000000000000454 | | | | | LINK-20191227 | -0.0000000000000454 |
| | | | LINK-20200626 | 0.0000000000000000 | | | | | LINK-20200626 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20201225 | -0.0000000000001113 | | | | | LINK-20201225 | -0.0000000000001113 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-20210625 | -0.0000000000000909 | | | | | LINK-20210625 | -0.0000000000000909 |
| | | | LINK-20211231 | 0.0000000000000000 | | | | | LINK-20211231 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000004320 | | | | | LINK-PERP | -0.0000000000004320 |
| | | | LOOKS | 0.1572300900000000 | | | | | LOOKS | 0.1572300900000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000091189346 | | | | | LTC | 0.0000000091189346 |
| | | | LTC-20191227 | 0.0000000000000000 | | | | | LTC-20191227 | 0.0000000000000000 |
| | | | LTC-20200327 | -0.0000000000000028 | | | | | LTC-20200327 | -0.0000000000000028 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-20201225 | -0.0000000000000028 | | | | | LTC-20201225 | -0.0000000000000028 |
| | | | LTC-20210326 | 0.0000000000000028 | | | | | LTC-20210326 | 0.0000000000000028 |
| | | | LTC-20210625 | -0.0000000000000227 | | | | | LTC-20210625 | -0.0000000000000227 |
| | | | LTC-PERP | -0.0000000000000258 | | | | | LTC-PERP | -0.0000000000000258 |
| | | | LUNA2 | 0.0003355385054400 | | | | | LUNA2 | 0.0003355385054400 |
| | | | LUNA2_LOCKED | 0.0007829231179200 | | | | | LUNA2_LOCKED | 0.0007829231179200 |
| | | | LUNC | 0.0010809000000000 | | | | | LUNC | 0.0010809000000000 |
| | | | LUNC-PERP | 0.0000000000003893 | | | | | LUNC-PERP | 0.0000000000003893 |
| | | | MATIC | 18.842836843405840 | | | | | MATIC | 18.842836843405840 |
| | | | MATIC-20191227 | 0.0000000000000000 | | | | | MATIC-20191227 | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0042955000000000 | | | | | MEDIA | 0.0042955000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | | MID-20201225 | 0.0000000000000000 |
| | | | MID-20210326 | -0.0000000000000003 | | | | | MID-20210326 | -0.0000000000000003 |
| | | | MID-PERP | 0.0000000000000007 | | | | | MID-PERP | 0.0000000000000007 |
| | | | MKR-20200925 | 0.0000000000000000 | | | | | MKR-20200925 | 0.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000001 | | | | | MKR-PERP | -0.0000000000000001 |
| | | | MNGO | 7.5925090000000000 | | | | | MNGO | 7.5925090000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NOK-20210326 | 0.0000000000000000 | | | | | NOK-20210326 | 0.0000000000000000 |
| | | | NVDA | 0.0013665250000000 | | | | | NVDA | 0.0013665250000000 |
| | | | OKB-20191227 | 0.0000000000000000 | | | | | OKB-20191227 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000056 | | | | | OKB-PERP | 0.0000000000000056 |
| | | | OLY2021 | 0.0000000000000000 | | | | | OLY2021 | 0.0000000000000000 |
| | | | OMG-20210326 | 0.0000000000000454 | | | | | OMG-20210326 | 0.0000000000000454 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000003637 | | | | | OXY-PERP | 0.0000000000003637 |
| | | | PAXG-20201225 | 0.0000000000000000 | | | | | PAXG-20201225 | 0.0000000000000000 |
| | | | PAXG-PERP | -0.0000000000000005 | | | | | PAXG-PERP | -0.0000000000000005 |
| | | | POLIS | 0.0244450000000000 | | | | | POLIS | 0.0244450000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY | 0.5714575000000000 | | | | | RAY | 0.5714575000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000050000000 | | | | | ROOK | 0.0000000050000000 |
| | | | ROOK-PERP | 0.0000000000000028 | | | | | ROOK-PERP | 0.0000000000000028 |
| | | | RUNE | 0.0000000004372897 | | | | | RUNE | 0.0000000004372897 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000001 | | | | | SHIT-PERP | 0.0000000000000001 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | -0.172055263181404 | | | | | SNX | -0.172055263181404 |
| | | | SNX-PERP | 0.0000000000000625 | | | | | SNX-PERP | 0.0000000000000625 |
| | | | SOL | 0.0058299800000000 | | | | | SOL | 0.0058299800000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000001113 | | | | | SOL-20210924 | 0.0000000000001113 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000002728 | | | | | SOL-PERP | 0.0000000000002728 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 2,821.6033987300000 | | | | | SRM | 2,821.6033987300000 |
| | | | SRM_LOCKED | 828,919.60402994000000 | | | | | SRM_LOCKED | 828,919.60402994000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0983420000000000 | | | | | STEP | 0.0983420000000000 |
| | | | STEP-PERP | -0.0000000000007275 | | | | | STEP-PERP | -0.0000000000007275 |
| | | | SUSHI | 1.0472573276821590 | | | | | SUSHI | 1.0472573276821590 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-20210326 | 0.0000000000000000 | | | | | SXP-20210326 | 0.0000000000000000 |
| | | | THETA-20200626 | 0.0000000000000000 | | | | | THETA-20200626 | 0.0000000000000000 |
| | | | THETA-20210625 | 0.0000000000000000 | | | | | THETA-20210625 | 0.0000000000000000 |
| | | | THETA-20210924 | 0.0000000000000000 | | | | | THETA-20210924 | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000003637 | | | | | THETA-PERP | -0.0000000000003637 |
| | | | TLM-PERP | 0.0000000000000000 | | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | -1.097103394193085 | | | | | TOMO | -1.097103394193085 |
| | | | TOMO-20200925 | 0.0000000000000000 | | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | TOMO-20201225 | 0.0000000000000000 | | | | | TOMO-20201225 | 0.0000000000000000 |
| | | | TOMO-PERP | -0.0000000000003637 | | | | | TOMO-PERP | -0.0000000000003637 |
| | | | TRUMP | -0.0000000000001364 | | | | | TRUMP | -0.0000000000001364 |
| | | | TRUMPFEBWIN | 2,842.3000000000000 | | | | | TRUMPFEBWIN | 2,842.3000000000000 |
| | | | TRX | 179,515.36230300000000 | | | | | TRX | 179,515.36230300000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-20201225 | 0.0000000000000000 | | | | | TRX-20201225 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | TWTR-0624 | 0.0000000000000000 | | | | | TWTR-0624 | 0.0000000000000000 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-20210326 | 0.0000000000001136 | | | | | UNI-20210326 | 0.0000000000001136 |
| | | | UNI-PERP | 0.0000000000000454 | | | | | UNI-PERP | 0.0000000000000454 |
| | | | UNISWAP-20210326 | 0.0000000000000000 | | | | | UNISWAP-20210326 | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 739.537379651866300 | | | | USD | 739.537379651866300 |
| | | | USDT | 0.000012019483212 | | | | USDT | 0.000012019483212 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 1.499426250000000 | | | | WAVES | 1.499426250000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.186670000000000 | | | | XRP | 0.186670000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | | | XTZ-20200327 | 0.000000000000000 |
| | | | XTZ-20200626 | 0.000000000000000 | | | | XTZ-20200626 | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | | | XTZ-PERP | -0.000000000000227 |
| | | | YFI | 0.000000007000000 | | | | YFI | 0.000000007000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000001 | | | | YFII-PERP | 0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 21215 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 | 66485 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | APE | 129.575590860000000 | | | | APE | 129.575590860000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX-20200925 | 0.000000000000000 | | | | AVAX-20200925 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004503075 | | | | BTC | 0.000000004503075 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-20201225 | 0.000000000000000 | | | | FLM-20201225 | 0.000000000000000 |
| | | | FTT | 1,233.127828615660700 | | | | FTT | 1,233.127828615660700 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | HT | 0.034850400000000 | | | | HT | 0.034850400000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | | | MTA-20201225 | 0.000000000000000 |
| | | | NEO-20201225 | 0.000000000000000 | | | | NEO-20201225 | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.607449390000000 | | | | RAY | 0.607449390000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SRM | 0.823011040000000 | | | | SRM | 0.823011040000000 |
| | | | SRM_LOCKED | 133.158041030000000 | | | | SRM_LOCKED | 133.158041030000000 |
| | | | TRX | 0.579890000000000 | | | | TRX | 0.579890000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 361,567.186124088900000 | | | | USD | 361,567.186124088900000 |
| | | | USDT | 0.000000009041835 | | | | USDT | 0.000000009041835 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| 80215 | Name on file | FTX Trading Ltd. | TRX | 0.001824000000000 | 80251 | Name on file | FTX Trading Ltd. | TRX | 0.001824000000000 |
| | | | USD | 400,131.773349400000000 | | | | USD | 400,131.773349400000000 |
| | | | USDT | 0.000000015854041 | | | | USDT | 0.000000015854041 |
| 49106 | Name on file | FTX Trading Ltd. | BNB | 0.005000000000000 | 93791 | Name on file | FTX Trading Ltd. | BNB | 0.005000000000000 |
| | | | BTC | 0.082498158111059 | | | | BTC | 0.082498158111059 |
| | | | ETH | 195.610212200000000 | | | | ETH | 195.610212200000000 |
| | | | TRX | 0.000079000000000 | | | | TRX | 0.000079000000000 |
| | | | USD | 0.674345607472608 | | | | USD | 0.674345607472608 |
| | | | USDT | 227.846645601117440 | | | | USDT | 227.846645601117440 |
| 93744 | Name on file | FTX Trading Ltd. | BNB | 0.005000000000000 | 93791 | Name on file | FTX Trading Ltd. | BNB | 0.005000000000000 |
| | | | BTC | 0.082498158111059 | | | | BTC | 0.082498158111059 |
| | | | ETH | 195.610212200000000 | | | | ETH | 195.610212200000000 |
| | | | TRX | 0.000079000000000 | | | | TRX | 0.000079000000000 |
| | | | USD | 0.674345607472608 | | | | USD | 0.674345607472608 |
| | | | USDT | 227.846645601117440 | | | | USDT | 227.846645601117440 |
| 92097 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.000000000000000 | 92114 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.000000000000000 |
| | | | AXS-PERP | -3,350.900000000000000 | | | | AXS-PERP | -3,350.900000000000000 |
| | | | BCH-PERP | -301.958000000000000 | | | | BCH-PERP | -301.958000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -438.280000000000000 | | | | BSV-PERP | -438.280000000000000 |
| | | | BTC | 39.961670573295930 | | | | BTC | 39.961670573295930 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX | 0.004506150000000 | | | | CVX | 0.004506150000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.070705000000000 | | | | DAI | 0.070705000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -6,314.700000000000000 | | | | ETC-PERP | -6,314.700000000000000 |
| | | | ETH | 600.019561945384000 | | | | ETH | 600.019561945384000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 205.324010492959360 | | | | ETHW | 205.324010492959360 |
| | | | EUR | 400,082.732407798640000 | | | | EUR | 400,082.732407798640000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | -57,970.500000000000000 | | | | FTT-PERP | -57,970.500000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 28,085.000000000000000 | | | | LDO-PERP | 28,085.000000000000000 |
| | | | LTC-PERP | -706.050000000000000 | | | | LTC-PERP | -706.050000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 20,397.101985000000000 | | | | MOB | 20,397.101985000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.004630000000000 | | | | SOL | 0.004630000000000 |
| | | | SOL-PERP | -37,887.890000000000000 | | | | SOL-PERP | -37,887.890000000000000 |
| | | | SRM | 16.016315320000000 | | | | SRM | 16.016315320000000 |
| | | | SRM_LOCKED | 91.743684680000000 | | | | SRM_LOCKED | 91.743684680000000 |
| | | | STETH | 0.091548952729968 | | | | STETH | 0.091548952729968 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 1,485,292.282172859200000 | | | | TRX | 1,485,292.282172859200000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 3,374,670.663006124000000 | | | | USD | 3,374,670.663006124000000 |
| | | | USDT | 1.000000000000000 | | | | USDT | 1.000000000000000 |
| | | | XLM-PERP | -305.467.000000000000000 | | | | XLM-PERP | -305.467.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000029089626585 | | | | YFI | 0.000029089626585 |
| 21787 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.000000000000000 | 92114 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.000000000000000 |
| | | | AXS-PERP | -3,350.900000000000000 | | | | AXS-PERP | -3,350.900000000000000 |
| | | | BCH-PERP | -301.958000000000000 | | | | BCH-PERP | -301.958000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -438.280000000000000 | | | | BSV-PERP | -438.280000000000000 |
| | | | BTC | 39.961670573295930 | | | | BTC | 39.961670573295930 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX | 0.004506150000000 | | | | CVX | 0.004506150000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.070705000000000 | | | | DAI | 0.070705000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOS-PERP | 0.000000000000000000 | | | | EOS-PERP | 0.000000000000000000 |
| | | | ETC-PERP | -6,314.700000000000000000 | | | | ETC-PERP | -6,314.700000000000000000 |
| | | | ETH | 600.019561945384000 | | | | ETH | 600.019561945384000 |
| | | | ETH-PERP | 0.000000000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 205.324010492959360 | | | | ETHW | 205.324010492959360 |
| | | | EUR | 400,082.732407798640000 | | | | EUR | 400,082.732407798640000 |
| | | | FLOW-PERP | 0.000000000000000000 | | | | FLOW-PERP | 0.000000000000000000 |
| | | | FTT | 150.000000000000000000 | | | | FTT | 150.000000000000000000 |
| | | | FTT-PERP | -57,970.500000000000000000 | | | | FTT-PERP | -57,970.500000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 | | | | GRT-PERP | 0.000000000000000000 |
| | | | LDO-PERP | 28,085.000000000000000000 | | | | LDO-PERP | 28,085.000000000000000000 |
| | | | LTC-PERP | -706.050000000000000000 | | | | LTC-PERP | -706.050000000000000000 |
| | | | LUNC-PERP | 0.000000000000000000 | | | | LUNC-PERP | 0.000000000000000000 |
| | | | MATIC-PERP | 0.000000000000000000 | | | | MATIC-PERP | 0.000000000000000000 |
| | | | MOB | 20,397.101985000000000 | | | | MOB | 20,397.101985000000000 |
| | | | SAND-PERP | 0.000000000000000000 | | | | SAND-PERP | 0.000000000000000000 |
| | | | SHIB-PERP | 0.000000000000000000 | | | | SHIB-PERP | 0.000000000000000000 |
| | | | SOL | 0.004630000000000 | | | | SOL | 0.004630000000000 |
| | | | SOL-PERP | -37,887.890000000000000 | | | | SOL-PERP | -37,887.890000000000000 |
| | | | SRM | 16.016331532000000 | | | | SRM | 16.016331532000000 |
| | | | SRM_LOCKED | 91.743688468000000 | | | | SRM_LOCKED | 91.743688468000000 |
| | | | STETH | 0.091548952729968 | | | | STETH | 0.091548952729968 |
| | | | STG-PERP | 0.000000000000000000 | | | | STG-PERP | 0.000000000000000000 |
| | | | TRX | 1,485,292.282172859200000 | | | | TRX | 1,485,292.282172859200000 |
| | | | UNI-PERP | 0.000000000000000000 | | | | UNI-PERP | 0.000000000000000000 |
| | | | USD | 3,374,670.663006124000000 | | | | USD | 3,374,670.663006124000000 |
| | | | USDT | 1.000000000000000000 | | | | USDT | 1.000000000000000000 |
| | | | XLM-PERP | -305,467.000000000000000000 | | | | XLM-PERP | -305,467.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 | | | | XRP-PERP | 0.000000000000000000 |
| | | | YFI | 0.000290896265850 | | | | YFI | 0.000290896265850 |
| 86444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 | 92742 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 |
| | | | AAVE | 0.000000001472446000 | | | | AAVE | 0.000000001472446000 |
| | | | AAVE-20210924 | 0.000000000000000000 | | | | AAVE-20210924 | 0.000000000000000000 |
| | | | AAVE-PERP | 0.000000000000000000 | | | | AAVE-PERP | 0.000000000000000000 |
| | | | ADA-PERP | 0.000000000000000000 | | | | ADA-PERP | 0.000000000000000000 |
| | | | ALGO-PERP | 0.000000000000000000 | | | | ALGO-PERP | 0.000000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000000 | | | | ALPHA-PERP | 0.000000000000000000 |
| | | | AMPL-PERP | 0.000000000000000000 | | | | AMPL-PERP | 0.000000000000000000 |
| | | | AR-PERP | 0.000000000000000000 | | | | AR-PERP | 0.000000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000000 | | | | ATLAS-PERP | 0.000000000000000000 |
| | | | ATOM-PERP | 0.000000000000000000 | | | | ATOM-PERP | 0.000000000000000000 |
| | | | AVAX-PERP | 0.000000000000000000 | | | | AVAX-PERP | 0.000000000000000000 |
| | | | AXS-PERP | 0.000000000000000000 | | | | AXS-PERP | 0.000000000000000000 |
| | | | BAL-PERP | 0.000000000000000000 | | | | BAL-PERP | 0.000000000000000000 |
| | | | BAO-PERP | 0.000000000000000000 | | | | BAO-PERP | 0.000000000000000000 |
| | | | BTC | 1.909650487201476 | | | | BTC | 1.909650487201476 |
| | | | BTC-20201225 | 0.000000000000000000 | | | | BTC-20201225 | 0.000000000000000000 |
| | | | BTC-20210326 | 0.000000000000000000 | | | | BTC-20210326 | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | BTT | 2,000,000.000000000000000 | | | | BTT | 2,000,000.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000000 | | | | BTTPRE-PERP | 0.000000000000000000 |
| | | | COMP-PERP | 0.000000000000000000 | | | | COMP-PERP | 0.000000000000000000 |
| | | | CREAM-PERP | 0.000000000000000000 | | | | CREAM-PERP | 0.000000000000000000 |
| | | | DEFI-PERP | 0.000000000000000000 | | | | DEFI-PERP | 0.000000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000000 | | | | DOGE-20210625 | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 | | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 | | | | DOT-PERP | 0.000000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000000 |
| | | | EOS-PERP | 0.000000000000000000 | | | | EOS-PERP | 0.000000000000000000 |
| | | | ETH | 73.162721610208450 | | | | ETH | 73.162721610208450 |
| | | | ETH-20210326 | 0.000000000000000000 | | | | ETH-20210326 | 0.000000000000000000 |
| | | | ETH-20210625 | 0.000000000000000000 | | | | ETH-20210625 | 0.000000000000000000 |
| | | | ETH-20210924 | 0.000000000000000000 | | | | ETH-20210924 | 0.000000000000000000 |
| | | | ETH-20211231 | 0.000000000000000000 | | | | ETH-20211231 | 0.000000000000000000 |
| | | | ETH-PERP | 0.000000000000000007 | | | | ETH-PERP | 0.000000000000000007 |
| | | | ETHW | 0.000000009323450 | | | | ETHW | 0.000000009323450 |
| | | | FLM-PERP | 0.000000000000000000 | | | | FLM-PERP | 0.000000000000000000 |
| | | | FTT | 150.207198710000000 | | | | FTT | 150.207198710000000 |
| | | | KNC-PERP | 0.000000000000000000 | | | | KNC-PERP | 0.000000000000000000 |
| | | | KSM-PERP | 0.000000000000000000 | | | | KSM-PERP | 0.000000000000000000 |
| | | | LTC-PERP | 0.000000000000000000 | | | | LTC-PERP | 0.000000000000000000 |
| | | | LUNC-PERP | 0.000000000000000000 | | | | LUNC-PERP | 0.000000000000000000 |
| | | | MATIC-PERP | 0.000000000000000000 | | | | MATIC-PERP | 0.000000000000000000 |
| | | | MTA | 0.000000100000000 | | | | MTA | 0.000000100000000 |
| | | | MTA-20200925 | 0.000000000000000000 | | | | MTA-20200925 | 0.000000000000000000 |
| | | | MTA-PERP | 0.000000000000000000 | | | | MTA-PERP | 0.000000000000000000 |
| | | | PERP-PERP | 0.000000000000000000 | | | | PERP-PERP | 0.000000000000000000 |
| | | | RUNE | 5,067.678100001761000 | | | | RUNE | 5,067.678100001761000 |
| | | | RUNE-PERP | 0.000000000000000000 | | | | RUNE-PERP | 0.000000000000000000 |
| | | | SHIT-PERP | 0.000000000000000000 | | | | SHIT-PERP | 0.000000000000000000 |
| | | | SLND | 7,000.035000000000000 | | | | SLND | 7,000.035000000000000 |
| | | | SNX-PERP | 0.000000000000000000 | | | | SNX-PERP | 0.000000000000000000 |
| | | | SOL | 4,009.861368648847500 | | | | SOL | 4,009.861368648847500 |
| | | | SOL-PERP | 0.000000000000000000 | | | | SOL-PERP | 0.000000000000000000 |
| | | | SRM | 1,143.725477880000000 | | | | SRM | 1,143.725477880000000 |
| | | | SRM_LOCKED | 25.959796130000000 | | | | SRM_LOCKED | 25.959796130000000 |
| | | | SUSHI | 5,476.559310000000000 | | | | SUSHI | 5,476.559310000000000 |
| | | | SUSHI-PERP | 0.000000000000000000 | | | | SUSHI-PERP | 0.000000000000000000 |
| | | | SXP-PERP | 0.000000000000000000 | | | | SXP-PERP | 0.000000000000000000 |
| | | | THETA-PERP | 0.000000000000000341 | | | | THETA-PERP | 0.000000000000000341 |
| | | | TOMO-PERP | 0.000000000000000000 | | | | TOMO-PERP | 0.000000000000000000 |
| | | | UNI-PERP | 0.000000000000000000 | | | | UNI-PERP | 0.000000000000000000 |
| | | | USD | 27.314171923577800 | | | | USD | 27.314171923577800 |
| | | | USDT | 0.783424394014677 | | | | USDT | 0.783424394014677 |
| | | | VET-PERP | 0.000000000000000000 | | | | VET-PERP | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 | | | | XRP-PERP | 0.000000000000000000 |
| | | | XTZ-PERP | 0.000000000000000000 | | | | XTZ-PERP | 0.000000000000000000 |
| | | | YFI-PERP | 0.000000000000000000 | | | | YFI-PERP | 0.000000000000000000 |
| | | | ZEC-PERP | 0.000000000000000000 | | | | ZEC-PERP | 0.000000000000000000 |
| 53141 | Name on file | FTX Trading Ltd. | BTC | 23.881242210000000 | 92576 | Name on file | FTX Trading Ltd. | BTC | 23.881242210000000 |
| | | | ETH | 0.008738800000000 | | | | ETH | 0.008738800000000 |
| | | | ETHW | 0.008665220000000 | | | | ETHW | 0.008665220000000 |
| 10783 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 | 54349* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 |
| | | | AAVE-PERP | 0.000000000000000000 | | | | AAVE-PERP | 0.000000000000000000 |
| | | | ADA-PERP | 0.000000000000000000 | | | | ADA-PERP | 0.000000000000000000 |
| | | | ALT-PERP | 0.000000000000000000 | | | | ALT-PERP | 0.000000000000000000 |
| | | | APE-PERP | 0.000000000000000000 | | | | APE-PERP | 0.000000000000000000 |
| | | | ASD-PERP | 0.000000000007275000 | | | | ASD-PERP | 0.000000000007275000 |
| | | | AVAX-PERP | 0.000000000000000000 | | | | AVAX-PERP | 0.000000000000000000 |
| | | | BADGER-PERP | 0.000000000000000028 | | | | BADGER-PERP | 0.000000000000000028 |
| | | | BAND | 0.000000000000000000 | | | | BAND | 0.000000000000000000 |
| | | | BCH-20201225 | 0.000000000000000000 | | | | BCH-20201225 | 0.000000000000000000 |
| | | | BCHA | 0.000100000000000 | | | | BCHA | 0.000100000000000 |
| | | | BCH-PERP | 0.000000000000000000 | | | | BCH-PERP | 0.000000000000000000 |
| | | | BNB | 0.008753200000000 | | | | BNB | 0.008753200000000 |
| | | | BNB-PERP | 0.000000000000000042 | | | | BNB-PERP | 0.000000000000000042 |
| | | | BOBA-PERP | 0.000000000000000000 | | | | BOBA-PERP | 0.000000000000000000 |
| | | | BSV-PERP | 0.000000000000000003 | | | | BSV-PERP | 0.000000000000000003 |
| | | | BTC | 0.000100075277870 | | | | BTC | 0.000100075277870 |
| | | | BTC-20200925 | 0.000000000000000000 | | | | BTC-20200925 | 0.000000000000000000 |
| | | | BTC-20201225 | 0.000000000000000000 | | | | BTC-20201225 | 0.000000000000000000 |
| | | | BTC-20210924 | 0.000000000000000000 | | | | BTC-20210924 | 0.000000000000000000 |
| | | | BTC-MOVE-20191111 | 0.000000000000000000 | | | | BTC-MOVE-20191111 | 0.000000000000000000 |
| | | | BTC-MOVE-20191121 | 0.000000000000000000 | | | | BTC-MOVE-20191121 | 0.000000000000000000 |
| | | | BTC-MOVE-20200209 | 0.000000000000000000 | | | | BTC-MOVE-20200209 | 0.000000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | BVOL | 0.000000007000000 | | | | BVOL | 0.000000007000000 |
| | | | CHZ-PERP | 0.000000000000000000 | | | | CHZ-PERP | 0.000000000000000000 |
| | | | COMP-PERP | 0.000000000000000000 | | | | COMP-PERP | 0.000000000000000000 |

54349* Surviving Claim included as the claim to be modified subject to the Debtors Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000454 | | | | EOS-PERP | 0.0000000000000454 |
| | | | ETC-PERP | -0.0000000000000454 | | | | ETC-PERP | -0.0000000000000454 |
| | | | ETH-PERP | 0.0000000000000056 | | | | ETH-PERP | 0.0000000000000056 |
| | | | EUR | 0.4217700000000000 | | | | EUR | 0.4217700000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 8.0000000000000000 | | | | FTM | 8.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 151.2290456517464700 | | | | FTT | 151.2290456517464700 |
| | | | FTT-PERP | -0.0000000000000568 | | | | FTT-PERP | -0.0000000000000568 |
| | | | GME | 0.0000000200000000 | | | | GME | 0.0000000200000000 |
| | | | GME-20210326 | 0.0000000000000004 | | | | GME-20210326 | 0.0000000000000004 |
| | | | GMEPRE | 0.0000000048943488 | | | | GMEPRE | 0.0000000048943488 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000312 | | | | LINK-PERP | -0.0000000000000312 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000014 | | | | LTC-PERP | 0.0000000000000014 |
| | | | LUNA2 | 0.0001174999696900 | | | | LUNA2 | 0.0001174999696900 |
| | | | LUNA2_LOCKED | 0.0002741659593300 | | | | LUNA2_LOCKED | 0.0002741659593300 |
| | | | LUNC-PERP | -0.0000000000000284 | | | | LUNC-PERP | -0.0000000000000284 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OXY | 0.4589500000000000 | | | | OXY | 0.4589500000000000 |
| | | | OXY-PERP | 0.0000000000000454 | | | | OXY-PERP | 0.0000000000000454 |
| | | | PAXG-PERP | 0.0000000000000003 | | | | PAXG-PERP | 0.0000000000000003 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000006 | | | | SHIT-PERP | -0.0000000000000006 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 12.6490632100000000 | | | | SRM | 12.6490632100000000 |
| | | | SRM_LOCKED | 60.9294967900000000 | | | | SRM_LOCKED | 60.9294967900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA-20210326 | -0.0000000000000001 | | | | TSLA-20210326 | -0.0000000000000001 |
| | | | UNI-PERP | 0.0000000000000227 | | | | UNI-PERP | 0.0000000000000227 |
| | | | USD | 2,372,417.6593331830000000 | | | | USD | 2,372,417.6593331830000000 |
| | | | USDT | 1,102.1934927660000000 | | | | USDT | 1,102.1934927660000000 |
| | | | USDT-20210326 | 0.0000000000000000 | | | | USDT-20210326 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0166326474760140 | | | | USTC | 0.0166326474760140 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000227 | | | | XTZ-PERP | -0.0000000000000227 |
| | | | YFI | 0.0002016611442150 | | | | YFI | 0.0002016611442150 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000028 | | | | ZEC-PERP | 0.0000000000000028 |
| 85716 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 32959 | Name on file | FTX Trading Ltd. | BNB | 0.1200000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | BTC | 6.1963236300000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | CRV | 6,401.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETH | 46.5372074400000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ETHW | 0.0001920300000000 |
| | | | ATOM-PERP | -0.0000000000000113 | | | | FTT | 0.0708389600000000 |
| | | | AVAX | 0.0000000015717880 | | | | LOOKS | 16,460.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000028 | | | | SRM | 4,181.3344968400000000 |
| | | | BADGER | 0.0000000040000000 | | | | STEP | 69.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | USD | 0.2000000000000000 |
| | | | BAND-PERP | 0.0000000000000113 | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.1200000000000000 | | | | | |
| | | | BNB-PERP | -0.0000000000000014 | | | | | |
| | | | BNT | 0.0000000000000000 | | | | | |
| | | | BNT-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 6.1963236360488350 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | -0.0000000000000000 | | | | | |
| | | | COMP-PERP | -0.0000000000000003 | | | | | |
| | | | CONV-PERP | 0.0000000000000000 | | | | | |
| | | | CRV | 6,401.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000113 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | EOS-PERP | -0.0000000000000395 | | | | | |
| | | | ETC-PERP | -0.0000000000000136 | | | | | |
| | | | ETH | 46.5372074494209040 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0001920339420904 | | | | | |
| | | | FIL-PERP | -0.0000000000000227 | | | | | |
| | | | FLM-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0708389660224182 | | | | | |
| | | | FTT-PERP | 0.0000000000000227 | | | | | |
| | | | GMT | 69.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000795 | | | | | |
| | | | LOOKS | 16,460.0000000000000000 | | | | | |
| | | | LTC | 0.0000000520000000 | | | | | |
| | | | LTC-PERP | -0.0000000000000028 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | ROOK-PERP | 0.0000000000000003 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | -0.0000000000000227 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0000000500000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 4,181.3344968400000000 | | | | | |
| | | | SRM_LOCKED | 463.5069475100000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP | 0.0000000400000000 | | | | | |
| | | | SXP-PERP | 0.0000000001591 | | | | | |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.2044947376497180 | | | | | |
| | | | USDT | 0.0000000052490000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 54665 | Name on file | FTX Trading Ltd. | | | 21085 | Name on file | FTX Trading Ltd. | AGLD | 0.0030180000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS | 33,130.4900000000000000 |
| | | | | | | | | BTC | 14.2853764265000000 |
| | | | | | | | | CONV | 40,000.2000000000000000 |
| | | | | | | | | CRV | 0.9233718400000000 |
| | | | | | | | | CVX | 0.0221099600000000 |
| | | | | | | | | DAI | 0.0200004300000000 |
| | | | | | | | | DYDX | 19,792.1389730000000000 |
| | | | | | | | | EDEN | 0.0739922200000000 |
| | | | | | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH | 181.2519052650000000 |
| | | | | | | | | ETHW | 0.0004649386367 6 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 161.0555888200000000 |
| | | | | | | | | GMT | 0.5500000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GST | 0.0100004100000000 |
| | | | | | | | | JET | 18,351.1000000000000000 |
| | | | | | | | | POLIS | 660.0000000000000000 |
| | | | | | | | | SPELL | 43.4259635200000000 |
| | | | | | | | | SRM | 7.9703340600000000 |
| | | | | | | | | SRM_LOCKED | 148.9896659400000000 |
| | | | | | | | | TRX | 0.0003370000000000 |
| | | | | | | | | USD | 701,818.7527566676000000 |
| | | | | | | | | USDT | 170,859.0792762090300000 |
| 26413 | Name on file | FTX Trading Ltd. | DAI | 9,191.1000000000000000 | 67732 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003931300000000 | | | | AXS-PERP | 0.0000000000000184 |
| | | | FTT | 2,626.1908568100000000 | | | | BTC | 0.0000000007401165 |
| | | | SRM | 23.6906983900000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | SRM_LOCKED | 1,469.8887467600000000 | | | | BTC-MOVE-20201007 | 0.0000000000000000 |
| | | | USD | 795,339.6900000000000000 | | | | DAI | 9,191.1000000000000000 |
| | | | USDT | 9,453.5800000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0003931300000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000100000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 2,626.1908568158483 00 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 23.6906983900000000 |
| | | | | | | | | SRM_LOCKED | 1,469.8887467600000000 |
| | | | | | | | | USD | 795,339.6860960054000000 |
| | | | | | | | | USDT | 9,453.5800000690700000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 85883 | Name on file | FTX Trading Ltd. | 325579090357270164/GE NERAL GRIEVOUS PONCHO #4 | 1.0000000000000000 | 20124 | Name on file | FTX Trading Ltd. | 325579090357270164/GENERAL GRIEVOUS PONCHO #4 | 1.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000150000 | | | | BNB | 0.0000000150000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA_LOCKED | 45,833.3333330000000000 | | | | BOBA_LOCKED | 45,833.3333330000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 76.9300625625432 40 | | | | BTC | 76.9300625625432 40 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q3 | -0.0000000000000014 | | | | BTC-HASH-2020Q3 | -0.0000000000000014 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | | | BTC-HASH-2021Q1 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000644966586 48 | | | | ETH | 0.0000644966586 48 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000664591723 28 | | | | ETHW | 0.0000664591723 28 |
| | | | FIDA | 0.0194941500000000 | | | | FIDA | 0.0194941500000000 |
| | | | FIDA_LOCKED | 4.9645133200000000 | | | | FIDA_LOCKED | 4.9645133200000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTT | 150.0000000000000000 | | | | FTT | 150.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTX_EQUITY | 2,113.0000000000000000 | | | | FTX_EQUITY | 2,113.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-20210924 | 0.0000000000000000 | | | | GRT-20210924 | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 5.5627419210000000 | | | | LUNA2 | 5.5627419210000000 |
| | | | LUNA2_LOCKED | 12.9797311500000000 | | | | LUNA2_LOCKED | 12.9797311500000000 |
| | | | LUNC | 0.0000000042273860 | | | | LUNC | 0.0000000042273860 |
| | | | MKR | 0.0000000001250000 | | | | MKR | 0.0000000001250000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000013067 00 | | | | OMG | 0.0000000013067 00 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000564742 0 | | | | SOL | 0.000000000564742 0 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |
| | | | SRM | 1.316822800000000 | | | | SRM | 1.316822800000000 |
| | | | SRM_LOCKED | 192.629997470000000 | | | | SRM_LOCKED | 192.629997470000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000040000000000 | | | | TRX | 0.000040000000000 |
| | | | USD | 0.847819865533954 | | | | USD | 0.847819865533954 |
| | | | USDT | 0.001784041081425 | | | | USDT | 0.001784041081425 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000001180950 | | | | YFI | 0.000000001180950 |
| 39985 | Name on file | FTX Trading Ltd. | ATLAS | 285,007.125000000000000 | 54795* | Name on file | FTX Trading Ltd. | ATLAS | 285,007.125000000000000 |
| | | | BNB | 208.579286810623700 | | | | BNB | 208.579286810623700 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOT | 10,000.400000000000000 | | | | DOT | 10,000.400000000000000 |
| | | | EUR | 100.000000000000000 | | | | EUR | 100.000000000000000 |
| | | | FTM | 30,001.275000000000000 | | | | FTM | 30,001.275000000000000 |
| | | | FTT | 47.145525410000000 | | | | FTT | 47.145525410000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 126.681813822129000 | | | | LUNA2 | 126.681813822129000 |
| | | | LUNA2_LOCKED | 295.590898891634000 | | | | LUNA2_LOCKED | 295.590898891634000 |
| | | | LUNC | 27,585,231.673599600000000 | | | | LUNC | 27,585,231.673599600000000 |
| | | | MSRM_LOCKED | 2.000000000000000 | | | | MSRM_LOCKED | 2.000000000000000 |
| | | | SLRS | 15,000.000000000000000 | | | | SLRS | 15,000.000000000000000 |
| | | | SOL | 2,500.190000000000000 | | | | SOL | 2,500.190000000000000 |
| | | | SRM | 177,861.503882620000000 | | | | SRM | 177,861.503882620000000 |
| | | | SRM_LOCKED | 255,239.413717670000000 | | | | SRM_LOCKED | 255,239.413717670000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | USD | 1,548,270.461656170000000 | | | | USD | 1,548,270.461656170000000 |
| 28155 | Name on file | FTX Trading Ltd. | USD | 217,055.530000000000000 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004980220 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 2888683424316642926/FANTASY SCENERY #1 | 1.000000000000000 |
| | | | | | | | | 2928970627769836 63/MONTREA L TICKET STUB #135 | 1.000000000000000 |
| | | | | | | | | 3688444016071846 79/FTX SWAG PACK #290 | 1.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000006218400 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000013764990 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000010801750 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 0.000000025000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.000000050000000 |
| | | | | | | | | DMG-PERP | 0.000000000001818 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000001107150 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000000467250 |
| | | | | | | | | FTT | 0.000000000167172 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000006712350 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.000000002702910 |
| | | | | | | | | ROOK | 0.000000005100000 |
| | | | | | | | | ROOK-PERP | -0.000000000000003 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000547800 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000000004898030 |
| | | | | | | | | SRM | 0.000138520000000 |
| | | | | | | | | SRM_LOCKED | 0.060013910000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 4.761000000000000 |
| | | | | | | | | SUSHI | 0.000000003976300 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000533360 |
| | | | | | | | | USD | 217,055.533886249300000 |
| | | | | | | | | USDT | 0.006426906630377 |
| | | | | | | | | XRP | 0.000000009981090 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 66142 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004980220 |
| | | | BTC | 0.000000010000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | NFT (2888683424316642926/FA NTASY SCENERY #1) | 1.000000000000000 | | | | 2888683424316642926/FANTASY SCENERY #1 | 1.000000000000000 |
| | | | NFT (2928970627769836 63/M ONTREAL TICKET STUB #135) | 1.000000000000000 | | | | 2928970627769836 63/MONTREA L TICKET STUB #135 | 1.000000000000000 |
| | | | NFT (3688444016071846 79/FT X SWAG PACK #290) | 1.000000000000000 | | | | 3688444016071846 79/FTX SWAG PACK #290 | 1.000000000000000 |
| | | | SRM | 0.000138520000000 | | | | AAVE-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SRM_LOCKED | 0.0600139100000000 |
| | | | SUN | 4.7610000000000000 |
| | | | TRX | 13.9990557800000000 |
| | | | USD | 217,055.5300000000000000 |
| | | | USDT | 0.0100000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000062184000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000137649000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000010801750 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000025000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG | 0.0000000050000000 |
| | | | DMG-PERP | 0.0000000001818 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000011071500 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000004467250 |
| | | | FTT | 0.0000000000167172 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000006712350 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000027029100 |
| | | | ROOK | 0.0000000051000000 |
| | | | ROOK-PERP | -0.0000000000000003 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000547800 |
| | | | SPY | 0.0000000049980300 |
| | | | SRM | 0.0001385200000000 |
| | | | SRM_LOCKED | 0.0600139100000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | SUN | 4.7610000000000000 |
| | | | SUSHI | 0.0000000003976300 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 13.9990557800000000 |
| | | | TRX-20210625 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000005533360 |
| | | | USD | 217,055.5338862493000000 |
| | | | USDT | 0.0064260966303377 |
| | | | XRP | 0.0000000099810990 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 6755 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000004980220 |
| | | | 1INCH-PERP | 0.0000000000000000 |
| | | | 288868342431642926/FA | |
| | | | NTASY SCENERY #1 | 1.0000000000000000 |
| | | | 29289706277698366/M | |
| | | | ONTREAL TICKET STUB | 1.0000000000000000 |
| | | | 36884440160718467/9/FT | |
| | | | X SWAG PACK #290 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000062184000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000137649000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000010801750 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000025000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG | 0.0000000050000000 |
| | | | DMG-PERP | 0.0000000001818 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000011071500 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000004467250 |
| | | | FTT | 0.0000000000167172 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000006712350 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000027029100 |
| | | | ROOK | 0.0000000051000000 |
| | | | ROOK-PERP | -0.0000000000000003 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000004980220 |
| | | | 1INCH-PERP | 0.0000000000000000 |
| | | | 288868342431642926/FANTASY | |
| | | | SCENERY #1 | 1.0000000000000000 |
| | | | 29289706277698366/MONTREA | |
| | | | L TICKET STUB #135 | |
| | | | 36884440160718467/9/FTX SWAG | |
| | | | PACK #290 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000062184000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000137649000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000010801750 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000025000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG | 0.0000000050000000 |
| | | | DMG-PERP | 0.0000000001818 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000011071500 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000004467250 |
| | | | FTT | 0.0000000000167172 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000006712350 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000027029100 |
| | | | ROOK | 0.0000000051000000 |
| | | | ROOK-PERP | -0.0000000000000003 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SOL | 0.000000000547800 | | | | SOL | 0.000000000547800 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000004898030 | | | | SPY | 0.000000004898030 |
| | | | SRM | 0.000138520000000 | | | | SRM | 0.000138520000000 |
| | | | SRM_LOCKED | 0.060013910000000 | | | | SRM_LOCKED | 0.060013910000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUN | 4.761000000000000 | | | | SUN | 4.761000000000000 |
| | | | SUSHI | 0.000000003976300 | | | | SUSHI | 0.000000003976300 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000005133360 | | | | UNI | 0.000000005133360 |
| | | | USD | 217,055.533886249300000 | | | | USD | 217,055.533886249300000 |
| | | | USDT | 0.006426906630377 | | | | USDT | 0.006426906630377 |
| | | | XRP | 0.000000000998109 | | | | XRP | 0.000000000998109 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 39240 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 59049 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | APE | 437.787119756951030 | | | | APE | 437.787119756951030 |
| | | | ASD | 0.000000003681345 | | | | ASD | 0.000000003681345 |
| | | | ASD-PERP | -0.000000000000454 | | | | ASD-PERP | -0.000000000000454 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.228071420000000 | | | | BTC | 0.228071420000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000009971059 | | | | CEL | 0.000000009971059 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000018330390 | | | | CUSDT | 0.000000018330390 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAI | 0.000000028574732 | | | | DAI | 0.000000028574732 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | ETH | 53.760096380000000 | | | | ETH | 53.760096380000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008512984 | | | | ETHW | 0.000000008512984 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 150.874695452478700 | | | | FTT | 150.874695452478700 |
| | | | GMT | 0.000000000000000 | | | | GMT | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000008478690 | | | | LUNC | 0.000000008478690 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008305749 | | | | SOL | 0.000000008305749 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 68,426.925848270000000 | | | | USD | 68,426.925848270000000 |
| | | | USDT | 864.163981780000000 | | | | USDT | 864.163981780000000 |
| | | | USTC | 0.000000000021000 | | | | USTC | 0.000000000021000 |
| | | | XAUT | 0.000000005160000 | | | | XAUT | 0.000000005160000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 77149 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 0.124812407520000 | | | | ATLAS | 0.124812407520000 |
| | | | ATOM-PERP | 0.000000000000511 | | | | ATOM-PERP | 0.000000000000511 |
| | | | AVAX-PERP | 0.000000000001250 | | | | AVAX-PERP | 0.000000000001250 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000014 | | | | BCH-PERP | -0.000000000000014 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000220 | | | | BNB-PERP | -0.000000000000220 |
| | | | BOBA | 0.027796000000000 | | | | BOBA | 0.027796000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003916000 | | | | BTC | 0.000000003916000 |
| | | | BTC-20190927 | 0.000000000000000 | | | | BTC-20190927 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | | BTC-PERP | -0.000000000000002 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.800000000000000 | | | | CHZ | 0.800000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000003183 | | | | EOS-PERP | -0.000000000003183 |
| | | | ETC-PERP | -0.000000000009909 | | | | ETC-PERP | -0.000000000009909 |
| | | | ETH | 151.776000000000000 | | | | ETH | 151.776000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000135 | | | | ETH-PERP | -0.000000000000135 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000005637 | | | | FLOW-PERP | 0.000000000005637 |
| | | | FTT | 50.605505030119660 | | | | FTT | 50.605505030119660 |
| | | | FTT-PERP | -0.000000000004376 | | | | FTT-PERP | -0.000000000004376 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000341 | | | | HT-PERP | -0.000000000000341 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 | | | | KSM-PERP | -0.000000000000056 |
| | | | LINK-PERP | 0.000000000003410 | | | | LINK-PERP | 0.000000000003410 |
| | | | LTC-PERP | -0.000000000002284 | | | | LTC-PERP | -0.000000000002284 |
| | | | LUA | 0.034481570000000 | | | | LUA | 0.034481570000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 83.909250000000000 | | | | MCB | 83.909250000000000 |
| | | | MCB-PERP | -0.000000000000454 | | | | MCB-PERP | -0.000000000000454 |
| | | | MKR-PERP | -0.000000000000001 | | | | MKR-PERP | -0.000000000000001 |
| | | | MTA-PERP | -0.000000000001818 | | | | MTA-PERP | -0.000000000001818 |
| | | | NEAR-PERP | -0.000000000001818 | | | | NEAR-PERP | -0.000000000001818 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG-PERP | -0.000000000000000 | | | | PAXG-PERP | -0.000000000000000 |
| | | | PERP | 1,615.400000000000000 | | | | PERP | 1,615.400000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000003808 | | | | RUNE-PERP | 0.000000000003808 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIT-20190927 | 0.00000000000000 | | | | SHIT-20190927 | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000091148 | | | | SNX | 0.00000000091148 |
| | | | SNX-PERP | 0.00000000091148 | | | | SNX-PERP | 0.00000000091148 |
| | | | SOL | -0.00000003400000000 | | | | SOL | -0.00000003400000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.69638144000000000 | | | | SRM | 0.69638144000000000 |
| | | | SRM_LOCKED | 1,206.82904527000000 | | | | SRM_LOCKED | 1,206.82904527000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000509094 | | | | SXP-PERP | -0.00000000509094 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00004100000000 | | | | TRX | 0.00004100000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -0.21172589559835 | | | | USD | -0.21172589559835 |
| | | | USDT | -0.00000000597095 | | | | USDT | -0.00000000597095 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 24546 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | 66067 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 |
| | | | ETH | 3.69833246259500 | | | | ETH | 3.69833246259500 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00033246259500 | | | | ETHW | 0.00033246259500 |
| | | | FTT | 1,000.00000000000000 | | | | FTT | 1,000.00000000000000 |
| | | | MSOL | 328.63859800000000 | | | | MSOL | 328.63859800000000 |
| | | | SOL | 0.00000000569857 | | | | SOL | 0.00000000569857 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 3.51447626000000 | | | | SRM | 3.51447626000000 |
| | | | SRM_LOCKED | 98.24552374000000 | | | | SRM_LOCKED | 98.24552374000000 |
| | | | SRM-PERP | -80.00000000000000 | | | | SRM-PERP | -80.00000000000000 |
| | | | USD | 253,636.16447548146000 | | | | USD | 253,636.16447548146000 |
| | | | USDT | 455.63938563816765 | | | | USDT | 455.63938563816765 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| 37430 | Name on file | FTX Trading Ltd. | BTC | 2.00000000000000 | 92655 | Name on file | FTX Trading Ltd. | BTC | 2.00000000000000 |
| | | | FTT | 25.00000000000000 | | | | FTT | 25.00000000000000 |
| | | | USD | 189,428.11609441138000 | | | | USD | 189,428.11609441138000 |
| | | | USDT | 100.00000000000000 | | | | USDT | 100.00000000000000 |
| 19061 | Name on file | FTX Trading Ltd. | BNB | 1.48830748000000 | 87045 | Name on file | FTX Trading Ltd. | BNB | 1.48830748000000 |
| | | | BTC | 0.12957029550000 | | | | BTC | 0.12957029550000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 7.30858150160000 | | | | ETH | 7.30858150160000 |
| | | | ETH-PERP | -0.01999999999999 | | | | ETH-PERP | -0.01999999999999 |
| | | | ETHW | 3.30651669160000 | | | | ETHW | 3.30651669160000 |
| | | | FTT | 150.00917299000000 | | | | FTT | 150.00917299000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT | 6.41142954000000 | | | | GMT | 6.41142954000000 |
| | | | LOOKS | 495.35139503000000 | | | | LOOKS | 495.35139503000000 |
| | | | SECO | 1.02645394000000 | | | | SECO | 1.02645394000000 |
| | | | SRM | 1.03027977000000 | | | | SRM | 1.03027977000000 |
| | | | SRM_LOCKED | 14.56972023000000 | | | | SRM_LOCKED | 14.56972023000000 |
| | | | UNI | 22.29738681000000 | | | | UNI | 22.29738681000000 |
| | | | USD | 113,717.30372979098000 | | | | USD | 113,717.30372979098000 |
| | | | USDT | 1.67657946000000 | | | | USDT | 1.67657946000000 |
| | | | USTC | 0.00000000905832 | | | | USTC | 0.00000000905832 |
| 85538 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 61632 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | -0.00026155073736 5 | | | | AVAX | -0.00026155073736 5 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH | -0.00071267662920 1 | | | | BCH | -0.00071267662920 1 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00413010754973 0 | | | | BNB | 0.00413010754973 0 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNBBULL | 0.00000000000000 | | | | BNBBULL | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000563141349 2 | | | | BTC | 0.00000563141349 2 |
| | | | BTC-PERP | -0.00000000000000 01 | | | | BTC-PERP | -0.00000000000000 01 |
| | | | BULL | 0.00000000822000 0 | | | | BULL | 0.00000000822000 0 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COIN | 0.00000000640000 0 | | | | COIN | 0.00000000640000 0 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DFL | 2.83960000000000 | | | | DFL | 2.83960000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00019316950223 | | | | ETH | 0.00019316950223 |
| | | | ETHBULL | 0.00000000650000 0 | | | | ETHBULL | 0.00000000650000 0 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000003 |
| | | | ETHW | 0.00019316950223 | | | | ETHW | 0.00019316950223 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.13081516429833 7 | | | | FTT | 25.13081516429833 7 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC | -0.000229596484639 | | | | LTC | -0.000229596484639 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 155.212804082476000 | | | | LUNA2 | 155.212804082476000 |
| | | | LUNA2_LOCKED | 362.163209459110000 | | | | LUNA2_LOCKED | 362.163209459110000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 553.826888888478300 | | | | LUNC | 553.826888888478300 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 5,631.765335590000000 | | | | SOL | 5,631.765335590000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 0.000000000000000 | | | | SPELL | 0.000000000000000 |
| | | | SRM | 81.613470960000000 | | | | SRM | 81.613470960000000 |
| | | | SRM_LOCKED | 771.060375500000000 | | | | SRM_LOCKED | 771.060375500000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000110000000 | | | | SUSHI | 0.000000110000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.155558000000000 | | | | TRX | 0.155558000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,723.887032903520000 | | | | USD | 9,723.887032903520000 |
| | | | USDT | 1.947058982214887 | | | | USDT | 1.947058982214887 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 81729 | Name on file | FTX Trading Ltd. | ETH | 0.000000007000000 | 83730 | Name on file | FTX Trading Ltd. | ETH | 0.000000007000000 |
| | | | FIDA | 9,124.087591242900000 | | | | FIDA | 9,124.087591242900000 |
| | | | FIDA_LOCKED | 3,485,401.459854160000000 | | | | FIDA_LOCKED | 3,485,401.459854160000000 |
| | | | GBP | 0.000000007970933 | | | | GBP | 0.000000007970933 |
| | | | SOL | 5.232052053773900 | | | | SOL | 5.232052053773900 |
| | | | SRM | 5,471.956224320000000 | | | | SRM | 5,471.956224320000000 |
| | | | SRM_CUSTOM | 1,448,700.410397000000000 | | | | SRM_CUSTOM | 1,448,700.410397000000000 |
| | | | USD | 6,101.865875917510828 | | | | USD | 6,101.865875917510828 |
| | | | USDT | 70.332046770000000 | | | | USDT | 70.332046770000000 |
| 46520 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007212464 | 61441 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007212464 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.008339375220172 | | | | AAVE | 0.008339375220172 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 5.455.000000000000000 | | | | ADABULL | 5.455.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000184 | | | | AGLD-PERP | -0.000000000000184 |
| | | | ALCX-PERP | 0.000000000000008 | | | | ALCX-PERP | 0.000000000000008 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 55.800000000000000 | | | | ALICE | 55.800000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000002955733 | | | | ALPHA | 0.000000002955733 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000002998 | | | | APE-PERP | -0.000000000002998 |
| | | | API-PERP | 0.000000000000000 | | | | API-PERP | 0.000000000000000 |
| | | | ASD | 0.027727584408034 | | | | ASD | 0.027727584408034 |
| | | | ASDBULL | 999.539200000000000 | | | | ASDBULL | 999.539200000000000 |
| | | | ASDHEDGE | 10.620000000000000 | | | | ASDHEDGE | 10.620000000000000 |
| | | | ASD-PERP | -156.600000000297000 | | | | ASD-PERP | -156.600000000297000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOMBULL | 111,880.000000000000000 | | | | ATOMBULL | 111,880.000000000000000 |
| | | | ATOMHEDGE | 2.330000000000000 | | | | ATOMHEDGE | 2.330000000000000 |
| | | | ATOM-PERP | -3.149999999998160 | | | | ATOM-PERP | -3.149999999998160 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000021 | | | | AVAX-PERP | 0.000000000000021 |
| | | | AXS | 0.099957862117000 | | | | AXS | 0.099957862117000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000454 | | | | BADGER-PERP | -0.000000000000454 |
| | | | BALBULL | 17,800.000000000000000 | | | | BALBULL | 17,800.000000000000000 |
| | | | BAL-PERP | -177.419999999998000 | | | | BAL-PERP | -177.419999999998000 |
| | | | BAND | 0.000000008933611 | | | | BAND | 0.000000008933611 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000092 | | | | BCH-PERP | 0.000000000000092 |
| | | | BEAR | 28,803.000000000000000 | | | | BEAR | 28,803.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.001057615804204 | | | | BNB | 0.001057615804204 |
| | | | BNBBULL | 9.122000000000000 | | | | BNBBULL | 9.122000000000000 |
| | | | BNB-PERP | -1.100000000000120 | | | | BNB-PERP | -1.100000000000120 |
| | | | BNT | 0.039458935278285 | | | | BNT | 0.039458935278285 |
| | | | BNT-PERP | -0.000000000004817 | | | | BNT-PERP | -0.000000000004817 |
| | | | BOBA-PERP | 0.000000000007275 | | | | BOBA-PERP | 0.000000000007275 |
| | | | BSV-PERP | -0.000000000000220 | | | | BSV-PERP | -0.000000000000220 |
| | | | BTC-PERP | 0.520699999999993 | | | | BTC-PERP | 0.520699999999993 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BULL | 17.051000000000000 | | | | BULL | 17.051000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.069938751396395 | | | | CEL | 0.069938751396395 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000112436 | | | | CEL-PERP | -0.000000000112436 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000003637 | | | | CLV-PERP | 0.000000000003637 |
| | | | COMPBULL | 0.000795110000000 | | | | COMPBULL | 0.000795110000000 |
| | | | COMP-PERP | -0.000000000000919 | | | | COMP-PERP | -0.000000000000919 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX | 0.300000000000000 | | | | CVX | 0.300000000000000 |
| | | | CVX-PERP | 0.000000000000227 | | | | CVX-PERP | 0.000000000000227 |
| | | | DAWN-PERP | 0.000000000000097 | | | | DAWN-PERP | 0.000000000000097 |
| | | | DEFIBULL | 120,710.000000000000000 | | | | DEFIBULL | 120,710.000000000000000 |
| | | | DEFI-PERP | -0.667999999999983 | | | | DEFI-PERP | -0.667999999999983 |
| | | | DENT | 4,250.000000000000000 | | | | DENT | 4,250.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DODO-PERP | 0.0000000000001091 | | | | DODO-PERP | 0.0000000000001091 |
| | | | DOGEBEAR2021 | 16,490.0000000000000000 | | | | DOGEBEAR2021 | 16,490.0000000000000000 |
| | | | DOGEBULL | 40,885.0000000000000000 | | | | DOGEBULL | 40,885.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX | 0.1000000000000000 | | | | DYDX | 0.1000000000000000 |
| | | | DYDX-PERP | -0.0000000000002899 | | | | DYDX-PERP | -0.0000000000002899 |
| | | | EDEN-PERP | -0.0000000000000386 | | | | EDEN-PERP | -0.0000000000000386 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000085 | | | | ENS-PERP | 0.0000000000000085 |
| | | | EOSHEDGE | 0.6300000000000000 | | | | EOSHEDGE | 0.6300000000000000 |
| | | | EOS-PERP | 122.9000000000000000 | | | | EOS-PERP | 122.9000000000000000 |
| | | | ETCBULL | 47,100.0000000000000000 | | | | ETCBULL | 47,100.0000000000000000 |
| | | | ETC-PERP | -11.6999999999999800 | | | | ETC-PERP | -11.6999999999999800 |
| | | | ETH | 0.0006596256612217 | | | | ETH | 0.0006596256612217 |
| | | | ETHBULL | 291.3300000000000000 | | | | ETHBULL | 291.3300000000000000 |
| | | | ETHHALF | 1.7815300000000000 | | | | ETHHALF | 1.7815300000000000 |
| | | | ETHHEDGE | 207.7000000000000000 | | | | ETHHEDGE | 207.7000000000000000 |
| | | | ETH-PERP | 2.4570000000000070 | | | | ETH-PERP | 2.4570000000000070 |
| | | | ETHW-PERP | 0.0000000000001364 | | | | ETHW-PERP | 0.0000000000001364 |
| | | | EXCHBEAR | 4,108,000.0000000000000000 | | | | EXCHBEAR | 4,108,000.0000000000000000 |
| | | | EXCH-PERP | 0.1450000000000000 | | | | EXCH-PERP | 0.1450000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 50.5347152280112216 | | | | FTT | 50.5347152280112216 |
| | | | FTT-PERP | -0.0000000000058207 | | | | FTT-PERP | -0.0000000000058207 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HALFSHIT | 3.3091100000000000 | | | | HALFSHIT | 3.3091100000000000 |
| | | | HEDGE | 0.1760000000000000 | | | | HEDGE | 0.1760000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000170 | | | | HOLY-PERP | 0.0000000000000170 |
| | | | HT | -2,322.1493480258805000 | | | | HT | -2,322.1493480258805000 |
| | | | HT-PERP | -0.0000000000000985 | | | | HT-PERP | -0.0000000000000985 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNCHEDGE | 0.4420000000000000 | | | | KNCHEDGE | 0.4420000000000000 |
| | | | KNC-PERP | 64.7999999999991800 | | | | KNC-PERP | 64.7999999999991800 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO | 0.0971792911406310 | | | | LEO | 0.0971792911406310 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000004284 | | | | LINK-PERP | -0.0000000000004284 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTCBULL | 2,396,000.0000000000000000 | | | | LTCBULL | 2,396,000.0000000000000000 |
| | | | LTC-PERP | -7.0100000000000140 | | | | LTC-PERP | -7.0100000000000140 |
| | | | LUNA2 | 0.0701937332030000 | | | | LUNA2 | 0.0701937332030000 |
| | | | LUNA2_LOCKED | 0.1637853775100000 | | | | LUNA2_LOCKED | 0.1637853775100000 |
| | | | LUNC | 14,014.1681761637140000 | | | | LUNC | 14,014.1681761637140000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 27,057.8012772954900000 | | | | MATIC | 27,057.8012772954900000 |
| | | | MATICBEAR2021 | 6,978,200,000.0000000000000000 | | | | MATICBEAR2021 | 6,978,200,000.0000000000000000 |
| | | | MATICBULL | 18,147,500.0000000000000000 | | | | MATICBULL | 18,147,500.0000000000000000 |
| | | | MATIC-PERP | -23,654.0000000000000000 | | | | MATIC-PERP | -23,654.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000099 | | | | MCB-PERP | 0.0000000000000099 |
| | | | MEDIA-PERP | 0.0000000000000016 | | | | MEDIA-PERP | 0.0000000000000016 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MIDBULL | 1,549.8000000000000000 | | | | MIDBULL | 1,549.8000000000000000 |
| | | | MID-PERP | -1.6560000000000000 | | | | MID-PERP | -1.6560000000000000 |
| | | | MKRBULL | 23,314.0000000000000000 | | | | MKRBULL | 23,314.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000056 | | | | MKR-PERP | -0.0000000000000056 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.4984111741731740 | | | | MOB | 0.4984111741731740 |
| | | | MOB-PERP | 0.0000000000003637 | | | | MOB-PERP | 0.0000000000003637 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000312 | | | | MTL-PERP | -0.0000000000000312 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB | 0.0000000031810630 | | | | OKB | 0.0000000031810630 |
| | | | OKB-PERP | 0.0000000000000341 | | | | OKB-PERP | 0.0000000000000341 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000002728 | | | | OXY-PERP | -0.0000000000002728 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | -0.0000000000005002 | | | | POLIS-PERP | -0.0000000000005002 |
| | | | PRIVBULL | 350.0000000000000000 | | | | PRIVBULL | 350.0000000000000000 |
| | | | PRIV-PERP | -0.0079999999999999 | | | | PRIV-PERP | -0.0079999999999999 |
| | | | PROM-PERP | -0.0000000000000010 | | | | PROM-PERP | -0.0000000000000010 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000005798 | | | | RNDR-PERP | 0.0000000000005798 |
| | | | ROOK-PERP | -0.0000000000000003 | | | | ROOK-PERP | -0.0000000000000003 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000001374093 | | | | RUNE | 0.0000000001374093 |
| | | | RUNE-PERP | 0.0000000000002273 | | | | RUNE-PERP | 0.0000000000002273 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000003 | | | | SHIT-PERP | -0.0000000000000003 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0730228382270870 | | | | SNX | 0.0730228382270870 |
| | | | SNX-PERP | 0.0000000000005456 | | | | SNX-PERP | 0.0000000000005456 |
| | | | SOL | 0.0093962119067980 | | | | SOL | 0.0093962119067980 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 57,186.0000000000000000 | | | | SRM | 57,186.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000002597 | | | | STEP-PERP | 0.0000000000002597 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000365 | | | | STORJ-PERP | 0.0000000000000365 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000909 | | | | SXP-PERP | -0.0000000000000909 |
| | | | THETA-PERP | 0.0000000000004450 | | | | THETA-PERP | 0.0000000000004450 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0199089637188750 | | | | TOMO | 0.0199089637188750 |
| | | | TOMOBEAR2021 | 0.6000000000000000 | | | | TOMOBEAR2021 | 0.6000000000000000 |
| | | | TOMOHALF | 0.0029000000000000 | | | | TOMOHALF | 0.0029000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TOMO-PERP | -333.000000000018000 | | | | TOMO-PERP | -333.000000000018000 |
| | | | TONCOIN-PERP | 0.000000000001364 | | | | TONCOIN-PERP | 0.000000000001364 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | -0.795156403851986 | | | | TRX | -0.795156403851986 |
| | | | TRXHALF | 0.990690000000000 | | | | TRXHALF | 0.990690000000000 |
| | | | TRXHEDGE | 30.340000000000000 | | | | TRXHEDGE | 30.340000000000000 |
| | | | TRX-PERP | -112,263.000000000000000 | | | | TRX-PERP | -112,263.000000000000000 |
| | | | TRYB | -0.043597096005752 | | | | TRYB | -0.043597096005752 |
| | | | TRYBBEAR | 0.115730000000000 | | | | TRYBBEAR | 0.115730000000000 |
| | | | TRYBHALF | 0.001800000000000 | | | | TRYBHALF | 0.001800000000000 |
| | | | TRYB-PERP | 24,698.000000000000000 | | | | TRYB-PERP | 24,698.000000000000000 |
| | | | TULIP-PERP | -0.000000000000031 | | | | TULIP-PERP | -0.000000000000031 |
| | | | UNI | 0.049997204608560 | | | | UNI | 0.049997204608560 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAPBEAR | 820.000000000000000 | | | | UNISWAPBEAR | 820.000000000000000 |
| | | | UNISWAP-PERP | 0.000199999999999 | | | | UNISWAP-PERP | 0.000199999999999 |
| | | | USD | 105,043.848829349240000 | | | | USD | 105,043.848829349240000 |
| | | | USDT | 204.956076699230 | | | | USDT | 204.956076699230 |
| | | | USTC | 8.826025419250000 | | | | USTC | 8.826025419250000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 5,262.000000000000000 | | | | VETBULL | 5,262.000000000000000 |
| | | | VET-PERP | -31,432.000000000000000 | | | | VET-PERP | -31,432.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000001 | | | | XAUT-PERP | 0.000000000000001 |
| | | | XLMBEAR | 4,770.000000000000000 | | | | XLMBEAR | 4,770.000000000000000 |
| | | | XLMBULL | 102,200.000000000000000 | | | | XLMBULL | 102,200.000000000000000 |
| | | | XLM-PERP | -1,000.000000000000000 | | | | XLM-PERP | -1,000.000000000000000 |
| | | | XRPBULL | 44,727,000.000000000000000 | | | | XRPBULL | 44,727,000.000000000000000 |
| | | | XRPHEDGE | 5.889000000000000 | | | | XRPHEDGE | 5.889000000000000 |
| | | | XRP-PERP | 436.000000000000000 | | | | XRP-PERP | 436.000000000000000 |
| | | | XTZBULL | 15,946,000.000000000000000 | | | | XTZBULL | 15,946,000.000000000000000 |
| | | | XTZ-PERP | -217.265000000023000 | | | | XTZ-PERP | -217.265000000023000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZECBULL | 25,430,000.000000000000000 | | | | ZECBULL | 25,430,000.000000000000000 |
| | | | ZEC-PERP | -58.300000000000110 | | | | ZEC-PERP | -58.300000000000110 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 28445 | Name on file | FTX Trading Ltd. | USD | 103,732.100000000000000 | 66779 | Name on file | FTX Trading Ltd. | AUD | 0.000000008252391 |
| | | | | | | | | BNB | 0.000000001572940 |
| | | | | | | | | BTC | 0.000000026446540 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | ETH | 0.000000007377580 |
| | | | | | | | | FTT | 0.000000003260725 |
| | | | | | | | | LUNA2 | 0.003390912121000 |
| | | | | | | | | LUNA2_LOCKED | 0.007912128282000 |
| | | | | | | | | USD | 103,732.103113514157489 |
| | | | | | | | | USDT | 0.000000010049766 |
| 10923 | Name on file | FTX Trading Ltd. | BNB | 0.000072900000000 | 19127 | Name on file | FTX Trading Ltd. | BNB | 0.000072900000000 |
| | | | BTC | 12.996119107505300 | | | | BTC | 12.996119107505300 |
| | | | CRO | 0.000000000000000 | | | | CRO | 0.000000000000000 |
| | | | DOT | 0.000072445618506 | | | | DOT | 0.000072445618506 |
| | | | ETH | 0.000093280000000 | | | | ETH | 0.000093280000000 |
| | | | FTT | 569.266509170000000 | | | | FTT | 569.266509170000000 |
| | | | SRM | 5.034708590000000 | | | | SRM | 5.034708590000000 |
| | | | SRM_LOCKED | 80.582154040000000 | | | | SRM_LOCKED | 80.582154040000000 |
| | | | USD | 0.002517095675000 | | | | USD | 0.002517095675000 |
| | | | USDT | 0.103977080000000 | | | | USDT | 0.103977080000000 |
| 12879 | Name on file | FTX Trading Ltd. | 4669610182272862B4/OF FICIAL SOLANA NFT | 1.000000000000000 | 53413 | Name on file | FTX Trading Ltd. | 4669610182272862B4/OFFICIAL SOLANA NFT | 1.000000000000000 |
| | | | AVAX | 0.087794663092500 | | | | AVAX | 0.087794663092500 |
| | | | BNB | 0.000670812553560 | | | | BNB | 0.000670812553560 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.062340042366908 | | | | BTC | 2.062340042366908 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 20.000619621710204 | | | | ETH | 20.000619621710204 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000419621710202 | | | | ETHW | 0.000419621710202 |
| | | | FIDA | 0.141482250000000 | | | | FIDA | 0.141482250000000 |
| | | | FIDA_LOCKED | 0.326564230000000 | | | | FIDA_LOCKED | 0.326564230000000 |
| | | | FTT | 0.059831790899866 | | | | FTT | 0.059831790899866 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.008025224950000 | | | | LUNA2 | 0.008025224950000 |
| | | | LUNA2_LOCKED | 0.018725524880000 | | | | LUNA2_LOCKED | 0.018725524880000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.006601602073767 | | | | SOL | 0.006601602073767 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.313027690000000 | | | | SRM | 1.313027690000000 |
| | | | SRM_LOCKED | 220.809288110000000 | | | | SRM_LOCKED | 220.809288110000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000616730 | | | | TRX | 0.000000000616730 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 247,188.331003906760000 | | | | USD | 247,188.331003906760000 |
| | | | USDT | 36,519.570035439130000 | | | | USDT | 36,519.570035439130000 |
| | | | USTC | 1.136009380000000 | | | | USTC | 1.136009380000000 |
| 36066 | Name on file | FTX Trading Ltd. | AAPL | 0.000017600000000 | 67704 | Name on file | FTX Trading Ltd. | AAPL | 0.000017600000000 |
| | | | AMD | 8.993770150000000 | | | | AMD | 8.993770150000000 |
| | | | AMZN | 50.088999605000000 | | | | AMZN | 50.088999605000000 |
| | | | APE | 0.000005069000000 | | | | APE | 0.000005069000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 230.206409117520850 | | | | APT | 230.206409117520850 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 25.665973890000000 | | | | ATOM | 25.665973890000000 |
| | | | AVAX | 17.532436205408004 | | | | AVAX | 17.532436205408004 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 2.072465963401993 | | | | BNB | 2.072465963401993 |
| | | | BTC | 0.451932702001826 | | | | BTC | 0.451932702001826 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.073265516086444 | | | | CEL | 0.073265516086444 |
| | | | CEL-PERP | -0.000000000000637 | | | | CEL-PERP | -0.000000000000637 |
| | | | CRV | 0.403697490000000 | | | | CRV | 0.403697490000000 |
| | | | DAI | 0.538005330000000 | | | | DAI | 0.538005330000000 |
| | | | ENS | 22.695005690000000 | | | | ENS | 22.695005690000000 |
| | | | ETH | 12.791238439283457 | | | | ETH | 12.791238439283457 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000967630000000 | | | | ETHW | 0.000967630000000 |
| | | | FTT | 142.871948513051340 | | | | FTT | 142.871948513051340 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.309110617358710 | | | | GMT | 0.309110617358710 |
| | | | HBB | 48.744799500000000 | | | | HBB | 48.744799500000000 |
| | | | HT | 0.000000000000000 | | | | HT | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000227 | | | | HT-PERP | 0.000000000000227 |
| | | | LINK | 0.000002670000000 | | | | LINK | 0.000002670000000 |
| | | | LOOKS | 0.000000000000000 | | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 8.458480101162900 | | | | LUNA2 | 8.458480101162900 |
| | | | LUNA2_LOCKED | 19.636583010382100 | | | | LUNA2_LOCKED | 19.636583010382100 |
| | | | LUNC | 58.002586986588260 | | | | LUNC | 58.002586986588260 |
| | | | MATIC | 5.460749511672989 | | | | MATIC | 5.460749511672989 |
| | | | NVDA | 7.364106487500000 | | | | NVDA | 7.364106487500000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX | 0.06280615917926300 | | | | SNX | 0.06280615917926300 |
| | | | SNX-PERP | 0.00000000000000113 | | | | SNX-PERP | 0.00000000000000113 |
| | | | SOL | 0.00000000000000000 | | | | SOL | 0.00000000000000000 |
| | | | SOS-PERP | 0.00000000000000000 | | | | SOS-PERP | 0.00000000000000000 |
| | | | SPY | 1.99636500000000000 | | | | SPY | 1.99636500000000000 |
| | | | SRM | 10.79243407000000000 | | | | SRM | 10.79243407000000000 |
| | | | SRM_LOCKED | 56.16361187000000000 | | | | SRM_LOCKED | 56.16361187000000000 |
| | | | TONCOIN | 0.58410958000000000 | | | | TONCOIN | 0.58410958000000000 |
| | | | TONCOIN-PERP | -0.00000000000000284 | | | | TONCOIN-PERP | -0.00000000000000284 |
| | | | TRX | 0.00000000000000000 | | | | TRX | 0.00000000000000000 |
| | | | TSLA | 0.00000000000000000 | | | | TSLA | 0.00000000000000000 |
| | | | TSLA-PRE | -0.00000000029311870 | | | | TSLA-PRE | -0.00000000029311870 |
| | | | USD | 72,299.08625191607000000 | | | | USD | 72,299.08625191607000000 |
| | | | USDT | 32,419.69346291797000000 | | | | USDT | 32,419.69346291797000000 |
| | | | USTC | 1.14064465240234400 | | | | USTC | 1.14064465240234400 |
| | | | XRP | 1,203.22809941786000000 | | | | XRP | 1,203.22809941786000000 |
| 33340 | Name on file | FTX Trading Ltd. | 1INCH | 0.24721579000000000 | 52465 | Name on file | FTX Trading Ltd. | 1INCH | 0.24721579000000000 |
| | | | AXS | 0.07845977000000000 | | | | AXS | 0.07845977000000000 |
| | | | BAT | 0.99815700000000000 | | | | BAT | 0.99815700000000000 |
| | | | BNB | 0.00841714000000000 | | | | BNB | 0.00841714000000000 |
| | | | CRO | 1,080.22556920000000000 | | | | CRO | 1,080.22556920000000000 |
| | | | FTT | 25.00000000000000000 | | | | FTT | 25.00000000000000000 |
| | | | HT | 0.04520163000000000 | | | | HT | 0.04520163000000000 |
| | | | LEO | 48.70470759000000000 | | | | LEO | 48.70470759000000000 |
| | | | LUNA2 | 1.70420866000000000 | | | | LUNA2 | 1.70420866000000000 |
| | | | MATIC | 0.41462679000000000 | | | | MATIC | 0.41462679000000000 |
| | | | TONCOIN | 0.09885734000000000 | | | | TONCOIN | 0.09885734000000000 |
| | | | TRX | 0.02586303000000000 | | | | TRX | 0.02586303000000000 |
| | | | UNI | 0.01580307000000000 | | | | UNI | 0.01580307000000000 |
| | | | USD | 55,959.91000000000000 | | | | USD | 55,959.91000000000000 |
| | | | USDT | 201,115.70000000000000 | | | | USDT | 201,115.70000000000000 |
| | | | XRP | 0.31395403000000000 | | | | XRP | 0.31395403000000000 |
| 14081 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000300 | 87980 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000300 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-20200925 | 0.00000000000000000 | | | | ALGO-20200925 | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000092 | | | | ALT-PERP | 0.00000000000000092 |
| | | | AMPL | 0.00000000527347400 | | | | AMPL | 0.00000000527347400 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000016137 | | | | ATOM-PERP | -0.00000000000016137 |
| | | | AVAX-PERP | -0.00000000000001818 | | | | AVAX-PERP | -0.00000000000001818 |
| | | | BCH-PERP | 0.00000000000000014 | | | | BCH-PERP | 0.00000000000000014 |
| | | | BNB-PERP | 0.00000000000000029 | | | | BNB-PERP | 0.00000000000000029 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BSV-PERP | -0.00000000000000113 | | | | BSV-PERP | -0.00000000000000113 |
| | | | BTC | 0.00000004938799 | | | | BTC | 0.00000004938799 |
| | | | BTC-20200626 | 0.00000000000000049 | | | | BTC-20200626 | 0.00000000000000049 |
| | | | BTC-20200925 | -0.00000000000000021 | | | | BTC-20200925 | -0.00000000000000021 |
| | | | BTC-20210924 | 0.00000000000000000 | | | | BTC-20210924 | 0.00000000000000000 |
| | | | BTC-20211231 | -0.00000000000000056 | | | | BTC-20211231 | -0.00000000000000056 |
| | | | BTC-MOVE-WK-20200124 | 0.00000000000000000 | | | | BTC-MOVE-WK-20200124 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000756 | | | | BTC-PERP | 0.00000000000000756 |
| | | | BVOL | 0.00000000400000000 | | | | BVOL | 0.00000000400000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000085 | | | | COMP-PERP | 0.00000000000000085 |
| | | | CREAM-20200925 | 0.00000000000000000 | | | | CREAM-20200925 | 0.00000000000000000 |
| | | | CREAM-20201225 | 0.00000000000000181 | | | | CREAM-20201225 | 0.00000000000000181 |
| | | | CREAM-PERP | 0.00000000000001818 | | | | CREAM-PERP | 0.00000000000001818 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE-20210326 | 0.00000000000000000 | | | | DOGE-20210326 | 0.00000000000000000 |
| | | | DOGE-20210625 | 0.00000000000000000 | | | | DOGE-20210625 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX | 0.00000000000000000 | | | | DYDX | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EDEN-PERP | -0.00000000029103 | | | | EDEN-PERP | -0.00000000029103 |
| | | | EOS-20200626 | 0.00000000000000000 | | | | EOS-20200626 | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | -0.00000000000000099 | | | | ETC-PERP | -0.00000000000000099 |
| | | | ETH | 0.00000001401097 | | | | ETH | 0.00000001401097 |
| | | | ETH-PERP | 0.00000000000016137 | | | | ETH-PERP | 0.00000000000016137 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 10,002.10559113800000 | | | | FTT | 10,002.10559113800000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GME-20210326 | 0.00000000000000341 | | | | GME-20210326 | 0.00000000000000341 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | HKD | 0.00000000271678 | | | | HKD | 0.00000000271678 |
| | | | IBVOL | 0.00000000397500 | | | | IBVOL | 0.00000000397500 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | KIN | 0.00000001000000 | | | | KIN | 0.00000001000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000001818 | | | | LINK-PERP | -0.00000000000001818 |
| | | | LTC-PERP | -0.00000000000000113 | | | | LTC-PERP | -0.00000000000000113 |
| | | | LUNA2 | 0.70645062180000 | | | | LUNA2 | 0.70645062180000 |
| | | | LUNA2_LOCKED | 1.64838478400000 | | | | LUNA2_LOCKED | 1.64838478400000 |
| | | | LUNC-PERP | -0.00000000372506 | | | | LUNC-PERP | -0.00000000372506 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB | 0.00000001000000 | | | | MCB | 0.00000001000000 |
| | | | MNGO | 5.78004600000000 | | | | MNGO | 5.78004600000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OKB-20201225 | 0.00000000000000000 | | | | OKB-20201225 | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OXY | 127.62595375000000 | | | | OXY | 127.62595375000000 |
| | | | OXY_LOCKED | 1,641,221.37404625000000 | | | | OXY_LOCKED | 1,641,221.37404625000000 |
| | | | OXY-PERP | 0.00000000014551 | | | | OXY-PERP | 0.00000000014551 |
| | | | PAXG-20200626 | 0.00000000000000000 | | | | PAXG-20200626 | 0.00000000000000000 |
| | | | PERP | 0.00000001000000 | | | | PERP | 0.00000001000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-20210924 | 0.00000000000000000 | | | | SOL-20210924 | 0.00000000000000000 |
| | | | SOL-PERP | -4,503.80000000001000 | | | | SOL-PERP | -4,503.80000000001000 |
| | | | SRM | 15,493.42087038000000 | | | | SRM | 15,493.42087038000000 |
| | | | SRM_LOCKED | 1,689,110.34154819000000 | | | | SRM_LOCKED | 1,689,110.34154819000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STETH | 0.00000000009856 | | | | STETH | 0.00000000009856 |
| | | | SUSHI | 0.00000000520937 | | | | SUSHI | 0.00000000520937 |
| | | | SUSHI-20210924 | 0.00000000000000000 | | | | SUSHI-20210924 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000001902897 | | | | TRX | 0.00000001902897 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TULIP | 0.09460650000000 | | | | TULIP | 0.09460650000000 |
| | | | UNI | 0.00000000308453 | | | | UNI | 0.00000000308453 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 108,078.716246663640000 | | | | USD | 108,078.716246663640000 |
| | | | USDT | 0.000000000828239729 | | | | USDT | 0.000000000828239729 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 14909 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 14945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ARKX | 0.007269500000000 | | | | ARKX | 0.007269500000000 |
| | | | BABA | 0.000787000000000 | | | | BABA | 0.000787000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BILI | 0.019940000000000 | | | | BILI | 0.019940000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.025301280000000 | | | | BTC | 0.025301280000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 0.005996000000000 | | | | COIN | 0.005996000000000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | ETH | 0.000474000000000 | | | | ETH | 0.000474000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.153479067732303 | | | | FTT | 0.153479067732303 |
| | | | HT | 0.042072110000000 | | | | HT | 0.042072110000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | LUNA2 | 0.003583063808000 | | | | LUNA2 | 0.003583063808000 |
| | | | LUNA2_LOCKED | 0.008360482218000 | | | | LUNA2_LOCKED | 0.008360482218000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | SHIT-20211231 | 0.000000000000001 | | | | SHIT-20211231 | 0.000000000000001 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 429,321.910083850850000 | | | | USD | 429,321.910083850850000 |
| | | | USDT | 3.206034840882429 | | | | USDT | 3.206034840882429 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 21007 | Name on file | FTX Trading Ltd. | BTC | 0.000097057000000 | 24839 | Name on file | FTX Trading Ltd. | BTC | 0.000097057000000 |
| | | | ETH | 0.006200020800579 | | | | ETH | 0.006200020800579 |
| | | | FTT | 16.168670581969250 | | | | FTT | 16.168670581969250 |
| | | | LUNA2 | 0.000000010540885 | | | | LUNA2 | 0.000000010540885 |
| | | | LUNA2_LOCKED | 0.000000024595399 | | | | LUNA2_LOCKED | 0.000000024595399 |
| | | | LUNC | 0.002295300000000 | | | | LUNC | 0.002295300000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | STG | 0.085150000000000 | | | | STG | 0.085150000000000 |
| | | | TRX | 0.008430000000000 | | | | TRX | 0.008430000000000 |
| | | | USD | 69,167.872120986150000 | | | | USD | 69,167.872120986150000 |
| | | | USDT | 36,767.435208102380000 | | | | USDT | 36,767.435208102380000 |
| 13722 | Name on file | FTX Trading Ltd. | ETH | 57.324494371150440 | 40565 | Name on file | FTX Trading Ltd. | ETH | 57.324494371150440 |
| | | | FTT | 0.000001180000000 | | | | FTT | 0.000001180000000 |
| | | | SOL | 7,879.670081320000000 | | | | SOL | 7,879.670081320000000 |
| | | | SRM | 469.180788820000000 | | | | SRM | 469.180788820000000 |
| | | | SRM_LOCKED | 4,329.252243460000000 | | | | SRM_LOCKED | 4,329.252243460000000 |
| | | | USDT | 0.858879062750000 | | | | USDT | 0.858879062750000 |
| 12387 | Name on file | FTX Trading Ltd. | AVAX | 335.438852760000000 | 32276 | Name on file | FTX Trading Ltd. | AVAX | 335.438852760000000 |
| | | | BCH | 34.577839690000000 | | | | BCH | 34.577839690000000 |
| | | | BNB | 8.165965300000000 | | | | BNB | 8.165965300000000 |
| | | | BRZ | 57,024.061580776250000 | | | | BRZ | 57,024.061580776250000 |
| | | | BTC | 0.898343425251804 | | | | BTC | 0.898343425251804 |
| | | | DOGE | 36,703.005350000000000 | | | | DOGE | 36,703.005350000000000 |
| | | | DOT | 575.379708000000000 | | | | DOT | 575.379708000000000 |
| | | | ETH | 3.566089770700000 | | | | ETH | 3.566089770700000 |
| | | | EUR | 7,088.206383304250000 | | | | EUR | 7,088.206383304250000 |
| | | | FTT | 3.251974404000000000 | | | | FTT | 3.251974404000000000 |
| | | | JPY | 7,369,684.199642457000000 | | | | JPY | 7,369,684.199642457000000 |
| | | | LINK | 374.364214000000000 | | | | LINK | 374.364214000000000 |
| | | | LTC | 60.963532800000000 | | | | LTC | 60.963532800000000 |
| | | | SOL | 190.583341448000000 | | | | SOL | 190.583341448000000 |
| | | | SRM | 0.101897450000000 | | | | SRM | 0.101897450000000 |
| | | | SRM_LOCKED | 12.618103550000000 | | | | SRM_LOCKED | 12.618103550000000 |
| | | | TRX | 0.000034000000000 | | | | TRX | 0.000034000000000 |
| | | | TRY | 80,505.951617800250000 | | | | TRY | 80,505.951617800250000 |
| | | | UNI | 498.549435500000000 | | | | UNI | 498.549435500000000 |
| | | | USDT | 74,583.151866748040000 | | | | USDT | 74,583.151866748040000 |
| | | | USDT | 85,386.496505447210000 | | | | USDT | 85,386.496505447210000 |
| | | | XRP | 8,393.629770000000000 | | | | XRP | 8,393.629770000000000 |
| 86022 | Name on file | FTX Trading Ltd. | USD | 0.000017739366190 | 86023 | Name on file | FTX Trading Ltd. | USD | 0.000017739366190 |
| | | | USDT | 183,091.561246530000000 | | | | USDT | 183,091.561246530000000 |
| 34883 | Name on file | FTX Trading Ltd. | USD | 163,764.450000000000000 | 55091 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-0930 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-1230 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BCH-1230 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.001164135317224 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 0.000000001761303 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000142 |
| | | | | | | | | ETH | 0.000000003083782 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000001 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.059548596180400 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-1230 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000036379 |
| | | | | | | | | GST-PERP | -0.000000000007725 |
| | | | | | | | | HT-PERP | -0.000000000000144 |
| | | | | | | | | JPY | 0.000000005588175 |
| | | | | | | | | JPY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000001397913 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-1230 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000031 |
| | | | | | | | | LUNA2 | 0.000000013977913 |
| | | | | | | | | LUNA2_LOCKED | 0.000000032615130 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-0930 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 163,764.4529645408300000 |
| | | | | | | | | USDT | 0.0000000009817528 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-0930 | 0.0000000000000000 |
| | | | | | | | | XRP-1230 | 0.0000000000000000 |
| | | | | | | | | YFI-0930 | 0.0000000000000000 |
| | | | | | | | | YFI-1230 | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 53244 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 63854 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BTC | 4.8616920107500000 | | | | BTC | 4.8616920107500000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 22.3483476200000000 | | | | ETH | 22.3483476200000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 17.3771357400000000 | | | | ETHW | 17.3771357400000000 |
| | | | GMT | 28,107.3378841000000000 | | | | GMT | 28,107.3378841000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST | 25,895.7601411300000000 | | | | GST | 25,895.7601411300000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | SOL | 126.6798618700000000 | | | | SOL | 126.6798618700000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 161,203.1082415254455333 | | | | USD | 161,203.1082415254455333 |
| | | | USDC | 10,000.0000000000000000 | | | | USDC | 10,000.0000000000000000 |
| | | | USDT | 1,891.5053323782105400 | | | | USDT | 1,891.5053323782105400 |
| 35328 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 64489 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000011418340 | | | | BTC | 0.0000000011418340 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0100000000000000 | | | | ETH | 0.0100000000000000 |
| | | | ETH-PERP | 0.0000000000000003 | | | | ETH-PERP | 0.0000000000000003 |
| | | | FTT | 3,626.6985411310916000 | | | | FTT | 3,626.6985411310916000 |
| | | | FTT-PERP | -0.0000000000000003 | | | | FTT-PERP | -0.0000000000000003 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000015574600 | | | | LTC | 0.0000000015574600 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.0074247100000000 | | | | SRM | 1.0074247100000000 |
| | | | SRM_LOCKED | 5.1125752900000000 | | | | SRM_LOCKED | 5.1125752900000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000093159407 | | | | TRX | 0.0000000093159407 |
| | | | USD | 216,141.9940026628300000 | | | | USD | 216,141.9940026628300000 |
| | | | USDT | 4.7625736993388860 | | | | USDT | 4.7625736993388860 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| 30821 | Name on file | FTX Trading Ltd. | BNB | 0.0000000100000000 | 30839 | Name on file | FTX Trading Ltd. | BNB | 0.0000000100000000 |
| | | | ETH | 0.0005517700000000 | | | | ETH | 0.0005517700000000 |
| | | | ETHW | 0.0000000100000000 | | | | ETHW | 0.0000000100000000 |
| | | | FTT | 25.0000004900000000 | | | | FTT | 25.0000004900000000 |
| | | | SRM | 1.3894467300000000 | | | | SRM | 1.3894467300000000 |
| | | | USD | 155,579.3300000000000000 | | | | USD | 155,579.3300000000000000 |
| 18164 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.0000000000000007 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.2030360800000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | | | BUSD | 596,816.0000000000000000 |
| | | | ADA-PERP | -19.0000000000000000 | | | | ETH | 2.0000151100000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETHW | 2.0000151100000000 |
| | | | ALICE-PERP | 2.7999999999992350 | | | | FTT | 2,195.8119180000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0000000020000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | LUNC | 0.0021430000000000 |
| | | | APE-PERP | -4.0999999999984040 | | | | SRM | 6.1815699100000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 107.9384301000000000 |
| | | | AR-PERP | -0.0999999999999953 | | | | USD | 274,594.2508000000000000 |
| | | | ATOM-PERP | -0.0000000000001307 | | | | USDT | 160,000.0000000000000000 |
| | | | AUDIO-PERP | 43.4999999999884000 | | | | | |
| | | | AVAX-PERP | -0.5999999999999753 | | | | | |
| | | | AXS-PERP | -0.4000000000000483 | | | | | |
| | | | BAL-PERP | 2.5699999999998740 | | | | | |
| | | | BAND-PERP | 0.0000000000002796 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000257 | | | | | |
| | | | BNB-PERP | 0.0000000000000039 | | | | | |
| | | | BTC | 1.2030360800000000 | | | | | |
| | | | BTC-PERP | -0.0000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 27.0000000000000000 | | | | | |
| | | | CELO-PERP | 0.0000000000004093 | | | | | |
| | | | CHR-PERP | 49.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0013000000000000 | | | | | |
| | | | CRV-PERP | -15.0000000000000000 | | | | | |
| | | | CVC-PERP | 85.0000000000000000 | | | | | |
| | | | CVX-PERP | -0.0999999999999028 | | | | | |
| | | | DASH-PERP | 0.0000000000000042 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 65.1000000000009800 | | | | | |
| | | | DOGE-PERP | -46.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000270 | | | | | |
| | | | DYDX-PERP | 0.0000000000002312 | | | | | |
| | | | EGLD-PERP | 0.4400000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.1000000000002542 | | | | | |
| | | | EOS-PERP | -3.5000000000004020 | | | | | |
| | | | ETC-PERP | -0.4999999999996964 | | | | | |
| | | | ETH | 2.0000151100000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000122 | | | | | |
| | | | ETHW | 2.0000151100000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000158 | | | | | |
| | | | FLM-PERP | -15.3999999997708000 | | | | | |
| | | | FLOW-PERP | -9.0099999999998100 | | | | | |
| | | | FTM-PERP | -2.0000000000000000 | | | | | |
| | | | FTT | 406.7119171560000000 | | | | | |
| | | | FTT-PERP | -3.8999999999999920 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000009521 | | | | | |
| | | | GMT-PERP | 53.0000000000000000 | | | | | |
| | | | GRT-PERP | -62.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000001065 | | | | | |
| | | | HOT-PERP | 2,600.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | ICP-PERP | 0.9100000000000079 | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | -1.0000000000000000 | | | | | |
| | | | IOST-PERP | 780.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | JASMY-PERP | 600.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0999999999995826 | | | | | |
| | | | KLAY-PERP | 40.0000000000000000 | | | | | |
| | | | KNC-PERP | 3.4000000000039200 | | | | | |
| | | | KSHIB-PERP | -636.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0399999999999972 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.0000000229635528 | | | | | |
| | | | LUNA2-PERP | -1.6000000000000380 | | | | | |
| | | | LUNC | 0.0021430302438661 | | | | | |
| | | | LUNC-PERP | 111,000.0000000004000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | -7.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000011 | | | | | |
| | | | MTL-PERP | 0.6000000000112272 | | | | | |
| | | | NEAR-PERP | 0.4000000000008731 | | | | | |
| | | | NEO-PERP | 0.0000000000000113 | | | | | |
| | | | OMG-PERP | -0.4000000000005094 | | | | | |
| | | | ONE-PERP | -410.0000000000000000 | | | | | |
| | | | ONT-PERP | 35.0000000000000000 | | | | | |
| | | | OP-PERP | 11.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 4.3000000000004810 | | | | | |
| | | | RAY-PERP | 2.0000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.0000000000000000 | | | | | |
| | | | REN-PERP | 32.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.0000000000000000 | | | | | |
| | | | RUNE-PERP | 8.1999999999988820 | | | | | |
| | | | SAND-PERP | 9.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | -133.0000000000000000 | | | | | |
| | | | SNX-PERP | 4.5999999999996440 | | | | | |
| | | | SOL-PERP | 0.2399999999998531 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 6.3059945900000000 | | | | | |
| | | | SRM_LOCKED | 107.8140054100000000 | | | | | |
| | | | SRM-PERP | 1.0000000000000000 | | | | | |
| | | | STG-PERP | 28.0000000000000000 | | | | | |
| | | | STMX-PERP | -530.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.5000000000000000 | | | | | |
| | | | SXP-PERP | 3.4000000000044410 | | | | | |
| | | | THETA-PERP | -0.0000000000001023 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000002819 | | | | | |
| | | | TRX | 233,737.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 1.9000000000000920 | | | | | |
| | | | USD | 605,755.5653119820000000 | | | | | |
| | | | USDT | 80,121.8285828634300000 | | | | | |
| | | | VET-PERP | 24.0000000000000000 | | | | | |
| | | | WAVES-PERP | 1.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0099999999999803 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000001897 | | | | | |
| | | | YFI-PERP | -0.0029999999999999 | | | | | |
| | | | YFII-PERP | -0.0029999999999998 | | | | | |
| | | | ZEC-PERP | 0.3499999999999437 | | | | | |
| | | | ZIL-PERP | 50.0000000000000000 | | | | | |
| | | | ZRX-PERP | 11.0000000000000000 | | | | | |
| 53379 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.0000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.2030360800000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | | | BUSD | 596,816.0000000000000000 |
| | | | ADA-PERP | -19.0000000000000000 | | | | ETH | 2.0000151100000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETHW | 2.0000151100000000 |
| | | | ALICE-PERP | 2.7999999999992350 | | | | FTT | 2,195.8119180000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0000000229000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | LUNC | 0.0021430000000000 |
| | | | APE-PERP | -4.0999999999984040 | | | | SRM | 6.1815699100000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 107.9384301000000000 |
| | | | AR-PERP | -0.0999999999999953 | | | | USD | 274,594.2508000000000000 |
| | | | ATOM-PERP | -0.0000000000001307 | | | | USDT | 160,000.0000000000000000 |
| | | | AUDIO-PERP | 43.4999999999884000 | | | | | |
| | | | AVAX-PERP | -0.5999999999999753 | | | | | |
| | | | AXS-PERP | -0.4400000000000483 | | | | | |
| | | | BAL-PERP | 2.5699999999998740 | | | | | |
| | | | BAND-PERP | 0.0000000000002796 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000257 | | | | | |
| | | | BNB-PERP | 0.0000000000000039 | | | | | |
| | | | BTC | 1.2030360800000000 | | | | | |
| | | | BTC-PERP | -0.0000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 27.0000000000000000 | | | | | |
| | | | CELO-PERP | 0.0000000000004092 | | | | | |
| | | | CHR-PERP | 49.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0013000000000000 | | | | | |
| | | | CRV-PERP | -15.0000000000000000 | | | | | |
| | | | CVC-PERP | 85.0000000000000000 | | | | | |
| | | | CVX-PERP | -0.0999999999999028 | | | | | |
| | | | DASH-PERP | 0.0000000000000042 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 65.1000000000009800 | | | | | |
| | | | DOGE-PERP | -46.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000270 | | | | | |
| | | | DYDX-PERP | 0.0000000000002312 | | | | | |
| | | | EGLD-PERP | 0.4400000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.1000000000002542 | | | | | |
| | | | EOS-PERP | -3.5000000000004020 | | | | | |
| | | | ETC-PERP | -0.4999999999996964 | | | | | |
| | | | ETH | 2.0000151100000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000122 | | | | | |
| | | | ETHW | 2.0000151100000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000158 | | | | | |
| | | | FLM-PERP | -15.3999999999770800 | | | | | |
| | | | FLOW-PERP | -9.0099999999998100 | | | | | |
| | | | FTM-PERP | -2.0000000000000000 | | | | | |
| | | | FTT | 406.7119171560000000 | | | | | |
| | | | FTT-PERP | -3.8999999999999920 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000009521 | | | | | |
| | | | GMT-PERP | 53.0000000000000000 | | | | | |
| | | | GRT-PERP | -62.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000001065 | | | | | |
| | | | HOT-PERP | 2,600.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ICP-PERP | 0.9100000000000079 | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | -1.0000000000000000 | | | | | |
| | | | IOST-PERP | 780.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | JASMY-PERP | 600.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0999999999995826 | | | | | |
| | | | KLAY-PERP | 40.0000000000000000 | | | | | |
| | | | KNC-PERP | 3.4000000000039200 | | | | | |
| | | | KSHIB-PERP | -636.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0399999999999972 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.0000000229963528 | | | | | |
| | | | LUNA2-PERP | -1.6000000000000380 | | | | | |
| | | | LUNC | 0.0021430302430861 | | | | | |
| | | | LUNC-PERP | 111,000.0000000004000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | -7.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000011 | | | | | |
| | | | MTL-PERP | 0.6000000000112272 | | | | | |
| | | | NEAR-PERP | 0.4000000000008731 | | | | | |
| | | | NEO-PERP | 0.0000000000000113 | | | | | |
| | | | OMG-PERP | -0.4000000000005594 | | | | | |
| | | | ONE-PERP | -410.0000000000000000 | | | | | |
| | | | ONT-PERP | 35.0000000000000000 | | | | | |
| | | | OP-PERP | 11.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 4.3000000000004810 | | | | | |
| | | | RAY-PERP | 2.0000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.0000000000000000 | | | | | |
| | | | REN-PERP | 32.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.0000000000000000 | | | | | |
| | | | RUNE-PERP | 8.1999999999988820 | | | | | |
| | | | SAND-PERP | 9.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | -133.0000000000000000 | | | | | |
| | | | SNX-PERP | 4.5999999999996440 | | | | | |
| | | | SOL-PERP | 0.2399999999998531 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 6.3059945900000000 | | | | | |
| | | | SRM_LOCKED | 107.8140054100000000 | | | | | |
| | | | SRM-PERP | 1.0000000000000000 | | | | | |
| | | | STG-PERP | 28.0000000000000000 | | | | | |
| | | | STMX-PERP | -530.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.5000000000000000 | | | | | |
| | | | SXP-PERP | 3.4000000000044410 | | | | | |
| | | | THETA-PERP | -0.0000000000011023 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000002819 | | | | | |
| | | | TRX | 233,737.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 1.9000000000000920 | | | | | |
| | | | USD | 605,755.5653119820000000 | | | | | |
| | | | USDT | 80,121.8285828634300000 | | | | | |
| | | | VET-PERP | 24.0000000000000000 | | | | | |
| | | | WAVES-PERP | 1.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0999999999999803 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000001897 | | | | | |
| | | | YFII-PERP | -0.0027999999999999 | | | | | |
| | | | YFI-PERP | -0.0029999999999998 | | | | | |
| | | | ZEC-PERP | 0.3499999999919437 | | | | | |
| | | | ZIL-PERP | 50.0000000000000000 | | | | | |
| | | | ZRX-PERP | 11.0000000000000000 | | | | | |
| 53424 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10.0000000000000000 | 54286 | Name on file | FTX Trading Ltd. | BTC | 1.2030360800000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | | | BUSD | 596,816.0000000000000000 |
| | | | ADA-PERP | -19.0000000000000000 | | | | ETH | 2.0000151100000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ETHW | 2.0000151100000000 |
| | | | ALICE-PERP | 2.7999999999992350 | | | | FTT | 2,195.8119180000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0000000020000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | LUNC | 0.0021430000000000 |
| | | | APE-PERP | -4.0999999999984040 | | | | SRM | 6.1815699100000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 107.9384301000000000 |
| | | | AR-PERP | -0.0999999999999953 | | | | USD | 274,594.2508000000000000 |
| | | | ATOM-PERP | -0.0000000000001307 | | | | USDT | 160,000.0000000000000000 |
| | | | AUDIO-PERP | 43.4999999999884000 | | | | | |
| | | | AVAX-PERP | -0.5999999999999753 | | | | | |
| | | | AXS-PERP | -0.4400000000000483 | | | | | |
| | | | BAL-PERP | 2.5699999999998740 | | | | | |
| | | | BAND-PERP | 0.0000000000002796 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000257 | | | | | |
| | | | BNB-PERP | 0.0000000000000039 | | | | | |
| | | | BTC | 1.2030360800000000 | | | | | |
| | | | BTC-PERP | -0.0000000000000001 | | | | | |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | | |
| | | | C98-PERP | 27.0000000000000000 | | | | | |
| | | | CELO-PERP | 0.0000000000004092 | | | | | |
| | | | CHR-PERP | 49.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0013000000000000 | | | | | |
| | | | CRV-PERP | -15.0000000000000000 | | | | | |
| | | | CVC-PERP | 85.0000000000000000 | | | | | |
| | | | CVX-PERP | -0.0999999999999028 | | | | | |
| | | | DASH-PERP | 0.0000000000000042 | | | | | |
| | | | DENT-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 65.1000000000009800 | | | | | |
| | | | DOGE-PERP | -46.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000270 | | | | | |
| | | | DYDX-PERP | 0.0000000000002312 | | | | | |
| | | | EGLD-PERP | 0.4400000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.1000000000002542 | | | | | |
| | | | EOS-PERP | -3.5000000000004020 | | | | | |
| | | | ETC-PERP | -0.4999999999996964 | | | | | |
| | | | ETH | 2.0000151100000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000122 | | | | | |
| | | | ETHW | 2.0000151100000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000158 | | | | | |
| | | | FLM-PERP | -15.3999999999770800 | | | | | |
| | | | FLOW-PERP | -9.0099999999981000 | | | | | |
| | | | FTM-PERP | -2.0000000000000000 | | | | | |
| | | | FTT | 406.7119171560000000 | | | | | |
| | | | FTT-PERP | -3.8999999999999920 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000009521 | | | | | |
| | | | GMT-PERP | 53.0000000000000000 | | | | | |
| | | | GRT-PERP | -62.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000011065 | | | | | |
| | | | HOT-PERP | 2,600.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | ICP-PERP | 0.9100000000000679 | | | | | |
| | | | ICX-PERP | 0.0000000000000000 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | -1.0000000000000000 | | | | | |
| | | | IOST-PERP | 780.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | JASMY-PERP | 600.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0999999999995826 | | | | | |
| | | | KLAY-PERP | 40.0000000000000000 | | | | | |
| | | | KNC-PERP | 3.4000000000039200 | | | | | |
| | | | KSHIB-PERP | -636.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0399999999999972 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.0000002296 | | | | | |
| | | | LUNA2-PERP | -1.6000000000000380 | | | | | |
| | | | LUNC | 0.0021430302438 | | | | | |
| | | | LUNC-PERP | 111,000.0000004000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | -7.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000011 | | | | | |
| | | | MTL-PERP | 0.6000000000012272 | | | | | |
| | | | NEAR-PERP | 0.4000000000008731 | | | | | |
| | | | NEO-PERP | 0.0000000000000113 | | | | | |
| | | | OMG-PERP | -0.4000000000005914 | | | | | |
| | | | ONE-PERP | -410.0000000000000000 | | | | | |
| | | | ONT-PERP | 35.0000000000000000 | | | | | |
| | | | OP-PERP | 11.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 4.3000000000004810 | | | | | |
| | | | RAY-PERP | 2.0000000000000000 | | | | | |
| | | | REEF-PERP | 1,170.0000000000000000 | | | | | |
| | | | REN-PERP | 32.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | -1,520.0000000000000000 | | | | | |
| | | | RUNE-PERP | 8.1999999999998820 | | | | | |
| | | | SAND-PERP | 9.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | -133.0000000000000000 | | | | | |
| | | | SNX-PERP | 4.5999999999996440 | | | | | |
| | | | SOL-PERP | 0.2399999999998531 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 6.3059945900000000 | | | | | |
| | | | SRM_LOCKED | 107.8140054100000000 | | | | | |
| | | | SRM-PERP | 1.0000000000000000 | | | | | |
| | | | STG-PERP | 28.0000000000000000 | | | | | |
| | | | STMX-PERP | -530.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | -0.5000000000000000 | | | | | |
| | | | SXP-PERP | 3.4000000000004410 | | | | | |
| | | | THETA-PERP | -0.0000000000001123 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000002819 | | | | | |
| | | | TRX | 233,737.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 1.9000000000000920 | | | | | |
| | | | USD | 605,755.5653119820000000 | | | | | |
| | | | USDT | 80,121.8285828634300000 | | | | | |
| | | | VET-PERP | 24.0000000000000000 | | | | | |
| | | | WAVES-PERP | 1.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0099999999999803 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000001897 | | | | | |
| | | | YFII-PERP | -0.0029999999999999 | | | | | |
| | | | YFI-PERP | -0.0029999999999998 | | | | | |
| | | | ZEC-PERP | 0.3499999999999837 | | | | | |
| | | | ZIL-PERP | 50.0000000000000000 | | | | | |
| | | | ZRX-PERP | 11.0000000000000000 | | | | | |
| 50590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 57050 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000001100000000 | | | | ALCX | 0.0000001100000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000454 | | | | ALICE-PERP | 0.0000000000000454 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000048130 66 | | | | AMPL | 0.0000000048130 66 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000001477 | | | | APE-PERP | 0.0000000000001477 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD | 0.0000001100000000 | | | | ASD | 0.0000001100000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000001136 | | | | AXS-PERP | -0.0000000000001136 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.5789803235285 80 | | | | BNB | 0.5789803235285 80 |
| | | | BNB-PERP | 0.0000000000000028 | | | | BNB-PERP | 0.0000000000000028 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001000000087400 | | | | BTC | 0.0001000000087400 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | 0.0000000007429370 | | | | CBSE | 0.0000000007429370 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 2.3977000000000000 | | | | CHZ | 2.3977000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000003207345 | | | | DAI | 0.0000000003207345 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 0.0000001100000000 | | | | DFL | 0.0000001100000000 |
| | | | DOGE | 23,786.3727000073230 00 | | | | DOGE | 23,786.3727000073230 00 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1952604520669 91 | | | | ETH | 0.1952604520669 91 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | -0.1003051268317 89 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,298.3186593374150 00 | | | | FTT | 1,298.3186593374150 00 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000909 | | | | FXS-PERP | 0.0000000000000909 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GOOGL | 19.9668113260714 60 | | | | GOOGL | 19.9668113260714 60 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GOOGLPRE | -0.000000000884470 | | | | GOOGLPRE | -0.000000000884470 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000029103 | | | | GST-PERP | 0.000000000029103 |
| | | | HBB | 0.104160000000000 | | | | HBB | 0.104160000000000 |
| | | | HT | 18,770.404811479915000 | | | | HT | 18,770.404811479915000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000909 | | | | ICP-PERP | -0.000000000000909 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO | 0.000000004270444 | | | | LEO | 0.000000004270444 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LOOKS | 0.904660955095032 | | | | LOOKS | 0.904660955095032 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000966600 | | | | LUNA2 | 0.000000000966600 |
| | | | LUNA2_LOCKED | 0.003299027822000 | | | | LUNA2_LOCKED | 0.003299027822000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000002649699 | | | | MATIC | 0.000000002649699 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000000193998 | | | | MOB | 0.000000000193998 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000013073 | | | | OXY-PERP | -0.000000000013073 |
| | | | PAXG | 0.000000007000000 | | | | PAXG | 0.000000007000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | | | ROOK | 0.000000005000000 |
| | | | ROOK-PERP | 0.000000000000014 | | | | ROOK-PERP | 0.000000000000014 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | -277.057976301161550 | | | | SOL | -277.057976301161550 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SPELL | 0.000000000000000 | | | | SPELL | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 16.877003780000000 | | | | SPY | 16.877003780000000 |
| | | | SRM | 19.119819960000000 | | | | SRM | 19.119819960000000 |
| | | | SRM_LOCKED | 922.493689850000000 | | | | SRM_LOCKED | 922.493689850000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 0.000000010000000 | | | | STG | 0.000000010000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 44.486420000000000 | | | | SWEAT | 44.486420000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 115,382.153810005840000 | | | | TRX | 115,382.153810005840000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 102.507744576091210 | | | | TSLA | 102.507744576091210 |
| | | | TSLAPRE | 0.000000005346160 | | | | TSLAPRE | 0.000000005346160 |
| | | | USD | 23,779.406365962930000 | | | | USD | 23,779.406365962930000 |
| | | | USDT | 0.003083450436517 | | | | USDT | 0.003083450436517 |
| | | | USTC | 1.200140000000000 | | | | USTC | 1.200140000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000454 | | | | XTZ-PERP | -0.000000000000454 |
| | | | YFI | 0.000000036481120 | | | | YFI | 0.000000036481120 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 16520 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 79786 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000075 | | | | AAVE-PERP | 0.000000000000075 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000011681 | | | | ALICE-PERP | 0.000000000011681 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000003637 | | | | APE-PERP | 0.000000000003637 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000939 | | | | AR-PERP | 0.000000000000939 |
| | | | ATOM-PERP | -0.000000000002406 | | | | ATOM-PERP | -0.000000000002406 |
| | | | AUDIO-PERP | 0.000000000006026 | | | | AUDIO-PERP | 0.000000000006026 |
| | | | AVAX-PERP | -0.000000000001421 | | | | AVAX-PERP | -0.000000000001421 |
| | | | AXS-PERP | -0.000000000000306 | | | | AXS-PERP | -0.000000000000306 |
| | | | BAL-PERP | 0.000000000004913 | | | | BAL-PERP | 0.000000000004913 |
| | | | BAND-PERP | -0.000000000000774 | | | | BAND-PERP | -0.000000000000774 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000876 | | | | BCH-PERP | 0.000000000000876 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000544 | | | | BNB-PERP | 0.000000000000544 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000012 | | | | BTC-PERP | 0.000000000000012 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000002863 | | | | CELO-PERP | 0.000000000002863 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000754 | | | | COMP-PERP | 0.000000000000754 |
| | | | CRO | 8,347.769720050000000 | | | | CRO | 8,347.769720050000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000002096 | | | | CVX-PERP | -0.000000000002096 |
| | | | DASH-PERP | 0.000000000000008 | | | | DASH-PERP | 0.000000000000008 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000096065 | | | | DODO-PERP | 0.000000000096065 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000003488 | | | | DOT-PERP | 0.000000000003488 |
| | | | DYDX-PERP | -0.000000000008565 | | | | DYDX-PERP | -0.000000000008565 |
| | | | EGLD-PERP | 0.000000000000640 | | | | EGLD-PERP | 0.000000000000640 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000006705 | | | | ENS-PERP | 0.000000000006705 |
| | | | EOS-PERP | 0.000000000005286 | | | | EOS-PERP | 0.000000000005286 |
| | | | ETC-PERP | 0.000000000004086 | | | | ETC-PERP | 0.000000000004086 |
| | | | ETH-PERP | 0.000000000000154 | | | | ETH-PERP | 0.000000000000154 |
| | | | FIL-PERP | -0.000000000000051 | | | | FIL-PERP | -0.000000000000051 |
| | | | FLM-20201225 | -0.000000000002160 | | | | FLM-20201225 | -0.000000000002160 |
| | | | FLM-PERP | -0.000000000078671 | | | | FLM-PERP | -0.000000000078671 |
| | | | FLOW-PERP | -0.000000000054399 | | | | FLOW-PERP | -0.000000000054399 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.06416985000000000 | | | | FTT | 0.06416985000000000 |
| | | | FTT-PERP | -0.00000000005458 | | | | FTT-PERP | -0.00000000005458 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000454 | | | | GAL-PERP | 0.0000000000000454 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-20201225 | 0.0000000000000000 | | | | HNT-20201225 | 0.0000000000000000 |
| | | | HNT-PERP | 0.00000000009464 | | | | HNT-PERP | 0.00000000009464 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000002955 | | | | ICP-PERP | 0.0000000000002955 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | -0.00000000002652 | | | | KAVA-PERP | -0.00000000002652 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000061334 | | | | KNC-PERP | 0.0000000000061334 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.00000000000024 | | | | KSM-PERP | -0.00000000000024 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000347 | | | | LINK-PERP | 0.0000000000000347 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.00000000000002 | | | | LTC-PERP | -0.00000000000002 |
| | | | LUNA2 | 0.00000846370181 7 | | | | LUNA2 | 0.00000846370181 7 |
| | | | LUNA2_LOCKED | 0.00001974863756 9 | | | | LUNA2_LOCKED | 0.00001974863756 9 |
| | | | LUNA2-PERP | 0.0000000000000733 | | | | LUNA2-PERP | 0.0000000000000733 |
| | | | LUNC | 1.84298889230699 4 | | | | LUNC | 1.84298889230699 4 |
| | | | LUNC-PERP | 0.00000027933833 7 | | | | LUNC-PERP | 0.00000027933833 7 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000008 | | | | MKR-PERP | 0.0000000000000008 |
| | | | MTL-PERP | -0.00000000000029 83 | | | | MTL-PERP | -0.00000000000029 83 |
| | | | NEAR-PERP | 0.00000000000743 7 | | | | NEAR-PERP | 0.00000000000743 7 |
| | | | NEO-PERP | -0.0000000000001254 | | | | NEO-PERP | -0.0000000000001254 |
| | | | OMG | 0.0000000005344323 | | | | OMG | 0.0000000005344323 |
| | | | OMG-PERP | 0.0000000000001554 | | | | OMG-PERP | 0.0000000000001554 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | -0.00000000000161 4 | | | | QTUM-PERP | -0.00000000000161 4 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000001563 | | | | RUNE-PERP | -0.0000000000001563 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.00000000001881 7 | | | | SNX-PERP | -0.00000000001881 7 |
| | | | SOL-PERP | -0.0000000000006526 | | | | SOL-PERP | -0.0000000000006526 |
| | | | SRM | 10.0168418800000000 | | | | SRM | 10.0168418800000000 |
| | | | SRM_LOCKED | 117.0631581200000 00 | | | | SRM_LOCKED | 117.0631581200000 00 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000001153 | | | | STORJ-PERP | 0.0000000001153 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000106592 | | | | SXP-PERP | 0.0000000000106592 |
| | | | THETA-PERP | 0.00000000001417 5 | | | | THETA-PERP | 0.00000000001417 5 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000002756 | | | | TOMO-PERP | 0.0000000000002756 |
| | | | TRX | 0.0023310000000000 | | | | TRX | 0.0023310000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000004263 | | | | UNI-PERP | -0.0000000000004263 |
| | | | USD | 502,816.1891691641 60000 | | | | USD | 502,816.1891691641 60000 |
| | | | USDT | 9.9421778018155 77 | | | | USDT | 9.9421778018155 77 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000424 | | | | XMR-PERP | -0.0000000000000424 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000005174 | | | | XTZ-PERP | 0.0000000000005174 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000150 | | | | ZEC-PERP | 0.0000000000000150 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 35726 | Name on file | FTX Trading Ltd. | BNB | 33.6536046000000000 | 6721 | Name on file | FTX Trading Ltd. | BNB | 33.6536046000000000 |
| | | | BTC | 0.0000495292361 80 | | | | BTC | 0.0000495292361 80 |
| | | | ETH | 278.0960000111606 00 | | | | ETH | 278.0960000111606 00 |
| | | | ETHW | 206.4030042813983 80 | | | | ETHW | 206.4030042813983 80 |
| | | | RAY | 3,833.4718514345177 80 | | | | RAY | 3,833.4718514345177 80 |
| | | | SAND | 5,006.6481200000000 00 | | | | SAND | 5,006.6481200000000 00 |
| | | | SOL | 64,887.2876325404057 00 | | | | SOL | 0.0000000000000000 |
| | | | STEP | 2,408.4000000000000 00 | | | | STEP | 2,408.4000000000000 00 |
| | | | TRX | 0.0000100000000000 | | | | TRX | 0.0000100000000000 |
| | | | USD | 3.4676651330921 51 | | | | USD | 3.4676651330921 51 |
| | | | USDT | 0.0000000022751 55 | | | | USDT | 0.0000000022751 55 |
| 55523 | Name on file | FTX Trading Ltd. | AAVE | 0.0000478500000000 | 70765 | Name on file | FTX Trading Ltd. | AAVE | 0.0000478500000000 |
| | | | BTC | 0.0000238000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0006400000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 25.0430000000000000 | | | | ALPHA | 0.1267883500000000 |
| | | | LINK | 0.0081800000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.1168000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0330400000000000 | | | | ANC-PERP | 0.0000000000000140 |
| | | | SHIB | 293.0000000000000000 | | | | APE-PERP | 0.0000000000000142 |
| | | | SOL | 0.0300000000000000 | | | | AR-PERP | -0.0000000000000017 |
| | | | USD | 233,600.000000000000 00 | | | | ATOM-PERP | -0.0000000000000225 |
| | | | XRP | 0.0380000000000000 | | | | AUDIO-PERP | 0.0000000000000159 |
| | | | | | | | | AURY | 0.0100000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000198 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000009750 67 |
| | | | | | | | | BTC | 0.0000002385000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ | 0.0115000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0002524950000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000039 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.0179800000000000 |
| | | | | | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000070 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0007248626966 55 |
| | | | | | | | | ETH-PERP | -0.0000000000000017 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | ETHW | 0.000724862696655 |
| | | | | | | | | FLOW-PERP | -0.000000000000044 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.043242900000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000056 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.008215000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001818 |
| | | | | | | | | KSM-PERP | 0.000000000000001 |
| | | | | | | | | LINK | 0.008184410000000 |
| | | | | | | | | LINK-PERP | 0.000000000000069 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.116803535000000 |
| | | | | | | | | LUNA2_LOCKED | 2.605874915000000 |
| | | | | | | | | LUNC | 0.002594930532800 |
| | | | | | | | | LUNC-PERP | -0.000000002980152 |
| | | | | | | | | MATIC | 0.001750000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000002720000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000113 |
| | | | | | | | | RAY | 0.000000009207175 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000197420000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.030442860000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000227 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 100,293.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.030000016768250 |
| | | | | | | | | SOL-PERP | 0.000000000000113 |
| | | | | | | | | SRM | 0.001095000254884 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000034 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 233,713.025688013100000 |
| | | | | | | | | USDT | 0.000000062102031 |
| | | | | | | | | USTC | 7,153.185862614132000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.038000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000350000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 37622 | Name on file | FTX Trading Ltd. | BCH | 0.000000003480077 | 41096 | Name on file | FTX Trading Ltd. | BCH | 0.000000003480077 |
| | | | BTC | 1.439721763265260 | | | | BTC | 1.439721763265260 |
| | | | DAI | 0.000000000205318 | | | | DAI | 0.000000000205318 |
| | | | ETH | 8.119943902470162 | | | | ETH | 8.119943902470162 |
| | | | ETHW | 5.466442769429002 | | | | ETHW | 5.466442769429002 |
| | | | FTT | 25.096931490000000 | | | | FTT | 25.096931490000000 |
| | | | HKD | 0.769421300000000 | | | | HKD | 0.769421300000000 |
| | | | LUNA2 | 0.002292495582000 | | | | LUNA2 | 0.002292495582000 |
| | | | LUNA2_LOCKED | 0.005349156359000 | | | | LUNA2_LOCKED | 0.005349156359000 |
| | | | TRX | 0.010897000000000 | | | | TRX | 0.010897000000000 |
| | | | USD | 183,224.157256934800000 | | | | USD | 183,224.157256934800000 |
| | | | USDT | | | | | USDT | |
| | | | USDT-20210924 | 0.000000000000000 | | | | USDT-20210924 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.324513829420809 | | | | USTC | 0.324513829420809 |
| 56645 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 90727 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 2997122691925558872/FTT | | | | | 2997122691925558872/FTX SWAG | |
| | | | X SWAG PACK #590 | 1.000000000000000 | | | | PACK #590 | 1.000000000000000 |
| | | | 3101801051757464445/FT | | | | | 3101801051757464445/FTX | |
| | | | X SWAG PACK #588 | 1.000000000000000 | | | | PACK #588 | 1.000000000000000 |
| | | | 4078009638584702311/FT | | | | | 4078009638584702311/FTX | |
| | | | X BEYOND #495 | 1.000000000000000 | | | | BEYOND #495 | 1.000000000000000 |
| | | | 4833925925358221561/FT | | | | | 4833925925358221561/FTX MOON | |
| | | | X MOON #398 | 1.000000000000000 | | | | #398 | 1.000000000000000 |
| | | | AAPL | 6.570000000000000 | | | | AAPL | 6.570000000000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | AAVE-20210625 | -0.000000000000007 | | | | AAVE-20210625 | -0.000000000000007 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20210326 | 0.000000000000000 | | | | ALT-20210326 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN | 115.979120000000000 | | | | AMZN | 115.979120000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001591 | | | | APE-PERP | -0.000000000001591 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20200626 | 0.000000000000000 | | | | BAL-20200626 | 0.000000000000000 |
| | | | BAL-20210326 | 0.000000000000000 | | | | BAL-20210326 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000010 | | | | BAL-PERP | 0.000000000000010 |
| | | | BAND-PERP | 0.000000000000007 | | | | BAND-PERP | 0.000000000000007 |
| | | | BNB | 0.000000007738717 | | | | BNB | 0.000000007738717 |
| | | | BNB-1230 | 0.000000000000000 | | | | BNB-1230 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000003 | | | | BNB-20210924 | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000008445280 | | | | BNT | 0.000000008445280 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.817985060026340 | | | | BTC | 0.817985060026340 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

**Claims to be Disallowed** / **Surviving Claims**

| Tickers | Ticker Quantity | Tickers | Ticker Quantity |
|---|---|---|---|
| BTC-20210924 | 0.000000000000000 | BTC-20210924 | 0.000000000000000 |
| BTC-20211231 | 0.000000000000000 | BTC-20211231 | 0.000000000000000 |
| BTC-MOVE-0125 | 0.000000000000000 | BTC-MOVE-0125 | 0.000000000000000 |
| BTC-MOVE-0126 | 0.000000000000000 | BTC-MOVE-0126 | 0.000000000000000 |
| BTC-MOVE-0314 | 0.000000000000000 | BTC-MOVE-0314 | 0.000000000000000 |
| BTC-MOVE-0315 | 0.000000000000000 | BTC-MOVE-0315 | 0.000000000000000 |
| BTC-MOVE-0511 | 0.000000000000000 | BTC-MOVE-0511 | 0.000000000000000 |
| BTC-MOVE-0512 | 0.000000000000000 | BTC-MOVE-0512 | 0.000000000000000 |
| BTC-MOVE-0513 | 0.000000000000000 | BTC-MOVE-0513 | 0.000000000000000 |
| BTC-MOVE-0514 | 0.000000000000000 | BTC-MOVE-0514 | 0.000000000000000 |
| BTC-MOVE-0531 | 0.000000000000000 | BTC-MOVE-0531 | 0.000000000000000 |
| BTC-MOVE-0601 | 0.000000000000000 | BTC-MOVE-0601 | 0.000000000000000 |
| BTC-MOVE-0613 | 0.000000000000000 | BTC-MOVE-0613 | 0.000000000000000 |
| BTC-MOVE-0617 | 0.000000000000000 | BTC-MOVE-0617 | 0.000000000000000 |
| BTC-MOVE-0618 | 0.000000000000000 | BTC-MOVE-0618 | 0.000000000000000 |
| BTC-MOVE-0619 | 0.000000000000000 | BTC-MOVE-0619 | 0.000000000000000 |
| BTC-MOVE-0620 | 0.000000000000000 | BTC-MOVE-0620 | 0.000000000000000 |
| BTC-MOVE-0621 | 0.000000000000000 | BTC-MOVE-0621 | 0.000000000000000 |
| BTC-MOVE-0726 | 0.000000000000000 | BTC-MOVE-0726 | 0.000000000000000 |
| BTC-MOVE-0727 | 0.000000000000000 | BTC-MOVE-0727 | 0.000000000000000 |
| BTC-MOVE-0905 | 0.000000000000000 | BTC-MOVE-0905 | 0.000000000000000 |
| BTC-MOVE-0906 | 0.000000000000000 | BTC-MOVE-0906 | 0.000000000000000 |
| BTC-MOVE-1013 | 0.000000000000000 | BTC-MOVE-1013 | 0.000000000000000 |
| BTC-MOVE-1104 | 0.000000000000000 | BTC-MOVE-1104 | 0.000000000000000 |
| BTC-MOVE-20200507 | 0.000000000000000 | BTC-MOVE-20200507 | 0.000000000000000 |
| BTC-MOVE-20200508 | 0.000000000000000 | BTC-MOVE-20200508 | 0.000000000000000 |
| BTC-MOVE-20200509 | 0.000000000000000 | BTC-MOVE-20200509 | 0.000000000000000 |
| BTC-MOVE-20200510 | 0.000000000000000 | BTC-MOVE-20200510 | 0.000000000000000 |
| BTC-MOVE-20200511 | 0.000000000000000 | BTC-MOVE-20200511 | 0.000000000000000 |
| BTC-MOVE-20200516 | 0.000000000000000 | BTC-MOVE-20200516 | 0.000000000000000 |
| BTC-MOVE-20200518 | 0.000000000000000 | BTC-MOVE-20200518 | 0.000000000000000 |
| BTC-MOVE-20200519 | 0.000000000000000 | BTC-MOVE-20200519 | 0.000000000000000 |
| BTC-MOVE-20200520 | 0.000000000000000 | BTC-MOVE-20200520 | 0.000000000000000 |
| BTC-MOVE-20200521 | 0.000000000000000 | BTC-MOVE-20200521 | 0.000000000000000 |
| BTC-MOVE-20200522 | 0.000000000000000 | BTC-MOVE-20200522 | 0.000000000000000 |
| BTC-MOVE-20200524 | 0.000000000000000 | BTC-MOVE-20200524 | 0.000000000000000 |
| BTC-MOVE-20200601 | 0.000000000000000 | BTC-MOVE-20200601 | 0.000000000000000 |
| BTC-MOVE-20200602 | 0.000000000000000 | BTC-MOVE-20200602 | 0.000000000000000 |
| BTC-MOVE-20200605 | 0.000000000000000 | BTC-MOVE-20200605 | 0.000000000000000 |
| BTC-MOVE-20200611 | 0.000000000000000 | BTC-MOVE-20200611 | 0.000000000000000 |
| BTC-MOVE-20200612 | 0.000000000000000 | BTC-MOVE-20200612 | 0.000000000000000 |
| BTC-MOVE-20200617 | 0.000000000000000 | BTC-MOVE-20200617 | 0.000000000000000 |
| BTC-MOVE-20200627 | 0.000000000000000 | BTC-MOVE-20200627 | 0.000000000000000 |
| BTC-MOVE-20200628 | 0.000000000000000 | BTC-MOVE-20200628 | 0.000000000000000 |
| BTC-MOVE-20200713 | 0.000000000000000 | BTC-MOVE-20200713 | 0.000000000000000 |
| BTC-MOVE-20200729 | 0.000000000000000 | BTC-MOVE-20200729 | 0.000000000000000 |
| BTC-MOVE-20200730 | 0.000000000000000 | BTC-MOVE-20200730 | 0.000000000000000 |
| BTC-MOVE-20200801 | 0.000000000000000 | BTC-MOVE-20200801 | 0.000000000000000 |
| BTC-MOVE-20200806 | 0.000000000000000 | BTC-MOVE-20200806 | 0.000000000000000 |
| BTC-MOVE-20200816 | 0.000000000000000 | BTC-MOVE-20200816 | 0.000000000000000 |
| BTC-MOVE-20200817 | 0.000000000000000 | BTC-MOVE-20200817 | 0.000000000000000 |
| BTC-MOVE-20200818 | 0.000000000000000 | BTC-MOVE-20200818 | 0.000000000000000 |
| BTC-MOVE-20200826 | 0.000000000000000 | BTC-MOVE-20200826 | 0.000000000000000 |
| BTC-MOVE-20200827 | 0.000000000000000 | BTC-MOVE-20200827 | 0.000000000000000 |
| BTC-MOVE-20200828 | 0.000000000000000 | BTC-MOVE-20200828 | 0.000000000000000 |
| BTC-MOVE-20200830 | 0.000000000000000 | BTC-MOVE-20200830 | 0.000000000000000 |
| BTC-MOVE-20200831 | 0.000000000000000 | BTC-MOVE-20200831 | 0.000000000000000 |
| BTC-MOVE-20200901 | 0.000000000000000 | BTC-MOVE-20200901 | 0.000000000000000 |
| BTC-MOVE-20200911 | 0.000000000000000 | BTC-MOVE-20200911 | 0.000000000000000 |
| BTC-MOVE-20200912 | 0.000000000000000 | BTC-MOVE-20200912 | 0.000000000000000 |
| BTC-MOVE-20200913 | 0.000000000000000 | BTC-MOVE-20200913 | 0.000000000000000 |
| BTC-MOVE-20200914 | 0.000000000000000 | BTC-MOVE-20200914 | 0.000000000000000 |
| BTC-MOVE-20200915 | 0.000000000000000 | BTC-MOVE-20200915 | 0.000000000000000 |
| BTC-MOVE-20201001 | 0.000000000000000 | BTC-MOVE-20201001 | 0.000000000000000 |
| BTC-MOVE-20201006 | 0.000000000000000 | BTC-MOVE-20201006 | 0.000000000000000 |
| BTC-MOVE-20201007 | 0.000000000000000 | BTC-MOVE-20201007 | 0.000000000000000 |
| BTC-MOVE-20201008 | 0.000000000000000 | BTC-MOVE-20201008 | 0.000000000000000 |
| BTC-MOVE-20201018 | 0.000000000000000 | BTC-MOVE-20201018 | 0.000000000000000 |
| BTC-MOVE-20201019 | 0.000000000000000 | BTC-MOVE-20201019 | 0.000000000000000 |
| BTC-MOVE-20201020 | 0.000000000000000 | BTC-MOVE-20201020 | 0.000000000000000 |
| BTC-MOVE-20201021 | 0.000000000000000 | BTC-MOVE-20201021 | 0.000000000000000 |
| BTC-MOVE-20201028 | 0.000000000000000 | BTC-MOVE-20201028 | 0.000000000000000 |
| BTC-MOVE-20201101 | 0.000000000000000 | BTC-MOVE-20201101 | 0.000000000000000 |
| BTC-MOVE-20201107 | 0.000000000000000 | BTC-MOVE-20201107 | 0.000000000000000 |
| BTC-MOVE-20201110 | 0.000000000000000 | BTC-MOVE-20201110 | 0.000000000000000 |
| BTC-MOVE-20201111 | 0.000000000000000 | BTC-MOVE-20201111 | 0.000000000000000 |
| BTC-MOVE-20201113 | 0.000000000000000 | BTC-MOVE-20201113 | 0.000000000000000 |
| BTC-MOVE-20201114 | 0.000000000000000 | BTC-MOVE-20201114 | 0.000000000000000 |
| BTC-MOVE-20201127 | 0.000000000000000 | BTC-MOVE-20201127 | 0.000000000000000 |
| BTC-MOVE-2020Q4 | 0.000000000000000 | BTC-MOVE-2020Q4 | 0.000000000000000 |
| BTC-MOVE-20210610 | 0.000000000000000 | BTC-MOVE-20210610 | 0.000000000000000 |
| BTC-MOVE-20210616 | 0.000000000000000 | BTC-MOVE-20210616 | 0.000000000000000 |
| BTC-MOVE-20210622 | 0.000000000000000 | BTC-MOVE-20210622 | 0.000000000000000 |
| BTC-MOVE-20210629 | 0.000000000000000 | BTC-MOVE-20210629 | 0.000000000000000 |
| BTC-MOVE-20210630 | 0.000000000000000 | BTC-MOVE-20210630 | 0.000000000000000 |
| BTC-MOVE-20210724 | 0.000000000000000 | BTC-MOVE-20210724 | 0.000000000000000 |
| BTC-MOVE-20211018 | 0.000000000000000 | BTC-MOVE-20211018 | 0.000000000000000 |
| BTC-MOVE-2021Q4 | 0.000000000000000 | BTC-MOVE-2021Q4 | 0.000000000000000 |
| BTC-MOVE-2022Q1 | 0.000000000000000 | BTC-MOVE-2022Q1 | 0.000000000000000 |
| BTC-MOVE-2022Q2 | 0.000000000000000 | BTC-MOVE-2022Q2 | 0.000000000000000 |
| BTC-MOVE-2022Q3 | 0.000000000000000 | BTC-MOVE-2022Q3 | 0.000000000000000 |
| BTC-MOVE-2022Q4 | 0.000000000000000 | BTC-MOVE-2022Q4 | 0.000000000000000 |
| BTC-MOVE-WK-0121 | 0.000000000000000 | BTC-MOVE-WK-0121 | 0.000000000000000 |
| BTC-MOVE-WK-0506 | 0.000000000000000 | BTC-MOVE-WK-0506 | 0.000000000000000 |
| BTC-MOVE-WK-0513 | 0.000000000000000 | BTC-MOVE-WK-0513 | 0.000000000000000 |
| BTC-MOVE-WK-0527 | 0.000000000000000 | BTC-MOVE-WK-0527 | 0.000000000000000 |
| BTC-MOVE-WK-0603 | 0.000000000000000 | BTC-MOVE-WK-0603 | 0.000000000000000 |
| BTC-MOVE-WK-0617 | 0.000000000000000 | BTC-MOVE-WK-0617 | 0.000000000000000 |
| BTC-MOVE-WK-0624 | 0.000000000000000 | BTC-MOVE-WK-0624 | 0.000000000000000 |
| BTC-MOVE-WK-0729 | 0.000000000000000 | BTC-MOVE-WK-0729 | 0.000000000000000 |
| BTC-MOVE-WK-0819 | 0.000000000000000 | BTC-MOVE-WK-0819 | 0.000000000000000 |
| BTC-MOVE-WK-0923 | 0.000000000000000 | BTC-MOVE-WK-0923 | 0.000000000000000 |
| BTC-MOVE-WK-0930 | 0.000000000000000 | BTC-MOVE-WK-0930 | 0.000000000000000 |
| BTC-MOVE-WK-1028 | 0.000000000000000 | BTC-MOVE-WK-1028 | 0.000000000000000 |
| BTC-MOVE-WK-20200515 | 0.000000000000000 | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| BTC-MOVE-WK-20200522 | 0.000000000000000 | BTC-MOVE-WK-20200522 | 0.000000000000000 |
| BTC-MOVE-WK-20200605 | 0.000000000000000 | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| BTC-MOVE-WK-20200612 | 0.000000000000000 | BTC-MOVE-WK-20200612 | 0.000000000000000 |
| BTC-MOVE-WK-20200619 | 0.000000000000000 | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| BTC-MOVE-WK-20200703 | 0.000000000000000 | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| BTC-MOVE-WK-20200710 | 0.000000000000000 | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| BTC-MOVE-WK-20200807 | 0.000000000000000 | BTC-MOVE-WK-20200807 | 0.000000000000000 |
| BTC-MOVE-WK-20200918 | 0.000000000000000 | BTC-MOVE-WK-20200918 | 0.000000000000000 |
| BTC-MOVE-WK-20201009 | 0.000000000000000 | BTC-MOVE-WK-20201009 | 0.000000000000000 |
| BTC-MOVE-WK-20201204 | 0.000000000000000 | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| BTC-MOVE-WK-20210108 | 0.000000000000000 | BTC-MOVE-WK-20210108 | 0.000000000000000 |
| BTC-MOVE-WK-20210611 | 0.000000000000000 | BTC-MOVE-WK-20210611 | 0.000000000000000 |
| BTC-MOVE-WK-20210625 | 0.000000000000000 | BTC-MOVE-WK-20210625 | 0.000000000000000 |
| BTC-MOVE-WK-20210702 | 0.000000000000000 | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| BTC-MOVE-WK-20210709 | 0.000000000000000 | BTC-MOVE-WK-20210709 | 0.000000000000000 |
| BTC-MOVE-WK-20210716 | 0.000000000000000 | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| BTC-MOVE-WK-20210813 | 0.000000000000000 | BTC-MOVE-WK-20210813 | 0.000000000000000 |
| BTC-MOVE-WK-20210910 | 0.000000000000000 | BTC-MOVE-WK-20210910 | 0.000000000000000 |
| BTC-MOVE-WK-20211008 | 0.000000000000000 | BTC-MOVE-WK-20211008 | 0.000000000000000 |
| BTC-MOVE-WK-20211015 | 0.000000000000000 | BTC-MOVE-WK-20211015 | 0.000000000000000 |
| BTC-MOVE-WK-20211022 | 0.000000000000000 | BTC-MOVE-WK-20211022 | 0.000000000000000 |
| BTC-PERP | 0.000000000000000 | BTC-PERP | 0.000000000000000 |
| BULL | 0.000000004400000 | BULL | 0.000000004400000 |
| BVOL | 0.000000007800000 | BVOL | 0.000000007800000 |
| CEL-PERP | 0.000000000000454 | CEL-PERP | 0.000000000000454 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-1230 | 0.00000000000000000 | | | | CHZ-1230 | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-20200626 | 0.00000000000000000 | | | | COMP-20200626 | 0.00000000000000000 |
| | | | COMP-20210326 | -0.00000000000000004 | | | | COMP-20210326 | -0.00000000000000004 |
| | | | COMP-20210625 | 0.00000000000000000 | | | | COMP-20210625 | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVX-PERP | -0.00000000000000142 | | | | CVX-PERP | -0.00000000000000142 |
| | | | DEFI-0930 | 0.00000000000000000 | | | | DEFI-0930 | 0.00000000000000000 |
| | | | DEFI-20200925 | 0.00000000000000000 | | | | DEFI-20200925 | 0.00000000000000000 |
| | | | DEFI-20201225 | 0.00000000000000000 | | | | DEFI-20201225 | 0.00000000000000000 |
| | | | DEFI-20210326 | 0.00000000000000000 | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | DEFI-20210625 | 0.00000000000000000 | | | | DEFI-20210625 | 0.00000000000000000 |
| | | | DEFI-20210924 | 0.00000000000000000 | | | | DEFI-20210924 | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DMG-20200925 | 0.00000000000000000 | | | | DMG-20200925 | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 | | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE-20200925 | 0.00000000000000000 | | | | DOGE-20200925 | 0.00000000000000000 |
| | | | DOGE-20210924 | 0.00000000000000000 | | | | DOGE-20210924 | 0.00000000000000000 |
| | | | DOGEBEAR | 10,000,100.00000000000000000 | | | | DOGEBEAR | 10,000,100.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20201225 | 0.00000000000000000 | | | | DOT-20201225 | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | | | DOT-20210326 | 0.00000000000000000 |
| | | | DOT-20210625 | 0.00000000000000000 | | | | DOT-20210625 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000027 | | | | DOT-PERP | 0.00000000000000027 |
| | | | DOTPRESPLIT-20200925 | 0.00000000000000000 | | | | DOTPRESPLIT-20200925 | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 | | | | DRGN-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETH | 14.72766011725069 | | | | ETH | 14.72766011725069 |
| | | | ETH-0325 | 0.00000000000000000 | | | | ETH-0325 | 0.00000000000000000 |
| | | | ETH-0624 | 0.00000000000000000 | | | | ETH-0624 | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | | | ETH-0930 | 0.00000000000000000 |
| | | | ETH-1230 | 0.00000000000000000 | | | | ETH-1230 | 0.00000000000000000 |
| | | | ETH-20200925 | 0.00000000000000000 | | | | ETH-20200925 | 0.00000000000000000 |
| | | | ETH-20201225 | -0.00000000000000003 | | | | ETH-20201225 | -0.00000000000000003 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-20210625 | 0.00000000000000000 | | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 | | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETH-20211231 | 0.00000000000000007 | | | | ETH-20211231 | 0.00000000000000007 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00016011175068 | | | | ETHW | 0.00016011175068 |
| | | | EXCH-20200925 | 0.00000000000000000 | | | | EXCH-20200925 | 0.00000000000000000 |
| | | | FIL-20201225 | 0.00000000000000000 | | | | FIL-20201225 | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000454 | | | | FLM-PERP | 0.00000000000000454 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,801.01190952544680 | | | | FTT | 1,801.01190952544680 |
| | | | FTT-PERP | -0.00000000000000227 | | | | FTT-PERP | -0.00000000000000227 |
| | | | FXS-PERP | 0.00000000000000454 | | | | FXS-PERP | 0.00000000000000454 |
| | | | GALA | 0.29050000000000000 | | | | GALA | 0.29050000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GMX | 0.00023520000000000 | | | | GMX | 0.00023520000000000 |
| | | | GODS | 0.01977800000000000 | | | | GODS | 0.01977800000000000 |
| | | | GOOGL | 251.36100000000000000 | | | | GOOGL | 251.36100000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-0930 | 0.00000000000000000 | | | | GST-0930 | 0.00000000000000000 |
| | | | GST-PERP | -0.00000000000001818 | | | | GST-PERP | -0.00000000000001818 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000012 | | | | ICP-PERP | 0.00000000000000012 |
| | | | IMX | 0.01957900000000000 | | | | IMX | 0.01957900000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | KNC-20200626 | 0.00000000000000000 | | | | KNC-20200626 | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LEND-20201225 | 0.00000000000000000 | | | | LEND-20201225 | 0.00000000000000000 |
| | | | LEND-PERP | 0.00000000000000000 | | | | LEND-PERP | 0.00000000000000000 |
| | | | LINK-0624 | 0.00000000000000000 | | | | LINK-0624 | 0.00000000000000000 |
| | | | LINK-20200925 | 0.00000000000000000 | | | | LINK-20200925 | 0.00000000000000000 |
| | | | LINK-20210326 | 0.00000000000000000 | | | | LINK-20210326 | 0.00000000000000000 |
| | | | LINK-20210625 | 0.00000000000000000 | | | | LINK-20210625 | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LTC-20200925 | 0.00000000000000000 | | | | LTC-20200925 | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000007 | | | | LTC-PERP | 0.00000000000000007 |
| | | | LUNA2 | 37.22207267000000 | | | | LUNA2 | 37.22207267000000 |
| | | | LUNA2_LOCKED | 86.85150289000000 | | | | LUNA2_LOCKED | 86.85150289000000 |
| | | | LUNC | 4,000,000.00000000000000000 | | | | LUNC | 4,000,000.00000000000000000 |
| | | | LUNC-PERP | -0.00000017880850 | | | | LUNC-PERP | -0.00000017880850 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB | 40.09188660000000 | | | | MCB | 40.09188660000000 |
| | | | MKR-20200925 | 0.00000000000000000 | | | | MKR-20200925 | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000000000795 | | | | NEAR-PERP | -0.00000000000000795 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | QI | 0.36590000000000000 | | | | QI | 0.36590000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | RUNE-20200925 | 0.00000000000000000 | | | | RUNE-20200925 | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-20210326 | 0.00000000000000000 | | | | SHIT-20210326 | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.03115870796976 | | | | SOL | 0.03115870796976 |
| | | | SOL-0624 | 0.00000000000000014 | | | | SOL-0624 | 0.00000000000000014 |
| | | | SOL-0930 | 0.00000000000000000 | | | | SOL-0930 | 0.00000000000000000 |
| | | | SOL-1230 | 0.00000000000000000 | | | | SOL-1230 | 0.00000000000000000 |
| | | | SOL-20201225 | 0.00000000000000000 | | | | SOL-20201225 | 0.00000000000000000 |
| | | | SOL-20210326 | 0.00000000000000000 | | | | SOL-20210326 | 0.00000000000000000 |
| | | | SOL-20211231 | 0.00000000000000000 | | | | SOL-20211231 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 2.56960510000000 | | | | SRM | 2.56960510000000 |
| | | | SRM_LOCKED | 1,027.44913443000000 | | | | SRM_LOCKED | 1,027.44913443000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI-1230 | 0.00000000000000000 | | | | SUSHI-1230 | 0.00000000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000000 | | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000000 | | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SWEAT | 1.00000000000000000 | | | | SWEAT | 1.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000454 | | | | THETA-PERP | 0.000000000000454 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 47,102.918489429930000 | | | | USD | 47,102.918489429930000 |
| | | | USDT | 20,063.357277512332000 | | | | USDT | 20,063.357277512332000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000027080000000 | | | | WBTC | 0.000027080000000 |
| | | | XAUT-20211231 | 0.000000000000000 | | | | XAUT-20211231 | 0.000000000000000 |
| | | | XLMBULL | 0.000000009500000 | | | | XLMBULL | 0.000000009500000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-0624 | 0.000000000000000 | | | | XRP-0624 | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210924 | 0.000000000000000 | | | | XTZ-20210924 | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | | | XTZ-20211231 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004000000 | | | | YFI | 0.000000004000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 11306 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002304593 | 59944 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002304593 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BNB | 0.000227313771366 | | | | BNB | 0.000227313771366 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000076156620987 | | | | BTC | 0.000076156620987 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-0704 | 0.000000000000000 | | | | BTC-MOVE-0704 | 0.000000000000000 |
| | | | BTC-MOVE-20191026 | 0.000000000000000 | | | | BTC-MOVE-20191026 | 0.000000000000000 |
| | | | BTC-MOVE-20191028 | 0.000000000000000 | | | | BTC-MOVE-20191028 | 0.000000000000000 |
| | | | BTC-MOVE-20191030 | 0.000000000000000 | | | | BTC-MOVE-20191030 | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000000 | | | | BTC-MOVE-20191215 | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | | | BTC-MOVE-20191218 | 0.000000000000000 |
| | | | BTC-MOVE-20200310 | 0.000000000000000 | | | | BTC-MOVE-20200310 | 0.000000000000000 |
| | | | BTC-MOVE-20200311 | 0.000000000000000 | | | | BTC-MOVE-20200311 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | 0.000000000000000 | | | | BTC-MOVE-20200928 | 0.000000000000000 |
| | | | BTC-MOVE-20200929 | 0.000000000000000 | | | | BTC-MOVE-20200929 | 0.000000000000000 |
| | | | BTC-MOVE-20201004 | 0.000000000000000 | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20191227 | -0.000000000058207 | | | | BTMX-20191227 | -0.000000000058207 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | CEL | 0.543391567917838 | | | | CEL | 0.543391567917838 |
| | | | CRV | 0.000000010000000 | | | | CRV | 0.000000010000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 | | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOT | 0.063244194781747 | | | | DOT | 0.063244194781747 |
| | | | EDEN | 0.075000000000000 | | | | EDEN | 0.075000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000299812671581 | | | | ETH | 0.000299812671581 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000003 | | | | ETH-20210326 | 0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 3.700037001151380 | | | | ETHW | 3.700037001151380 |
| | | | FTT | 1,000.590200074520000 | | | | FTT | 1,000.590200074520000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | HT | 6,719.462748000000000 | | | | HT | 6,719.462748000000000 |
| | | | LINK-20191227 | -0.000000000000113 | | | | LINK-20191227 | -0.000000000000113 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | | | PAXG-20200626 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SHIT-20191227 | 0.000000000000000 | | | | SHIT-20191227 | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | | | SHIT-20200327 | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000001 | | | | SHIT-PERP | -0.000000000000001 |
| | | | SNX | 0.387129648756574 | | | | SNX | 0.387129648756574 |
| | | | SRM | 727.960325088000000 | | | | SRM | 727.960325088000000 |
| | | | SRM_LOCKED | 5,683.529684300000000 | | | | SRM_LOCKED | 5,683.529684300000000 |
| | | | SUN | 338,450.005000000000000 | | | | SUN | 338,450.005000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000052000000000 | | | | TRX | 0.000052000000000 |
| | | | TRYB-20200626 | 0.000000000000000 | | | | TRYB-20200626 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 87,377.005930968000000 | | | | USD | 87,377.005930968000000 |
| | | | USDT | 0.003994099342062 | | | | USDT | 0.003994099342062 |
| | | | WBTC | 0.000000110000000 | | | | WBTC | 0.000000110000000 |
| | | | XRP-20191227 | 0.000000000000000 | | | | XRP-20191227 | 0.000000000000000 |
| | | | XRPBEAR | 0.000000000000000 | | | | XRPBEAR | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | | | XTZ-20200327 | 0.000000000000000 |
| 57723 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 86349 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGOMOON | 3,140,000.000000000000000 | | | | ALGOMOON | 3,140,000.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-20200327 | 0.000000000000000 | | | | ATOM-20200327 | 0.000000000000000 |
| | | | AVAX | 0.000000006452506 | | | | AVAX | 0.000000006452506 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT | 0.000000088016217 | | | | BIT | 0.000000088016217 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-20200327 | 0.000000000000000 | | | | BSV-20200327 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20191117 | 0.000027331055979 | | | | BTC-MOVE-20191117 | 0.000027331055979 |
| | | | BTC-MOVE-20191206 | 0.000000000000000 | | | | BTC-MOVE-20191206 | 0.000000000000000 |
| | | | BTC-MOVE-20191208 | 0.000000000000000 | | | | BTC-MOVE-20191208 | 0.000000000000000 |
| | | | BTC-MOVE-20191209 | 0.000000000000000 | | | | BTC-MOVE-20191209 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20191213 | 0.000000000000000 | | | | BTC-MOVE-20191213 | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000000 | | | | BTC-MOVE-20191215 | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | 0.000000000000000 | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | | | BTC-MOVE-20191218 | 0.000000000000000 |
| | | | BTC-MOVE-20191219 | 0.000000000000000 | | | | BTC-MOVE-20191219 | 0.000000000000000 |
| | | | BTC-MOVE-20191224 | 0.000000000000000 | | | | BTC-MOVE-20191224 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20191225 | 0.0000000000000000 | | | | | BTC-MOVE-20191225 | 0.0000000000000000 |
| | | | BTC-MOVE-20200105 | 0.0000000000000000 | | | | | BTC-MOVE-20200105 | 0.0000000000000000 |
| | | | BTC-MOVE-20200110 | 0.0000000000000000 | | | | | BTC-MOVE-20200110 | 0.0000000000000000 |
| | | | BTC-MOVE-20200113 | 0.0000000000000000 | | | | | BTC-MOVE-20200113 | 0.0000000000000000 |
| | | | BTC-MOVE-20200121 | 0.0000000000000000 | | | | | BTC-MOVE-20200121 | 0.0000000000000000 |
| | | | BTC-MOVE-20200129 | 0.0000000000000000 | | | | | BTC-MOVE-20200129 | 0.0000000000000000 |
| | | | BTC-MOVE-20200214 | 0.0000000000000000 | | | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | BTC-MOVE-20200216 | 0.0000000000000000 | | | | | BTC-MOVE-20200216 | 0.0000000000000000 |
| | | | BTC-MOVE-20200219 | 0.0000000000000000 | | | | | BTC-MOVE-20200219 | 0.0000000000000000 |
| | | | BTC-MOVE-20200220 | 0.0000000000000000 | | | | | BTC-MOVE-20200220 | 0.0000000000000000 |
| | | | BTC-MOVE-20200314 | 0.0000000000000000 | | | | | BTC-MOVE-20200314 | 0.0000000000000000 |
| | | | BTC-MOVE-20200315 | 0.0000000000000000 | | | | | BTC-MOVE-20200315 | 0.0000000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000000 | | | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | BTC-MOVE-20200322 | 0.0000000000000000 | | | | | BTC-MOVE-20200322 | 0.0000000000000000 |
| | | | BTC-MOVE-20200326 | 0.0000000000000000 | | | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | BTC-MOVE-20200327 | 0.0000000000000000 | | | | | BTC-MOVE-20200327 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191129 | 0.0000000000000000 | | | | | BTC-MOVE-WK-20191129 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191213 | 0.0000000000000000 | | | | | BTC-MOVE-WK-20191213 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.0000000000000000 | | | | | BTC-MOVE-WK-20191220 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191227 | 0.0000000000000000 | | | | | BTC-MOVE-WK-20191227 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 | | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200110 | 0.0000000000000000 | | | | | BTC-MOVE-WK-20200110 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 | | | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 | | | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-20200327 | 0.0000000000000000 | | | | | ETC-20200327 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000001681259 6 | | | | | ETH | 0.0000001681259 6 |
| | | | ETH-0325 | 0.0000000000000000 | | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000009919164 | | | | | ETHW | 0.0000000009919164 |
| | | | FTT | 0.0000000033319834 | | | | | FTT | 0.0000000033319834 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | HT-20200327 | 0.0000000000000000 | | | | | HT-20200327 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | | ICP-PERP | 0.0000000000000000 |
| | | | LEO-20200327 | 0.0000000000000000 | | | | | LEO-20200327 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | -0.0000000001175807 | | | | | LOOKS | -0.0000000001175807 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-20200327 | 0.0000000000000000 | | | | | MATIC-20200327 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0955032000000000 | | | | | SRM | 0.0955032000000000 |
| | | | SRM_LOCKED | 33.1014246200000000 | | | | | SRM_LOCKED | 33.1014246200000000 |
| | | | TOMO-20191227 | 0.0000000000000000 | | | | | TOMO-20191227 | 0.0000000000000000 |
| | | | TOMO-20200327 | 0.0000000000000000 | | | | | TOMO-20200327 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.1785000000000000 | | | | | TRX | 0.1785000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 131,599.1955768585000000 | | | | | USD | 131,599.1955768585000000 |
| | | | USDT | 0.0000000191758 76 | | | | | USDT | 0.0000000191758 76 |
| | | | XTZ-20191227 | 0.0000000000000000 | | | | | XTZ-20191227 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 |
| 47212 | Name on file | FTX Trading Ltd. | FTT | 25.0000000000000000 | | 52391 | Name on file | FTX Trading Ltd. | FTT | 25.0000000000000000 |
| | | | TRX | 0.0000070000000000 | | | | | USD | 73,240.0366000000000000 |
| | | | USD | 73,240.0365897603900000 | | | | | USDT | 35,011.0005208175700000 |
| | | | USDT | 35,011.0005208175700000 | | | | | | |
| 56502 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | | 86242 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0088360000000000 | | | | | BNB | 0.0088360000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000044460751 | | | | | BTC | 0.0000000044460751 |
| | | | BTC-PERP | -0.0000000000000003 | | | | | BTC-PERP | -0.0000000000000003 |
| | | | DOGE | 0.0385000000000000 | | | | | DOGE | 0.0385000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000001818 | | | | | DOT-PERP | 0.0000000000001818 |
| | | | ETH | 0.0004762587333 02 | | | | | ETH | 0.0004762587333 02 |
| | | | ETH-PERP | -0.0000000000000039 | | | | | ETH-PERP | -0.0000000000000039 |
| | | | FIDA | 5,479.5693561700000000 | | | | | FIDA | 5,479.5693561700000000 |
| | | | FIDA_LOCKED | 2,093,152.4306438300000000 | | | | | FIDA_LOCKED | 2,093,152.4306438300000000 |
| | | | FTT | 3,134.3497158600000000 | | | | | FTT | 3,134.3497158600000000 |
| | | | FTT-PERP | 0.0000000000001818 | | | | | FTT-PERP | 0.0000000000001818 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT | 9.9946650000000000 | | | | | HT | 9.9946650000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | | HT-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000007275 | | | | | LINK-PERP | 0.0000000000007275 |
| | | | LUNA2 | 1,359.4671350000000000 | | | | | LUNA2 | 1,359.4671350000000000 |
| | | | LUNA2_LOCKED | 3,172.0899810000000000 | | | | | LUNA2_LOCKED | 3,172.0899810000000000 |
| | | | LUNC | 296,026,830.7893792000000000 | | | | | LUNC | 296,026,830.7893792000000000 |
| | | | MATIC | 5.0000000000000000 | | | | | MATIC | 5.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO | 6.8786000000000000 | | | | | MNGO | 6.8786000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 17.0157831500000000 | | | | | MOB | 17.0157831500000000 |
| | | | OMG-PERP | -0.0000000000001818 | | | | | OMG-PERP | -0.0000000000001818 |
| | | | REEF-PERP | 0.0000000000000000 | | | | | REEF-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 6,125.8878542800000000 | | | | | SRM | 6,125.8878542800000000 |
| | | | SRM_LOCKED | 4,915,892.2849471100000000 | | | | | SRM_LOCKED | 4,915,892.2849471100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 256,490.5295450123000000 | | | | | USD | 256,490.5295450123000000 |
| | | | USDT | 87.6604089686657 90 | | | | | USDT | 87.6604089686657 90 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 |
| 6710 | Name on file | FTX Trading Ltd. | 1INCH | 8.4360000000000000 | | 59416 | Name on file | FTX Trading Ltd. | 1INCH | 8.4360000000000000 |
| | | | AAVE | 0.0031000000000000 | | | | | AAVE | 0.0031000000000000 |
| | | | ALCX | 299.5470000000000000 | | | | | ALCX | 299.5470000000000000 |
| | | | ALGO | 274.5995260000000000 | | | | | ALGO | 274.5995260000000000 |
| | | | APE | 5.9211000000000000 | | | | | APE | 5.9211000000000000 |
| | | | APT | 0.5000000000000000 | | | | | APT | 0.5000000000000000 |
| | | | ATLAS | 2,000,000.0000000000000000 | | | | | ATLAS | 2,000,000.0000000000000000 |
| | | | ATOM | 29,801.5788600000000000 | | | | | ATOM | 29,801.5788600000000000 |
| | | | AUD | 445.0810258125000000 | | | | | AUD | 445.0810258125000000 |
| | | | AVAX | 4,322.3159717200000000 | | | | | AVAX | 4,322.3159717200000000 |
| | | | AXS | 1.2557952500000000 | | | | | AXS | 1.2557952500000000 |
| | | | BADGER | 10,136.8475799300000000 | | | | | BADGER | 10,136.8475799300000000 |
| | | | BAL | 755.2916400000000000 | | | | | BAL | 755.2916400000000000 |
| | | | BAND | 0.5000000000000000 | | | | | BAND | 0.5000000000000000 |
| | | | BCH | 2,897.8014600000000000 | | | | | BCH | 2,897.8014600000000000 |
| | | | BIT | 1,372.5632000000000000 | | | | | BIT | 1,372.5632000000000000 |
| | | | BNB | 0.0095800000000000 | | | | | BNB | 0.0095800000000000 |
| | | | BOBA | 0.8298800800000000 | | | | | BOBA | 0.8298800800000000 |
| | | | BTC | 2.5317425489507 25 | | | | | BTC | 2.5317425489507 25 |
| | | | CEL | 27.4000000000000000 | | | | | CEL | 27.4000000000000000 |
| | | | CHR | 299,393.5614000000000000 | | | | | CHR | 299,393.5614000000000000 |
| | | | CHZ | 6.7710000000000000 | | | | | CHZ | 6.7710000000000000 |
| | | | COMP | 628.7173950000000000 | | | | | COMP | 628.7173950000000000 |
| | | | CREAM | 642.4050000000000000 | | | | | CREAM | 642.4050000000000000 |
| | | | CRO | 571,701.5398266300000000 | | | | | CRO | 571,701.5398266300000000 |
| | | | CRV | 42,012.5250000000000000 | | | | | CRV | 42,012.5250000000000000 |
| | | | CVX | 7,306.7380000000000000 | | | | | CVX | 7,306.7380000000000000 |
| | | | DAI | 99,990.0771198000000000 | | | | | DAI | 99,990.0771198000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 3,572,344.00000000000000000 | | | | DOGE | 3,572,344.00000000000000000 |
| | | | DOT | 9,989.64387000000000000 | | | | DOT | 9,989.64387000000000000 |
| | | | DYDX | 4,462.80000000000000000 | | | | DYDX | 4,462.80000000000000000 |
| | | | ENJ | 205,924.41500000000000000 | | | | ENJ | 205,924.41500000000000000 |
| | | | ENS | 10,470.22183776000000000 | | | | ENS | 10,470.22183776000000000 |
| | | | ETH | 15.15334000000000000 | | | | ETH | 15.15334000000000000 |
| | | | ETHW | 199,999.69974674000000000 | | | | ETHW | 199,999.69974674000000000 |
| | | | FIDA | 36,182.00000000000000000 | | | | FIDA | 36,182.00000000000000000 |
| | | | FTM | 52,806.34864000000000000 | | | | FTM | 52,806.34864000000000000 |
| | | | FTT | 75.08643457000000000 | | | | FTT | 75.08643457000000000 |
| | | | FXS | 5,001.19200000000000000 | | | | FXS | 5,001.19200000000000000 |
| | | | GALA | 2,010,050.78100000000000000 | | | | GALA | 2,010,050.78100000000000000 |
| | | | GARI | 6,624.07219629000000000 | | | | GARI | 6,624.07219629000000000 |
| | | | GMT | 0.70000000000000000 | | | | GMT | 0.70000000000000000 |
| | | | GMX | 5.88000000000000000 | | | | GMX | 5.88000000000000000 |
| | | | GODS | 28,012.72220000000000000 | | | | GODS | 28,012.72220000000000000 |
| | | | GOG | 16,529.26800000000000000 | | | | GOG | 16,529.26800000000000000 |
| | | | GRT | 125,721.07661505000000000 | | | | GRT | 125,721.07661505000000000 |
| | | | GST | 33.81724500000000000 | | | | GST | 33.81724500000000000 |
| | | | HT | 16.30035300000000000 | | | | HT | 16.30035300000000000 |
| | | | HUM | 267,961.77818659000000000 | | | | HUM | 267,961.77818659000000000 |
| | | | IMX | 99,990.55480967000000000 | | | | IMX | 99,990.55480967000000000 |
| | | | JOE | 170,182.89900000000000000 | | | | JOE | 170,182.89900000000000000 |
| | | | KNC | 0.32409000000000000 | | | | KNC | 0.32409000000000000 |
| | | | LDO | 23,870.90000000000000000 | | | | LDO | 23,870.90000000000000000 |
| | | | LINK | 0.61565000000000000 | | | | LINK | 0.61565000000000000 |
| | | | LOOKS | 194,269.39748800000000000 | | | | LOOKS | 194,269.39748800000000000 |
| | | | LRC | 399,987.31000000000000000 | | | | LRC | 399,987.31000000000000000 |
| | | | LTC | 4,999.32069000000000000 | | | | LTC | 4,999.32069000000000000 |
| | | | LUNA2 | 641.38946217000000000 | | | | LUNA2 | 641.38946217000000000 |
| | | | LUNA2_LOCKED | 1,496.57541167000000000 | | | | LUNA2_LOCKED | 1,496.57541167000000000 |
| | | | LUNC | 99.97000000000000000 | | | | LUNC | 99.97000000000000000 |
| | | | MANA | 99,816.99275068000000000 | | | | MANA | 99,816.99275068000000000 |
| | | | MASK | 0.73000000000000000 | | | | MASK | 0.73000000000000000 |
| | | | MATIC | 99,971.86175300000000000 | | | | MATIC | 99,971.86175300000000000 |
| | | | MKR | 0.02541000000000000 | | | | MKR | 0.02541000000000000 |
| | | | NEAR | 19,998.86000000000000000 | | | | NEAR | 19,998.86000000000000000 |
| | | | OMG | 0.21000000000000000 | | | | OMG | 0.21000000000000000 |
| | | | PERP | 37,306.39603948000000000 | | | | PERP | 37,306.39603948000000000 |
| | | | QI | 1,654,776.00000000000000000 | | | | QI | 1,654,776.00000000000000000 |
| | | | RAY | 24,992.42775096000000000 | | | | RAY | 24,992.42775096000000000 |
| | | | REEF | 80,706.91800019800000000 | | | | REEF | 80,706.91800019800000000 |
| | | | REN | 252,413.58390000000000000 | | | | REN | 252,413.58390000000000000 |
| | | | RNDR | 69,998.72500000000000000 | | | | RNDR | 69,998.72500000000000000 |
| | | | RSR | 3,610,802.30302600000000000 | | | | RSR | 3,610,802.30302600000000000 |
| | | | SAND | 199,991.39520740000000000 | | | | SAND | 199,991.39520740000000000 |
| | | | SHIB | 4,297,851,233.00000000000000000 | | | | SHIB | 4,297,851,233.00000000000000000 |
| | | | SLND | 50,000.00000000000000000 | | | | SLND | 50,000.00000000000000000 |
| | | | SNX | 0.26389100000000000 | | | | SNX | 0.26389100000000000 |
| | | | SOL | 5.32440000000000000 | | | | SOL | 5.32440000000000000 |
| | | | SOS | 0.00000017000000000 | | | | SOS | 0.00000017000000000 |
| | | | SPELL | 19,992,874.00000000000000000 | | | | SPELL | 19,992,874.00000000000000000 |
| | | | SRM | 47,565.49868596000000000 | | | | SRM | 47,565.49868596000000000 |
| | | | SRM_LOCKED | 23,208.11457204000000000 | | | | SRM_LOCKED | 23,208.11457204000000000 |
| | | | STG | 0.60187925000000000 | | | | STG | 0.60187925000000000 |
| | | | STMX | 14,690,235.30264600000000000 | | | | STMX | 14,690,235.30264600000000000 |
| | | | SUSHI | 55,670.91783778000000000 | | | | SUSHI | 55,670.91783778000000000 |
| | | | SXP | 472,618.62085493000000000 | | | | SXP | 472,618.62085493000000000 |
| | | | TOMO | 9,803.50000000000000000 | | | | TOMO | 9,803.50000000000000000 |
| | | | TONCOIN | 3,252.56400000000000000 | | | | TONCOIN | 3,252.56400000000000000 |
| | | | TRU | 33,916.00000000000000000 | | | | TRU | 33,916.00000000000000000 |
| | | | TRX | 16.00441300000000000 | | | | TRX | 16.00441300000000000 |
| | | | UNI | 23,927.28845656000000000 | | | | UNI | 23,927.28845656000000000 |
| | | | USD | 7,954,779.09972421200000000 | | | | USD | 7,954,779.09972421200000000 |
| | | | USDT | 53,771.23813772181000000 | | | | USDT | 53,771.23813772181000000 |
| | | | VGX | 12.65000000000000000 | | | | VGX | 12.65000000000000000 |
| | | | WAVES | 243.50000000000000000 | | | | WAVES | 243.50000000000000000 |
| | | | WRK | 26,742.07000000000000000 | | | | WRK | 26,742.07000000000000000 |
| | | | XRP | 1,000,193.51387584000000000 | | | | XRP | 1,000,193.51387584000000000 |
| | | | YFI | 0.00021400000000000 | | | | YFI | 0.00021400000000000 |
| | | | ZRX | 182,813.05744000000000000 | | | | ZRX | 182,813.05744000000000000 |
| 76782 | Name on file | FTX Trading Ltd. | AAVE | 455.44000000000000000 | 92463 | Name on file | FTX Trading Ltd. | AAVE | 455.44000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000909 | | | | BNB-PERP | 0.00000000000000909 |
| | | | BTC | 0.00006527500000000 | | | | BTC | 0.00006527500000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL-0624 | 0.00000000000000000 | | | | CEL-0624 | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | ETH | 3,596.36435780000000000 | | | | ETH | 3,596.36435780000000000 |
| | | | ETH-PERP | -0.00000000000001364 | | | | ETH-PERP | -0.00000000000001364 |
| | | | ETHW | 17.10362970000000000 | | | | ETHW | 17.10362970000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000008185 | | | | LTC-PERP | 0.00000000000008185 |
| | | | SOL-PERP | 0.00000000000014551 | | | | SOL-PERP | 0.00000000000014551 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | UNI | 663.80000000000000000 | | | | UNI | 663.80000000000000000 |
| | | | USD | 4,533,894.91571882100000000 | | | | USD | 4,533,894.91571882100000000 |
| | | | USDT | 55,175.25000000000000000 | | | | USDT | 55,175.25000000000000000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 57187 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000000 | 73579 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000000 |
| | | | BTC | 7.28061384695000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | COMP | 0.00000000000000000 | | | | AAPL-0930 | 0.00000000000000028 |
| | | | ETH | 0.00000001860074 | | | | AAPL-1230 | 0.00000000000000027 |
| | | | ETHW | 0.00051960967695 | | | | AAVE | 0.00000000000000000 |
| | | | FTT | 1,000.05375302118000000 | | | | AAVE-0325 | -0.00000000000000185 |
| | | | LUNA2 | 204.83126828000000000 | | | | AAVE-0624 | 0.00000000000000000 |
| | | | MATIC | 0.00000000801808440 | | | | AAVE-0930 | 0.00000000000000191 |
| | | | SOL | 0.00000000000000000 | | | | AAVE-1230 | 0.00000000000000000 |
| | | | SRM | 10,295.99235484000000000 | | | | AAVE-20201225 | 0.00000000000000000 |
| | | | USD | 857,613.43000000000000000 | | | | AAVE-20210326 | 0.00000000000000078 |
| | | | USDC | 600,100.00000000000000000 | | | | AAVE-20210625 | -0.00000000000000010 |
| | | | USDT | 804.62119912099800000 | | | | AAVE-20210625 | -0.00000000000000341 |
| | | | | | | | | AAVE-20211231 | 0.00000000000000000 |
| | | | | | | | | AAVE-PERP | -0.00000000000000380 |
| | | | | | | | | ADA-0325 | 0.00000000000000000 |
| | | | | | | | | ADA-0624 | 0.00000000000000000 |
| | | | | | | | | ADA-0930 | 0.00000000000000000 |
| | | | | | | | | ADA-1230 | 0.00000000000000000 |
| | | | | | | | | ADA-20210326 | 0.00000000000000000 |
| | | | | | | | | ADA-20210625 | 0.00000000000000003 |
| | | | | | | | | ADA-20210924 | 0.00000000000000000 |
| | | | | | | | | ADA-20211231 | 0.00000000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALGO-0624 | 0.00000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.00000000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALT-0325 | 0.00000000000000000 |
| | | | | | | | | ALT-0624 | -0.00000000000000003 |
| | | | | | | | | ALT-0930 | -0.00000000000000000 |
| | | | | | | | | ALT-1230 | -0.00000000000000000 |
| | | | | | | | | ALT-20210326 | 0.00000000000000005 |
| | | | | | | | | ALT-20210625 | 0.00000000000000003 |
| | | | | | | | | ALT-20210924 | 0.00000000000000013 |
| | | | | | | | | ALT-20211231 | -0.00000000000000013 |
| | | | | | | | | ALT-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ARKK-0930 | -0.000000000000056 |
| | | | | | | | | AR-PERP | 0.000000000008071 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0325 | 0.000000000000682 |
| | | | | | | | | ATOM-0624 | 0.000000000000000 |
| | | | | | | | | ATOM-0930 | 0.000000000000300 |
| | | | | | | | | ATOM-1230 | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000341 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | -0.000000000000682 |
| | | | | | | | | ATOM-PERP | -0.000000000030922 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-0325 | 0.000000000000009 |
| | | | | | | | | AVAX-20201225 | 0.000000000000909 |
| | | | | | | | | AVAX-20210326 | -0.000000000000767 |
| | | | | | | | | AVAX-20210625 | 0.000000000000056 |
| | | | | | | | | AVAX-20210924 | -0.000000000000454 |
| | | | | | | | | AVAX-20211231 | -0.000000000000227 |
| | | | | | | | | AVAX-PERP | 0.000000000007048 |
| | | | | | | | | AXS-PERP | 0.000000000000227 |
| | | | | | | | | BAL-0325 | 0.000000000000000 |
| | | | | | | | | BAL-20210326 | -0.000000000000909 |
| | | | | | | | | BAL-20210924 | 0.000000000000000 |
| | | | | | | | | BAL-20211231 | -0.000000000000454 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-0325 | 0.000000000000000 |
| | | | | | | | | BCH-0624 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | -0.000000000000014 |
| | | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | | BCH-20211231 | -0.000000000000001 |
| | | | | | | | | BCH-PERP | 0.000000000000028 |
| | | | | | | | | BNB-0325 | 0.000000000000014 |
| | | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | | BNB-0930 | -0.000000000000014 |
| | | | | | | | | BNB-1230 | -0.000000000000028 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000028 |
| | | | | | | | | BNB-20210924 | -0.000000000000042 |
| | | | | | | | | BNB-20211231 | -0.000000000000014 |
| | | | | | | | | BNB-PERP | -0.000000000000401 |
| | | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | | BSV-0624 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000000 |
| | | | | | | | | BSV-20210326 | -0.000000000000007 |
| | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-20210924 | -0.000000000000056 |
| | | | | | | | | BSV-20211231 | 0.000000000000035 |
| | | | | | | | | BSV-PERP | -0.000000000000021 |
| | | | | | | | | BTC | 7.280623846950000 |
| | | | | | | | | BTC-0325 | 0.000000000000004 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000004 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | -0.000000000000003 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000001 |
| | | | | | | | | BTC-PERP | -0.000000000000016 |
| | | | | | | | | CEL-0930 | 0.000000000001455 |
| | | | | | | | | CEL-20210924 | -0.000000000001364 |
| | | | | | | | | CEL-PERP | -0.000000000018735 |
| | | | | | | | | CHZ-20210924 | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000090000000 |
| | | | | | | | | COMP-0325 | 0.000000000000227 |
| | | | | | | | | COMP-0624 | -0.000000000000007 |
| | | | | | | | | COMP-0930 | 0.000000000000341 |
| | | | | | | | | COMP-1230 | 0.000000000000000 |
| | | | | | | | | COMP-20210326 | 0.000000000000028 |
| | | | | | | | | COMP-20210625 | -0.000000000000017 |
| | | | | | | | | COMP-20210924 | -0.000000000000170 |
| | | | | | | | | COMP-20211231 | -0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000369 |
| | | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000056 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000113 |
| | | | | | | | | DEFI-0325 | 0.000000000000000 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | -0.000000000000001 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | -0.000000000000013 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DOT-0930 | -0.000000000000909 |
| | | | | | | | | DOT-1230 | 0.000000000001818 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | -0.000000000000454 |
| | | | | | | | | DOT-20211231 | 0.000000000002501 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-0624 | 0.000000000000000 |
| | | | | | | | | DRGN-20210326 | 0.000000000000001 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-20210924 | 0.000000000000005 |
| | | | | | | | | DRGN-20211231 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000010913 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000002273 |
| | | | | | | | | EOS-0325 | 0.000000000000000 |
| | | | | | | | | EOS-0624 | 0.000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000001818 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | -0.000000000000909 |
| | | | | | | | | EOS-20210924 | -0.000000000000909 |
| | | | | | | | | EOS-20211231 | -0.000000000000909 |
| | | | | | | | | EOS-PERP | -0.000000000010913 |
| | | | | | | | | ETC-PERP | 0.000000000000227 |
| | | | | | | | | ETH | 0.000000018600074 |
| | | | | | | | | ETH-0325 | 0.000000000000014 |
| | | | | | | | | ETH-0331 | 0.000000000000014 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | -0.000000000000028 |
| | | | | | | | | ETH-1230 | 0.000000000001515 |
| | | | | | | | | ETH-20210326 | -0.000000000000227 |
| | | | | | | | | ETH-20210625 | -0.000000000000078 |
| | | | | | | | | ETH-20210924 | 0.000000000000046 |
| | | | | | | | | ETH-20211231 | -0.000000000000056 |
| | | | | | | | | ETHE-0930 | 0.000000000000341 |
| | | | | | | | | ETH-PERP | -0.000000000000952 |
| | | | | | | | | ETHW | 0.000519609672695 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | EXCH-0624 | 0.00000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.00000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.00000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.00000000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000002 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-0624 | 0.00000000000000000 |
| | | | | | | | | FIL-0930 | -0.00000000000000454 |
| | | | | | | | | FIL-1230 | 0.00000000000000206 |
| | | | | | | | | FIL-20210625 | -0.00000000000000007 |
| | | | | | | | | FIL-20210924 | -0.00000000000000113 |
| | | | | | | | | FIL-20211231 | -0.00000000000000113 |
| | | | | | | | | FIL-PERP | 0.00000000000002728 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 1,000.05375302118810000 |
| | | | | | | | | FTT-PERP | -0.00000000000002103 |
| | | | | | | | | FXS-PERP | -0.00000000000001818 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GBTC-093D | 0.00000000000003410 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-0325 | 0.00000000000000000 |
| | | | | | | | | GRT-0624 | 0.00000000000000000 |
| | | | | | | | | GRT-20210924 | 0.00000000000000000 |
| | | | | | | | | GRT-20211231 | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | -0.00000000000002273 |
| | | | | | | | | ICP-PERP | -0.00000000000000227 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000909 |
| | | | | | | | | LDO-PERP | 82,203.00000000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-0325 | 0.00000000000000000 |
| | | | | | | | | LINK-0624 | 0.00000000000000000 |
| | | | | | | | | LINK-0930 | 0.00000000000000227 |
| | | | | | | | | LINK-20210625 | 0.00000000000000000 |
| | | | | | | | | LINK-20210924 | 0.00000000000000000 |
| | | | | | | | | LINK-20211231 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000032330 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-0325 | 0.00000000000000000 |
| | | | | | | | | LTC-0624 | 0.00000000000000000 |
| | | | | | | | | LTC-0930 | -0.00000000000000227 |
| | | | | | | | | LTC-1230 | 0.00000000000000000 |
| | | | | | | | | LTC-20210625 | -0.00000000000000007 |
| | | | | | | | | LTC-20210924 | 0.00000000000000056 |
| | | | | | | | | LTC-20211231 | 0.00000000000000028 |
| | | | | | | | | LTC-PERP | -0.00000000000000298 |
| | | | | | | | | LUNA2 | 61.44938048000000000 |
| | | | | | | | | LUNA2_LOCKED | 143.38188780000000000 |
| | | | | | | | | LUNC-PERP | -0.00000000000004774 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.00000008018084 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MID-0325 | -0.00000000000000003 |
| | | | | | | | | MID-0624 | 0.00000000000000000 |
| | | | | | | | | MID-0930 | 0.00000000000000002 |
| | | | | | | | | MID-1230 | 0.00000000000000003 |
| | | | | | | | | MID-20201225 | -0.00000000000000006 |
| | | | | | | | | MID-20210326 | -0.00000000000001919 |
| | | | | | | | | MID-20210625 | -0.00000000000000026 |
| | | | | | | | | MID-20210924 | 0.00000000000000000 |
| | | | | | | | | MID-20211231 | 0.00000000000000210 |
| | | | | | | | | MID-PERP | -0.00000000000000002 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | -0.00000000000000258 |
| | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000909 |
| | | | | | | | | NEO-PERP | 0.00000000000000028 |
| | | | | | | | | OKB-20210924 | 0.00000000000000000 |
| | | | | | | | | OKB-20211231 | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-20210625 | 0.00000000000000000 |
| | | | | | | | | OMG-20210924 | 0.00000000000001818 |
| | | | | | | | | OMG-20211231 | 0.00000000000000227 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OP-0930 | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | -0.00000000000000909 |
| | | | | | | | | PRIV-0624 | 0.00000000000000000 |
| | | | | | | | | PRIV-20210326 | -0.00000000000000007 |
| | | | | | | | | PRIV-20210625 | 0.00000000000000003 |
| | | | | | | | | PRIV-20210924 | -0.00000000000000008 |
| | | | | | | | | PRIV-20211231 | 0.00000000000000002 |
| | | | | | | | | PRIV-PERP | 0.00000000000000002 |
| | | | | | | | | QTUM-PERP | -0.00000000000001136 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000072775 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-0624 | 0.00000000000000000 |
| | | | | | | | | SHIT-1230 | 0.00000000000000000 |
| | | | | | | | | SHIT-20201225 | -0.00000000000000007 |
| | | | | | | | | SHIT-20210326 | -0.00000000000000002 |
| | | | | | | | | SHIT-20210625 | -0.00000000000000007 |
| | | | | | | | | SHIT-20210924 | -0.00000000000000001 |
| | | | | | | | | SHIT-20211231 | -0.00000000000000001 |
| | | | | | | | | SHIT-PERP | -0.00000000000000004 |
| | | | | | | | | SNX-PERP | -0.00000000000006366 |
| | | | | | | | | SOL | 0.00000000000000000 |
| | | | | | | | | SOL-0325 | -0.00000000000000113 |
| | | | | | | | | SOL-0624 | 0.00000000000000000 |
| | | | | | | | | SOL-0930 | -0.00000000000000113 |
| | | | | | | | | SOL-1230 | -0.00000000000000290 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | SOL-20210924 | 0.00000000000000000 |
| | | | | | | | | SOL-20211231 | -0.00000000000000170 |
| | | | | | | | | SOL-PERP | 0.00000000000002216 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SPY-0930 | 0.00000000000000007 |
| | | | | | | | | SRM | 194.84038923000000000 |
| | | | | | | | | SRM_LOCKED | 10,101.15196561000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-20210326 | 0.00000000000000000 |
| | | | | | | | | SXP-20210625 | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-20210924 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | TRX-0930 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-0325 | 0.000000000000000 |
| | | | | | | | | UNI-0624 | 0.000000000000000 |
| | | | | | | | | UNI-0930 | -0.000000000000454 |
| | | | | | | | | UNI-20210326 | -0.000000000000682 |
| | | | | | | | | UNI-20210625 | -0.000000000000454 |
| | | | | | | | | UNI-20210924 | 0.000000000000454 |
| | | | | | | | | UNI-20211231 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000009777 |
| | | | | | | | | USD | 1,457,713.431281770000000 |
| | | | | | | | | USDT | 804.621199120998500 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000071 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-0624 | 0.000000000000000 |
| | | | | | | | | XRP-0930 | 0.000000000000000 |
| | | | | | | | | XRP-20201125 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-0325 | 0.000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000003637 |
| | | | | | | | | XTZ-20210924 | -0.000000000003637 |
| | | | | | | | | XTZ-20211231 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000127 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 29497 | Name on file | FTX Trading Ltd. | ATLAS | 429,582.789195130000000 | 89816 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BNB | 42.335382870000000 | | | | AAVE-PERP | -0.000000000000035 |
| | | | BTC | 4.715289070000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | DOT | 1,983.016036410000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 41.776184180000000 | | | | ALICE-PERP | -0.000000000000227 |
| | | | ETHW | 13.908980340000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | FTT | 2.975381950000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FXS | 1,179.433699060000000 | | | | APE-PERP | 0.000000000000682 |
| | | | GMT | 3,970.072702670000000 | | | | APT-PERP | 0.000000000000000 |
| | | | MATIC | 9,536.506871530000000 | | | | ASD-PERP | -0.000000000116415 |
| | | | SRM | 16.313601630000000 | | | | ATLAS | 429,582.789195130000000 |
| | | | SRM_LOCKED | 58.418252760000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | USDT | 34,791.080000000000000 | | | | ATOM-PERP | -0.000000000000156 |
| | | | | | | | | AUDIO-PERP | -0.000000000015470 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000497 |
| | | | | | | | | AXS-PERP | -0.000000000001513 |
| | | | | | | | | BAND-PERP | -0.000000000001136 |
| | | | | | | | | BNB | 42.335382870000000 |
| | | | | | | | | BNB-PERP | -0.000000000000022 |
| | | | | | | | | BTC | 4.715289070656977 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 21,000,000.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001732 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | -0.000000000001818 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 1,983.016036410000000 |
| | | | | | | | | DOT-PERP | -0.000000000000738 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000170 |
| | | | | | | | | EGLD-PERP | 0.000000000000055 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000042 |
| | | | | | | | | EOS-PERP | 0.000000000005456 |
| | | | | | | | | ETC-PERP | 0.000000000000056 |
| | | | | | | | | ETH | 41.776184940650000 |
| | | | | | | | | ETH-PERP | 0.000000000000042 |
| | | | | | | | | ETHW | 13.908980344984647 |
| | | | | | | | | FLM-PERP | -0.000000000005456 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2.975381950000000 |
| | | | | | | | | FTT-PERP | -0.000000000000703 |
| | | | | | | | | FXS | 1,179.433699060000000 |
| | | | | | | | | FXS-PERP | -0.000000000000113 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 3,970.072702670000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000001534 |
| | | | | | | | | ICP-PERP | 0.000000000000170 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000003183 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000317 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000002 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000003211 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000002131 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 9,536.506871530000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000483 |
| | | | | | | | | NEO-PERP | 0.000000000000227 |
| | | | | | | | | OMG-PERP | -0.000000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000454 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000001818 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000001250 |
| | | | | | | | | SOL-PERP | -0.000000000000177 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 16.313601630000000 |
| | | | | | | | | SRM_LOCKED | 58.418252760000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000454 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -0.000000000009436 |
| | | | | | | | | USD | -36.464862282718180 |
| | | | | | | | | USDT | 34,791.079811151535000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000113 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 82990 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 83398 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | AURY | 0.622687920000000 | | | | | |
| | | | BCH | 0.002000491000000 | | | | | |
| | | | BCH-20210625 | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.991786869377398 | | | | | |
| | | | BNBBULL | 0.000003500000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | -0.000050947634435 | | | | | |
| | | | BTC-20210326 | 0.000000000000000 | | | | | |
| | | | BTC-20210625 | 0.000000000000000 | | | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL | 0.000500000000000 | | | | | |
| | | | COMP | 0.008928020000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | COPE | 500.003000000000000 | | | | | |
| | | | CRO | 0.000600000000000 | | | | | |
| | | | DOGE | 5.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-20210625 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000261885250612 | | | | | |
| | | | ETH-20210326 | 0.000000000000000 | | | | | |
| | | | ETH-20210625 | 0.000000000000000 | | | | | |
| | | | ETH-20210924 | 0.000000000000000 | | | | | |
| | | | ETH-20211231 | 0.000000000000042 | | | | | |
| | | | ETHBULL | 0.000019485950000 | | | | | |
| | | | ETH-PERP | 0.000000000000010 | | | | | |
| | | | ETHW | 0.539261885250612 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.001158360000000 | | | | | |
| | | | FTT-PERP | -0.000000000001818 | | | | | |
| | | | GRT | 0.060000000000000 | | | | | |
| | | | GRT-20210625 | 0.000000000000000 | | | | | |
| | | | GRTBULL | 0.002089910000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HNT | 0.892500000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.611112000000000 | | | | | |
| | | | LINK-20210625 | 0.000000000000000 | | | | | |
| | | | LINKBULL | 0.000475000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC | 0.008000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 7.898135674876519 | | | | | |
| | | | MATICBULL | 0.001000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 0.425184000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | ROOK | 0.019555000000000 | | | | | |
| | | | RUNE | 0.900000000000000 | | | | | |
| | | | SAND | 9.998200000000000 | | | | | |
| | | | SOL | 0.011007180000000 | | | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 3.625116290000000 | | | | | |
| | | | SRM_LOCKED | 12.516634890000000 | | | | | |
| | | | SUSHIBULL | 1.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | UNI | 0.751755000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 246,497.509093218700000 | | | | | |
| | | | USDT | 0.006849131730432 | | | | | |
| | | | VETBULL | 0.000500000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI | 0.002996000000000 | | | | | |
| | | | YFI-20210326 | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZRX | 0.005000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 83171 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 83398 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | AURY | 0.622687920000000 | | | | | |
| | | | BCH | 0.002000491000000 | | | | | |
| | | | BCH-20210625 | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.991786869377398 | | | | | |
| | | | BNBBULL | 0.000003500000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | -0.000050947634435 | | | | | |
| | | | BTC-20210326 | 0.000000000000000 | | | | | |
| | | | BTC-20210625 | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20211231 | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CEL | 0.00050000000000 | | | | | |
| | | | COMP | 0.00892802000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | COPE | 500.00300000000000 | | | | | |
| | | | CRO | 0.00060000000000 | | | | | |
| | | | DOGE | 5.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-20210625 | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00026188525061 2 | | | | | |
| | | | ETH-20210326 | 0.00000000000000 | | | | | |
| | | | ETH-20210625 | 0.00000000000000 | | | | | |
| | | | ETH-20210924 | 0.00000000000000 | | | | | |
| | | | ETH-20211231 | 0.00000000000042 | | | | | |
| | | | ETHBULL | 0.00001948595000 0 | | | | | |
| | | | ETH-PERP | 0.00000000000010 | | | | | |
| | | | ETHW | 0.53926188525061 2 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 0.00115836000000 | | | | | |
| | | | FTT-PERP | -0.00000000000181 8 | | | | | |
| | | | GRT | 0.06000000000000 | | | | | |
| | | | GRT-20210625 | 0.00000000000000 | | | | | |
| | | | GRTBULL | 0.00208991000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | HNT | 0.89250000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 0.61111200000000 | | | | | |
| | | | LINK-20210625 | 0.00000000000000 | | | | | |
| | | | LINKBULL | 0.00047500000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC | 0.08800000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC | 7.89813567487651 9 | | | | | |
| | | | MATICBULL | 0.00100000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | RAY | 0.42518400000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | ROOK | 0.01955500000000 | | | | | |
| | | | RUNE | 0.90000000000000 | | | | | |
| | | | SAND | 9.99820000000000 | | | | | |
| | | | SOL | 0.01100718000000 | | | | | |
| | | | SOL-20210625 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 3.62511629000000 | | | | | |
| | | | SRM_LOCKED | 12.51663489000000 0 | | | | | |
| | | | SUSHIBULL | 1.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | UNI | 0.75175500000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 246,497.50909321870000 0 | | | | | |
| | | | USDT | 0.00684913173043 2 | | | | | |
| | | | VETBULL | 0.00000500000000 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| | | | YFI | 0.00023996000000 | | | | | |
| | | | YFI-20210326 | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZRX | 0.00500000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 10876 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 3105298937459371555/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 | | | | 3105298937459371555/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 |
| | | | 322893821200101487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 | | | | 322893821200101487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 |
| | | | 336776766362369524/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 | | | | 336776766362369524/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 |
| | | | 347630168826720326/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 | | | | 347630168826720326/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 |
| | | | 349650566667476506/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 | | | | 349650566667476506/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 |
| | | | 367399781235473321/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 | | | | 367399781235473321/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 |
| | | | 398931646885992123/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 | | | | 398931646885992123/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 |
| | | | 411062291398799730/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 | | | | 411062291398799730/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 |
| | | | 435084350266637236/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 | | | | 435084350266637236/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 |
| | | | 439747626988146975/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 | | | | 439747626988146975/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 |
| | | | 508517504990314622/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 | | | | 508517504990314622/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 |
| | | | 510909078325889914/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 | | | | 510909078325889914/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 |
| | | | 524861118875074584/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 | | | | 524861118875074584/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 |
| | | | 532162679831263956/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 | | | | 532162679831263956/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 |
| | | | 544835581778438160/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 | | | | 544835581778438160/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 |
| | | | 573705654193848493/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 | | | | 573705654193848493/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000001364 | | | | AAVE-PERP | -0.00000000001364 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000637 | | | | ATOM-0325 | 0.000000000000637 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000637 | | | | ATOM-PERP | -0.000000000000637 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000113 | | | | BCH-PERP | -0.000000000000113 |
| | | | BNB | 8,658.029306200000000 | | | | BNB | 8,658.029306200000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000007332 | | | | BNB-PERP | 0.000000000007332 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000282966886443 | | | | BTC | 0.000282966886443 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000130000000 | | | | COMP | 0.000000130000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000141 | | | | COMP-PERP | -0.000000000000141 |
| | | | DOGE | 0.000000001456315 | | | | DOGE | 0.000000001456315 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.045040000000000 | | | | DOT | 0.045040000000000 |
| | | | DOT-0325 | -0.000000000003637 | | | | DOT-0325 | -0.000000000003637 |
| | | | DOT-20210924 | -0.000000000007275 | | | | DOT-20210924 | -0.000000000007275 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000010913 | | | | DOT-PERP | -0.000000000010913 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000417931663515 | | | | ETH | 0.000417931663515 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000470 | | | | ETH-PERP | -0.000000000000470 |
| | | | ETHW | 0.000000075000000 | | | | ETHW | 0.000000075000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.671155000000000 | | | | FTM | 0.671155000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.059703221187882 | | | | FTT | 0.059703221187882 |
| | | | FTT-PERP | -0.000000000000183 | | | | FTT-PERP | -0.000000000000183 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000003637 | | | | LINK-PERP | -0.000000000003637 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000061458188 | | | | LUNA2 | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.000000014402440 | | | | LUNA2_LOCKED | 0.000000014402440 |
| | | | LUNC | 0.013382650000000 | | | | LUNC | 0.013382650000000 |
| | | | LUNC-PERP | -0.000000000018189 | | | | LUNC-PERP | -0.000000000018189 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000023 | | | | ROOK-PERP | -0.000000000000023 |
| | | | RUNE-PERP | -0.000000000014551 | | | | RUNE-PERP | -0.000000000014551 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001564268 | | | | SOL | 0.000000001564268 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000030951 | | | | SOL-PERP | 0.000000000030951 |
| | | | SRM | 73.876684350000000 | | | | SRM | 73.876684350000000 |
| | | | SRM_LOCKED | 7,764.196146330000000 | | | | SRM_LOCKED | 7,764.196146330000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,383,949.892549338000000 | | | | USD | 4,383,949.892549338000000 |
| | | | USDT | 0.002231743876812 | | | | USDT | 0.002231743876812 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000454 | | | | ZEC-PERP | -0.000000000000454 |
| 36396 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 31052989374593715S/FT X FOUNDATION GROUP DONATION CERIFICATE #91 | 1.000000000000000 | | | | 31052989374593715S/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.000000000000000 |
| | | | 32289382120010148?/FT X FOUNDATION GROUP DONATION CERIFICATE #80 | 1.000000000000000 | | | | 32289382120010148?/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.000000000000000 |
| | | | 33677676636236952?/FT X FOUNDATION GROUP DONATION CERIFICATE #96 | 1.000000000000000 | | | | 33677676636236952?/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.000000000000000 |
| | | | 34763016882672032?/FT X FOUNDATION GROUP DONATION CERIFICATE #54 | 1.000000000000000 | | | | 34763016882672032?/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.000000000000000 |
| | | | 34965056666747650?/FT X FOUNDATION GROUP DONATION CERIFICATE #78 | 1.000000000000000 | | | | 34965056666747650?/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.000000000000000 |
| | | | 36739978123547332?/FT X FOUNDATION GROUP DONATION CERIFICATE #71 | 1.000000000000000 | | | | 36739978123547332?/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.000000000000000 |
| | | | 39893164688599212?/FT X FOUNDATION GROUP DONATION CERIFICATE #86 | 1.000000000000000 | | | | 39893164688599212?/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.000000000000000 |
| | | | 41106229139879973?/FT X FOUNDATION GROUP DONATION CERIFICATE #103 | 1.000000000000000 | | | | 41106229139879973?/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.000000000000000 |
| | | | 43508435026663723?/FT X FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 | | | | 43508435026663723?/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.000000000000000 |
| | | | 43974762698814697?/FT X FOUNDATION GROUP DONATION CERIFICATE #105 | 1.000000000000000 | | | | 43974762698814697?/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.000000000000000 |
| | | | 50851750499031462?/FT X FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 | | | | 50851750499031462?/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 51090907832588914/FT X FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 | | | | 51090907832588914/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 |
| | | | 524861118875074584/FT X FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 | | | | 524861118875074584/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 |
| | | | 532162679831263956/FT X FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 | | | | 532162679831263956/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 |
| | | | 544835581778438160/FT X FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 | | | | 544835581778438160/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 |
| | | | 573705654193848493/FT X FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 | | | | 573705654193848493/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000001364 | | | | AAVE-PERP | -0.00000000001364 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATOM-0325 | 0.00000000000637 | | | | ATOM-0325 | 0.00000000000637 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000003637 | | | | ATOM-PERP | -0.00000000003637 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000113 | | | | BCH-PERP | -0.00000000000113 |
| | | | BNB | 8,658.02930620000000 | | | | BNB | 8,658.02930620000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000007332 | | | | BNB-PERP | 0.00000000000007332 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00002829686443 | | | | BTC | 0.00002829686443 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000001300000 | | | | COMP | 0.00000001300000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000141 | | | | COMP-PERP | -0.00000000000141 |
| | | | DOGE | 0.000000001456315 | | | | DOGE | 0.000000001456315 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04504000000000 | | | | DOT | 0.04504000000000 |
| | | | DOT-0325 | -0.00000000000637 | | | | DOT-0325 | -0.00000000000637 |
| | | | DOT-20210924 | -0.000000000007275 | | | | DOT-20210924 | -0.000000000007275 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | -0.000000000010913 | | | | DOT-PERP | -0.000000000010913 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.000417931663515 | | | | ETH | 0.000417931663515 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.000000000004670 | | | | ETH-PERP | -0.000000000004670 |
| | | | ETHW | 0.000000007500000 | | | | ETHW | 0.000000007500000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.67115500000000 | | | | FTM | 0.67115500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.059703221187882 | | | | FTT | 0.059703221187882 |
| | | | FTT-PERP | -0.000000000003183 | | | | FTT-PERP | -0.000000000003183 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.000000000003637 | | | | LINK-PERP | -0.000000000003637 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.000000061458188 | | | | LUNA2 | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.0000000143402440 | | | | LUNA2_LOCKED | 0.0000000143402440 |
| | | | LUNC | 0.01338265000000 | | | | LUNC | 0.01338265000000 |
| | | | LUNC-PERP | -0.000000000018189 | | | | LUNC-PERP | -0.000000000018189 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.000000000000023 | | | | ROOK-PERP | -0.000000000000023 |
| | | | RUNE-PERP | -0.000000000014551 | | | | RUNE-PERP | -0.000000000014551 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.000000001564268 | | | | SOL | 0.000000001564268 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.0000000000030951 | | | | SOL-PERP | 0.0000000000030951 |
| | | | SRM | 73.876684350000000 | | | | SRM | 73.876684350000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | | | SRM_LOCKED | 7,764.19614633000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,383,949.89254933800000 | | | | USD | 4,383,949.89254933800000 |
| | | | USDT | 0.00223174387682 | | | | USDT | 0.00223174387682 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000454 | | | | ZEC-PERP | -0.00000000000454 |
| 39718 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89049 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 310529893745937155/FT X FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 | | | | 310529893745937155/FTX FOUNDATION GROUP DONATION CERIFICATE #91 | 1.00000000000000 |
| | | | 322893821200101487/FT X FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 | | | | 322893821200101487/FTX FOUNDATION GROUP DONATION CERIFICATE #80 | 1.00000000000000 |
| | | | 336776766362369524/FT X FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 | | | | 336776766362369524/FTX FOUNDATION GROUP DONATION CERIFICATE #96 | 1.00000000000000 |
| | | | 347630168826720326/FT X FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 | | | | 347630168826720326/FTX FOUNDATION GROUP DONATION CERIFICATE #54 | 1.00000000000000 |
| | | | 349650566667476506/FT X FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 | | | | 349650566667476506/FTX FOUNDATION GROUP DONATION CERIFICATE #78 | 1.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 3673997812354733211/FTX X FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 | | | | 3673997812354733211/FTX FOUNDATION GROUP DONATION CERIFICATE #71 | 1.00000000000000 |
| | | | 3989316468859921223/FTX X FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 | | | | 3989316468859921223/FTX FOUNDATION GROUP DONATION CERIFICATE #86 | 1.00000000000000 |
| | | | 4110622913987997303/FTX X FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 | | | | 4110622913987997303/FTX FOUNDATION GROUP DONATION CERIFICATE #103 | 1.00000000000000 |
| | | | 4350843502666372236/FTX X FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 | | | | 4350843502666372236/FTX FOUNDATION GROUP DONATION CERIFICATE #79 | 1.00000000000000 |
| | | | 4397476269881469753/FTX X FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 | | | | 4397476269881469753/FTX FOUNDATION GROUP DONATION CERIFICATE #105 | 1.00000000000000 |
| | | | 5085175049903146223/FTX X FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 | | | | 5085175049903146223/FTX FOUNDATION GROUP DONATION CERIFICATE #82 | 1.00000000000000 |
| | | | 5109090783258889143/FTX X FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 | | | | 5109090783258889143/FTX FOUNDATION GROUP DONATION CERIFICATE #100 | 1.00000000000000 |
| | | | 5248611188750745843/FTX X FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 | | | | 5248611188750745843/FTX FOUNDATION GROUP DONATION CERIFICATE #92 | 1.00000000000000 |
| | | | 5321626798312639563/FTX X FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 | | | | 5321626798312639563/FTX FOUNDATION GROUP DONATION CERIFICATE #87 | 1.00000000000000 |
| | | | 5448355817784381603/FTX X FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 | | | | 5448355817784381603/FTX FOUNDATION GROUP DONATION CERIFICATE #53 | 1.00000000000000 |
| | | | 5737056541938484933/FTX X FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 | | | | 5737056541938484933/FTX FOUNDATION GROUP DONATION CERIFICATE #47 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000001364 | | | | AAVE-PERP | -0.00000000001364 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATOM-0325 | 0.00000000003637 | | | | ATOM-0325 | 0.00000000003637 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000003637 | | | | ATOM-PERP | -0.00000000003637 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000113 | | | | BCH-PERP | -0.00000000000113 |
| | | | BNB | 8,658.02930620000000 | | | | BNB | 8,658.02930620000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000007332 | | | | BNB-PERP | 0.00000000007332 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 0.00002829686643 | | | | BTC | 0.00002829686643 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000004 | | | | BTC-PERP | 0.00000000000004 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000001300000 | | | | COMP | 0.00000001300000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000141 | | | | COMP-PERP | -0.00000000000141 |
| | | | DOGE | 0.00000000145631 | | | | DOGE | 0.00000000145631 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04504000000000 | | | | DOT | 0.04504000000000 |
| | | | DOT-0325 | -0.00000000003637 | | | | DOT-0325 | -0.00000000003637 |
| | | | DOT-20210924 | -0.00000000007275 | | | | DOT-20210924 | -0.00000000007275 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001913 | | | | DOT-PERP | -0.00000000001913 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00041793166351 | | | | ETH | 0.00041793166351 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000004670 | | | | ETH-PERP | -0.00000000004670 |
| | | | ETHW | 0.00000007500000 | | | | ETHW | 0.00000007500000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.67115500000000 | | | | FTM | 0.67115500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.05970322118788 | | | | FTT | 0.05970322118788 |
| | | | FTT-PERP | -0.00000000000183 | | | | FTT-PERP | -0.00000000000183 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000003637 | | | | LINK-PERP | -0.00000000003637 |
| | | | LTC-20210326 | 0.00000000000000 | | | | LTC-20210326 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000006145818 | | | | LUNA2 | 0.00000006145818 |
| | | | LUNA2_LOCKED | 0.00000014340244 | | | | LUNA2_LOCKED | 0.00000014340244 |
| | | | LUNC | 0.01338265000000 | | | | LUNC | 0.01338265000000 |
| | | | LUNC-PERP | -0.00000000018189 | | | | LUNC-PERP | -0.00000000018189 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000023 | | | | ROOK-PERP | -0.00000000000023 |
| | | | RUNE-PERP | -0.00000000014551 | | | | RUNE-PERP | -0.00000000014551 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000156426 | | | | SOL | 0.00000000156426 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000030951 | | | | SOL-PERP | 0.00000000030951 |
| | | | SRM | 73.87668435000000 | | | | SRM | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | | | SRM_LOCKED | 7,764.19614633000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 4,383,949.89254933800000 | | | | USD | 4,383,949.89254933800000 |
| | | | USDT | 0.00223174387681 | | | | USDT | 0.00223174387681 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000454 | | | | ZEC-PERP | -0.00000000000454 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 11900 | Name on file | FTX Trading Ltd. | 1INCH | 0.2989221913777826 | 53231 | Name on file | FTX Trading Ltd. | 1INCH | 0.2989221913777826 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.1082322588032590 | | | | AAVE | 0.1082322588032590 |
| | | | AAVE-PERP | -0.0000000000000113 | | | | AAVE-PERP | -0.0000000000000113 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000028 | | | | ALCX-PERP | 0.0000000000000028 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000007 | | | | APE-PERP | 0.0000000000000007 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0588129819895220 | | | | AVAX | 0.0588129819895220 |
| | | | AVAX-PERP | -0.0000000000000270 | | | | AVAX-PERP | -0.0000000000000270 |
| | | | BAL-PERP | -0.0000000000000000 | | | | BAL-PERP | -0.0000000000000000 |
| | | | BAND-PERP | -240.9000000000003000 | | | | BAND-PERP | -240.9000000000003000 |
| | | | BNB | 0.0030899008909475 | | | | BNB | 0.0030899008909475 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOLSONARO2022 | 0.0000000000001818 | | | | BOLSONARO2022 | 0.0000000000001818 |
| | | | BTC | 4.0110895456561270 | | | | BTC | 4.0110895456561270 |
| | | | BTC-PERP | -0.0000999999999971 | | | | BTC-PERP | -0.0000999999999971 |
| | | | CAKE-PERP | -0.0000000000000113 | | | | CAKE-PERP | -0.0000000000000113 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP | 0.4484132140000000 | | | | COMP | 0.4484132140000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DODO | 0.0165040000000000 | | | | DODO | 0.0165040000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.8638370882823211 | | | | DOGE | 0.8638370882823211 |
| | | | DOGE-PERP | -1.0000000000000000 | | | | DOGE-PERP | -1.0000000000000000 |
| | | | DOT | 0.2625450704656720 | | | | DOT | 0.2625450704656720 |
| | | | DOT-PERP | -0.0000000000001364 | | | | DOT-PERP | -0.0000000000001364 |
| | | | ENS | 0.0029825000000000 | | | | ENS | 0.0029825000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0045100000000000 | | | | ETH | 0.0045100000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0045100000000000 | | | | ETHW | 0.0045100000000000 |
| | | | FLM-PERP | -0.0000000002153683 | | | | FLM-PERP | -0.0000000002153683 |
| | | | FTT | 309.9867569400000000 | | | | FTT | 309.9867569400000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | -0.0000000000000014 | | | | FXS-PERP | -0.0000000000000014 |
| | | | GALA | 144.8672040500000000 | | | | GALA | 144.8672040500000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000027 | | | | HT-PERP | -0.0000000000000027 |
| | | | ICP-PERP | 0.0000000000000113 | | | | ICP-PERP | 0.0000000000000113 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA | 106.0584376500000000 | | | | LINA | 106.0584376500000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 261.1007554000000000 | | | | LUNA2_LOCKED | 261.1007554000000000 |
| | | | LUNC | 0.0000000686909000 | | | | LUNC | 0.0000000686909000 |
| | | | LUNC-PERP | -0.0000000000092768 | | | | LUNC-PERP | -0.0000000000092768 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 1.1946950000000000 | | | | MATIC | 1.1946950000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MPLX | 0.0226400000000000 | | | | MPLX | 0.0226400000000000 |
| | | | OMG | 2.5820500950000000 | | | | OMG | 2.5820500950000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000753695000000 | | | | PAXG | 0.0000753695000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0356400000000000 | | | | POLIS | 0.0356400000000000 |
| | | | PUNDIX-PERP | -0.0000000000000454 | | | | PUNDIX-PERP | -0.0000000000000454 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000000056 | | | | RNDR-PERP | -0.0000000000000056 |
| | | | SHIB | 101.0000000000000000 | | | | SHIB | 101.0000000000000000 |
| | | | SNX-PERP | -0.0000000000000113 | | | | SNX-PERP | -0.0000000000000113 |
| | | | SOL | 0.0114847564425500 | | | | SOL | 0.0114847564425500 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 42.4871667100000000 | | | | SRM | 42.4871667100000000 |
| | | | SRM_LOCKED | 1,630.0228799700000000 | | | | SRM_LOCKED | 1,630.0228799700000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.2361250000000000 | | | | SUSHI | 0.2361250000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP2024 | 2,032.5000000000000000 | | | | TRUMP2024 | 2,032.5000000000000000 |
| | | | TRX | 0.9243455830381404 | | | | TRX | 0.9243455830381404 |
| | | | USD | 41,354.5208524349950000 | | | | USD | 41,354.5208524349950000 |
| | | | USDT | 0.0065920427794400 | | | | USDT | 0.0065920427794400 |
| | | | USTC | 1.6076300000000000 | | | | USTC | 1.6076300000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.8287000000000000 | | | | WBTC | 0.8287000000000000 |
| | | | XAUT | 0.0000170200000000 | | | | XAUT | 0.0000170200000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.7693990039521600 | | | | XRP | 0.7693990039521600 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | -0.0000000000000001 | | | | YFII-PERP | -0.0000000000000001 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 10375 | Name on file | FTX Trading Ltd. | APT | 2,000.0044650000000000 | 35411 | Name on file | FTX Trading Ltd. | APT | 2,000.0044650000000000 |
| | | | ATLAS | 10,009.0500000000000000 | | | | ATLAS | 10,009.0500000000000000 |
| | | | AXS-PERP | -0.0000000000000909 | | | | AXS-PERP | -0.0000000000000909 |
| | | | BTC-PERP | -0.0000000000000011 | | | | BTC-PERP | -0.0000000000000011 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | -200.0000000000000000 | | | | ETH-PERP | -200.0000000000000000 |
| | | | FTT | 1,000.0317519383606000 | | | | FTT | 1,000.0317519383606000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 8,249.4625200000000000 | | | | LUNA2_LOCKED | 8,249.4625200000000000 |
| | | | LUNC | 1,000,000.0000000000000000 | | | | LUNC | 1,000,000.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | 100.0040651414300030 | | | | SOL | 100.0040651414300030 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 1,054,287.5659456698000000 | | | | USD | 1,054,287.5659456698000000 |
| | | | USDT | 46,000.0000002928000000 | | | | USDT | 46,000.0000002928000000 |
| | | | USTC | 0.0000000001932800 | | | | USTC | 0.0000000001932800 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 17130 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92514 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALTBULL | 0.0000000000000000 | | | | ALTBULL | 0.0000000000000000 |
| | | | ASDBULL | 0.0000000000000000 | | | | ASDBULL | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BADGER-PERP | 0.0000000000000001 | | | | BADGER-PERP | 0.0000000000000001 |
| | | | BAND-PERP | -0.0000000000000014 | | | | BAND-PERP | -0.0000000000000014 |
| | | | BNB | 0.0100000000000000 | | | | BNB | 0.0100000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DEFIBULL | 0.0000000700000000 | | | | DEFIBULL | 0.0000000700000000 |
| | | | DOGEBULL | 0.0000000805000000 | | | | DOGEBULL | 0.0000000805000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000056 | | | | EOS-PERP | -0.0000000000000056 |
| | | | ETH | 0.0011000094293215 | | | | ETH | 0.0011000094293215 |
| | | | ETHBULL | 0.0000000069000000 | | | | ETHBULL | 0.0000000069000000 |
| | | | ETHW | 0.0000000038815255 | | | | ETHW | 0.0000000038815255 |
| | | | EUR | 0.0000000079781020 | | | | EUR | 0.0000000079781020 |
| | | | FIDA | 0.0000000202601860 | | | | FIDA | 0.0000000202601860 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000041884100 | | | | FTT | 25.0000000041884100 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRTBULL | 0.0000000035000000 | | | | GRTBULL | 0.0000000035000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000000000000 | | | | RUNE | 0.0000000000000000 |
| | | | SOL | 0.0800000005000000 | | | | SOL | 0.0800000005000000 |
| | | | SRM | 0.0464645400000000 | | | | SRM | 0.0464645400000000 |
| | | | SRM_LOCKED | 80.5230547000000000 | | | | SRM_LOCKED | 80.5230547000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0000000027723850 | | | | TOMO | 0.0000000027723850 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 109,342.0824521881000000 | | | | USD | 109,342.0824521881000000 |
| | | | USDT | 0.0000000023480660 | | | | USDT | 0.0000000023480660 |
| 59006 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 92514 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALTBULL | 0.0000000000000000 | | | | ALTBULL | 0.0000000000000000 |
| | | | ASDBULL | 0.0000000500000000 | | | | ASDBULL | 0.0000000500000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000001 | | | | BADGER-PERP | 0.0000000000000001 |
| | | | BAND-PERP | -0.0000000000000014 | | | | BAND-PERP | -0.0000000000000014 |
| | | | BNB | 0.0100000000000000 | | | | BNB | 0.0100000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DEFIBULL | 0.0000000700000000 | | | | DEFIBULL | 0.0000000700000000 |
| | | | DOGEBULL | 0.0000000805000000 | | | | DOGEBULL | 0.0000000805000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000056 | | | | EOS-PERP | -0.0000000000000056 |
| | | | ETH | 0.0011000094293215 | | | | ETH | 0.0011000094293215 |
| | | | ETHBULL | 0.0000000069000000 | | | | ETHBULL | 0.0000000069000000 |
| | | | ETHW | 0.0000000038815255 | | | | ETHW | 0.0000000038815255 |
| | | | EUR | 0.0000000079781020 | | | | EUR | 0.0000000079781020 |
| | | | FIDA | 0.0000000202601860 | | | | FIDA | 0.0000000202601860 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000041884100 | | | | FTT | 25.0000000041884100 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRTBULL | 0.0000000035000000 | | | | GRTBULL | 0.0000000035000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000000000000 | | | | RUNE | 0.0000000000000000 |
| | | | SOL | 0.0800000005000000 | | | | SOL | 0.0800000005000000 |
| | | | SRM | 0.0464645400000000 | | | | SRM | 0.0464645400000000 |
| | | | SRM_LOCKED | 80.5230547000000000 | | | | SRM_LOCKED | 80.5230547000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0000000027723850 | | | | TOMO | 0.0000000027723850 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 109,342.0824521881000000 | | | | USD | 109,342.0824521881000000 |
| | | | USDT | 0.0000000023480660 | | | | USDT | 0.0000000023480660 |
| 15967 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 76251 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000042 | | | | AAVE-PERP | -0.0000000000000042 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | -62.4000000000000000 | | | | AGLD-PERP | -62.4000000000000000 |
| | | | AKRO | 403,593.5565900000000000 | | | | AKRO | 403,593.5565900000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000002 | | | | APE-PERP | 0.0000000000000002 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000001818 | | | | AVAX-PERP | -0.0000000000001818 |
| | | | AXS-PERP | -5.2000000000000000 | | | | AXS-PERP | -5.2000000000000000 |
| | | | BADGER | 0.0000000005000000 | | | | BADGER | 0.0000000005000000 |
| | | | BAL-PERP | 0.0000000000000227 | | | | BAL-PERP | 0.0000000000000227 |
| | | | BAND-PERP | 0.0000000000000025 | | | | BAND-PERP | 0.0000000000000025 |
| | | | BAO | 8,653,000.0000000000000000 | | | | BAO | 8,653,000.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000038379725 | | | | BCH | 0.0000000038379725 |
| | | | BCH-PERP | 0.0000000000000023 | | | | BCH-PERP | 0.0000000000000023 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000001023 | | | | BNB-PERP | 0.0000000000001023 |
| | | | BRZ | 0.0000000000029396 | | | | BRZ | 0.0000000000029396 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 5.2953741704291400 | | | | BTC | 5.2953741704291400 |
| | | | BTC-MOVE-0327 | 0.0000000000000000 | | | | BTC-MOVE-0327 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0018999999999999 | | | | BTC-PERP | -0.0018999999999999 |
| | | | BULL | 0.0000000054100000 | | | | BULL | 0.0000000054100000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000001 | | | | DOT-PERP | -0.0000000000000001 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000003637 | | | | EOS-PERP | 0.0000000000003637 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 5.5005581552116400 | | | | ETH | 5.5005581552116400 |
| | | | ETH-PERP | 0.0000000000000056 | | | | ETH-PERP | 0.0000000000000056 |
| | | | ETHW | 0.0005513118273430 | | | | ETHW | 0.0005513118273430 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.015000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,015.000150010699500 |
| | | | FTT-PERP | -0.000080000000229 |
| | | | FXS-PERP | -0.000080000000229 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.499999999999945 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 2,105.600000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000341 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000028 |
| | | | LINK | 0.015000000000000 |
| | | | LINK-PERP | -7.900000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.046440670000000 |
| | | | LTC-PERP | -0.680000000000199 |
| | | | LUNA2 | 27.958270270400000 |
| | | | LUNA2_LOCKED | 65.235963977600000 |
| | | | LUNC | 90.064460127533850 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000001 |
| | | | NEAR-PERP | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000003 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.158970000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000222 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 1.893024905000000 |
| | | | SOL-PERP | -0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 120.981213470000000 |
| | | | SRM_LOCKED | 649.414458750000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | -0.000000000003637 |
| | | | SXP-PERP | -0.000000000003637 |
| | | | THETA-PERP | 0.000000000000007 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.006317000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000227 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 1,452.310021973562500 |
| | | | USDT | 151,925.718826677040000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | -11.500000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000007 |
| | | | XRP | 0.000399490000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000010 |
| | | | YFI | 1.000020008218614 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000028 |
| | | | ZIL-PERP | -770.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 46833 | Name on file | FTX Trading Ltd. | BTC | 0.000087563507970 |
| | | | FTT | 25.017502660000000 |
| | | | TRX | 0.000004008640000 |
| | | | USD | 150,748.460000000000000 |
| | | | USDT | 0.000000015415468 |
| 41912 | Name on file | FTX Trading Ltd. | BTC | 7.810683869860504 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 430.913800000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 20,250.626980860000000 |
| | | | FTT | 163.154378142695000 |
| | | | MATIC | 17,519.255000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 1.281986212569348 |
| | | | USDT | 2.962053180000000 |
| 27165 | Name on file | FTX Trading Ltd. | ETH | 0.050154050000000 |
| | | | FTT | 150.095000000000000 |
| | | | HT | 5,000.230000000000000 |
| | | | LUNA2 | 151.085786320000000 |
| | | | USD | 165,256.580000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.015000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,015.000150010699500 |
| | | | FTT-PERP | -0.000080000000229 |
| | | | FXS-PERP | -0.000080000000229 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.499999999999945 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 2,105.600000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000341 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000028 |
| | | | LINK | 0.015000000000000 |
| | | | LINK-PERP | -7.900000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.046440670000000 |
| | | | LTC-PERP | -0.680000000000199 |
| | | | LUNA2 | 27.958270270400000 |
| | | | LUNA2_LOCKED | 65.235963977600000 |
| | | | LUNC | 90.064460127533850 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000001 |
| | | | NEAR-PERP | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000003 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.158970000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000222 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 1.893024905000000 |
| | | | SOL-PERP | -0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 120.981213470000000 |
| | | | SRM_LOCKED | 649.414458750000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | -0.000000000003637 |
| | | | SXP-PERP | -0.000000000003637 |
| | | | THETA-PERP | 0.000000000000007 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.006317000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000227 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 1,452.310021973562500 |
| | | | USDT | 151,925.718826677040000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | -11.500000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000007 |
| | | | XRP | 0.000399490000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000010 |
| | | | YFI | 1.000020008218614 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000028 |
| | | | ZIL-PERP | -770.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 93243 | Name on file | FTX Trading Ltd. | BTC | 0.000088228421206 |
| | | | ETH | 0.000000996950725 |
| | | | ETHW | 0.000000996950725 |
| | | | FTT | 25.017502660000000 |
| | | | TRX | 0.000003706058656 |
| | | | USD | 150,748.470000000000000 |
| | | | USDT | 0.000000393815138 |
| 91014 | Name on file | FTX Trading Ltd. | BTC | 7.810683869860504 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 430.913800000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 20,250.626980860000000 |
| | | | FTT | 163.154378142695000 |
| | | | MATIC | 17,519.255000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 1.281986212569348 |
| | | | USDT | 2.962053180000000 |
| 53609* | Name on file | FTX Trading Ltd. | ATOM | 0.116719500000000 |
| | | | AVAX | 0.000000500000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA | 0.087333000000000 |
| | | | BOBA-PERP | 0.000000000000055912 |
| | | | BTC | 0.000099710440150 |
| | | | BTC-PERP | -0.000000000000455 |
| | | | CELO-PERP | -0.000000000000455 |
| | | | DOT | 0.012010000000000 |
| | | | DOT-PERP | -0.000000000001137 |
| | | | ETH | 0.050154050000000 |
| | | | ETH-PERP | -0.000000000000030 |
| | | | ETHW | 0.000612936395056 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.095130000000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.000010000000000 |
| | | | FXS-PERP | 0.000000000000767 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | HT | 5,000.230000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 151.085786320000000 |
| | | | LUNA2_LOCKED | 0.046994094740000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.001000000000000 |
| | | | NEAR | 0.050000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NEAR-PERP | -0.0000000000000142 |
| | | | | | | | | OKB | 0.0520690401208504 |
| | | | | | | | | OMG | 0.1616000000000000 |
| | | | | | | | | OMG-20211231 | -0.0000000000000114 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.0113147600000000 |
| | | | | | | | | SRM_LOCKED | 19.6084947300000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 165,256.5807124440000000 |
| | | | | | | | | USDT | 0.0690947500000000 |
| | | | | | | | | USTC | 0.0000000274586 |
| | | | | | | | | WBTC | 0.0000913303393355 |
| 36912 | Name on file | FTX Trading Ltd. | ATOM | 0.1167195000000000 | 53609* | Name on file | FTX Trading Ltd. | ATOM | 0.1167195000000000 |
| | | | AVAX | 0.0000005000000000 | | | | AVAX | 0.0000005000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0873330000000000 | | | | BOBA | 0.0873330000000000 |
| | | | BOBA-PERP | 0.0000000000005911 | | | | BOBA-PERP | 0.0000000000005912 |
| | | | BTC | 0.0000997104401500 | | | | BTC | 0.0000997104401500 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CELO-PERP | -0.0000000000000454 | | | | CELO-PERP | -0.0000000000000455 |
| | | | DOT | 0.0120100000000000 | | | | DOT | 0.0120100000000000 |
| | | | DOT-PERP | -0.0000000000001136 | | | | DOT-PERP | -0.0000000000001137 |
| | | | ETH | 0.0501540500000000 | | | | ETH | 0.0501540500000000 |
| | | | ETH-PERP | -0.0000000000000029 | | | | ETH-PERP | -0.0000000000000030 |
| | | | ETHW | 0.0006129363950560 | | | | ETHW | 0.0006129363950560 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0951300000000000 | | | | FTT | 150.0951300000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS | 0.0001000000000000 | | | | FXS | 0.0001000000000000 |
| | | | FXS-PERP | 0.0000000000000767 | | | | FXS-PERP | 0.0000000000000767 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | HT | 5,000.2300000000000000 | | | | HT | 5,000.2300000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 151.0857863263200000 | | | | LUNA2 | 151.0857863263200000 |
| | | | LUNA2_LOCKED | 0.0469940947400000 | | | | LUNA2_LOCKED | 0.0469940947400000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0001000000000000 | | | | MATIC | 0.0001000000000000 |
| | | | NEAR | 0.0050000000000000 | | | | NEAR | 0.0050000000000000 |
| | | | NEAR-PERP | -0.0000000000000142 | | | | NEAR-PERP | -0.0000000000000142 |
| | | | OKB | 0.0520690401208504 | | | | OKB | 0.0520690401208504 |
| | | | OMG | 0.1616000000000000 | | | | OMG | 0.1616000000000000 |
| | | | OMG-20211231 | -0.0000000000000113 | | | | OMG-20211231 | -0.0000000000000113 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0113147600000000 | | | | SRM | 0.0113147600000000 |
| | | | SRM_LOCKED | 19.6084947300000000 | | | | SRM_LOCKED | 19.6084947300000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 165,256.5807124440000000 | | | | USD | 165,256.5807124440000000 |
| | | | USDT | 0.0690947500000000 | | | | USDT | 0.0690947500000000 |
| | | | USTC | 0.0000000274586 | | | | USTC | 0.0000000274586 |
| | | | WBTC | 0.0000913303393554 | | | | WBTC | 0.0000913303393355 |
| 31077 | Name on file | FTX Trading Ltd. | MOB | 18,442,604,071.0000000000000000 | 31140 | Name on file | FTX Trading Ltd. | COIN | 184.4260407100000000 |
| | | | SHIB | 5.0000000000000000 | | | | SHIB | 5,000.0000000000000000 |
| 17096 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 | 88121 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000999 | | | | AVAX-PERP | 0.0000000000000999 |
| | | | BADGER | 0.0000000007500000 | | | | BADGER | 0.0000000007500000 |
| | | | BAL | 0.0000000025000000 | | | | BAL | 0.0000000025000000 |
| | | | BNB | 0.0000000090000000 | | | | BNB | 0.0000000090000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000011478316 | | | | BTC | 0.0000000011478316 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000010000000 | | | | COMP | 0.0000000010000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0121268380969913 | | | | ETH | 0.0121268380969913 |
| | | | ETH-PERP | -0.0000000000000018 | | | | ETH-PERP | -0.0000000000000018 |
| | | | FTT | 0.0168181722033796 | | | | FTT | 0.0168181722033796 |
| | | | KNC | 0.0000000010000000 | | | | KNC | 0.0000000010000000 |
| | | | LINK | 0.0000000050000000 | | | | LINK | 0.0000000050000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000095000000 | | | | LTC | 0.0000000095000000 |
| | | | PERP | 0.0000000000000000 | | | | PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000010000000 | | | | RUNE | 0.0000000010000000 |
| | | | SNX | 0.0000000050000000 | | | | SNX | 0.0000000050000000 |
| | | | SOL | 0.0000000066327773 | | | | SOL | 0.0000000066327773 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.4220145600000000 | | | | SRM | 1.4220145600000000 |
| | | | SRM_LOCKED | 616.0878160700000000 | | | | SRM_LOCKED | 616.0878160700000000 |
| | | | USD | 211,523.0897159940000000 | | | | USD | 211,523.0897159940000000 |
| | | | USDT | 0.1238496155152898 | | | | USDT | 0.1238496155152898 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000115000000 | | | | YFI | 0.0000000115000000 |
| 34443 | Name on file | FTX Trading Ltd. | BNB | 0.0377549900000001 | 41631 | Name on file | FTX Trading Ltd. | BNB | 0.0377549919725821 |
| | | | BTC | 10.8280062800000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | CRO | 3,757,390.4196962600000000 | | | | BTC | 10.8286286289617556 |
| | | | ETHW | 40,510.1679125600000000 | | | | CRO | 3,757,390.4196962600000000 |
| | | | FTT | 351.0523876200000000 | | | | DYDX-PERP | 0.0000000000001818 |
| | | | MOB | 26,720.4882101000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | SRM | 0.3162649300000000 | | | | ETH | 0.0000000000000000 |
| | | | SRM_LOCKED | 148.9596231900000000 | | | | ETHW | 40,510.1679125637400000 |
| | | | USD | 288,057.1300000000000000 | | | | FTT | 351.0523876200000000 |
| | | | USDT | 12.1100000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | MOB | 26,720.4882101017742000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | -0.0000000000000362 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.3162649300000000 |
| | | | | | | | | SRM_LOCKED | 148.9596231900000000 |
| | | | | | | | | USD | 288,057.1316187680427 |
| | | | | | | | | USDT | 12.1148939878680427 |
| | | | | | | | | WBTC | 0.0000000350000000 |
| | | | | | | | | YFI | 0.0000000010768 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 18643 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000003366301 | 53426 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000003366301 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000021174731 | | | | AMPL | 0.0000000021174731 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000005459872 | | | | APE-PERP | 0.0000000005459872 |
| | | | APT | 0.0000000000007275 | | | | APT | 0.0000000000007275 |
| | | | ASD-PERP | 0.0000000000007275 | | | | ASD-PERP | 0.0000000000007275 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUD | 0.0000000110113490 | | | | AUD | 0.0000000110113490 |
| | | | AVAX | 0.0000000007819997 | | | | AVAX | 0.0000000007819997 |
| | | | AVAX-PERP | -0.0000000000000227 | | | | AVAX-PERP | -0.0000000000000227 |
| | | | BAND | 0.0145418888211145 | | | | BAND | 0.0145418888211145 |
| | | | BAND-PERP | -0.0000000000003637 | | | | BAND-PERP | -0.0000000000003637 |
| | | | BCH | 0.0000000000000000 | | | | BCH | 0.0000000000000000 |
| | | | BCH-20201225 | 0.0000000000000000 | | | | BCH-20201225 | 0.0000000000000000 |
| | | | BCH-20210326 | 0.0000000000000000 | | | | BCH-20210326 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |

53609* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.0100000445487 0 | | | | BNB | 0.0100000445487 0 |
| | | | BNB-20200327 | 0.0000000000000000 | | | | BNB-20200327 | 0.0000000000000000 |
| | | | BNB-20200626 | 0.0000000000000028 | | | | BNB-20200626 | 0.0000000000000028 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-20201225 | 0.0000000000000000 | | | | BNB-20201225 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000014 | | | | BNB-PERP | -0.0000000000000014 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-20201225 | 0.0000000000000003 | | | | BSV-20201225 | 0.0000000000000003 |
| | | | BSV-PERP | 0.0000000000000003 | | | | BSV-PERP | 0.0000000000000003 |
| | | | BTC | 0.00000003409840 | | | | BTC | 0.00000003409840 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20200314 | 0.0000000000000000 | | | | BTC-MOVE-20200314 | 0.0000000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000000 | | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | BTC-MOVE-20200325 | 0.0000000000000000 | | | | BTC-MOVE-20200325 | 0.0000000000000000 |
| | | | BTC-MOVE-20200329 | 0.0000000000000000 | | | | BTC-MOVE-20200329 | 0.0000000000000000 |
| | | | BTC-MOVE-20200330 | 0.0000000000000000 | | | | BTC-MOVE-20200330 | 0.0000000000000000 |
| | | | BTC-MOVE-20200401 | 0.0000000000000000 | | | | BTC-MOVE-20200401 | 0.0000000000000000 |
| | | | BTC-MOVE-20200629 | 0.0000000000000000 | | | | BTC-MOVE-20200629 | 0.0000000000000000 |
| | | | BTC-MOVE-20200712 | 0.0000000000000000 | | | | BTC-MOVE-20200712 | 0.0000000000000000 |
| | | | BTC-MOVE-20200718 | 0.0000000000000000 | | | | BTC-MOVE-20200718 | 0.0000000000000000 |
| | | | BTC-MOVE-20200719 | 0.0000000000000000 | | | | BTC-MOVE-20200719 | 0.0000000000000000 |
| | | | BTC-MOVE-20200720 | 0.0000000000000000 | | | | BTC-MOVE-20200720 | 0.0000000000000000 |
| | | | BTC-MOVE-20200721 | 0.0000000000000000 | | | | BTC-MOVE-20200721 | 0.0000000000000000 |
| | | | BTC-MOVE-20201017 | 0.0000000000000000 | | | | BTC-MOVE-20201017 | 0.0000000000000000 |
| | | | BTC-MOVE-20201018 | 0.0000000000000000 | | | | BTC-MOVE-20201018 | 0.0000000000000000 |
| | | | BTC-MOVE-20201114 | 0.0000000000000000 | | | | BTC-MOVE-20201114 | 0.0000000000000000 |
| | | | BTC-MOVE-20210924 | 0.0000000000000000 | | | | BTC-MOVE-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20200925 | 0.0000000000000000 | | | | BTMX-20200925 | 0.0000000000000000 |
| | | | BTMX-20201225 | 0.0000000000000000 | | | | BTMX-20201225 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | BTT | 1,000.0000000000000000 | | | | BTT | 1,000.0000000000000000 |
| | | | CEL | 0.0000000237572 5 | | | | CEL | 0.0000000237572 5 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000950000000 | | | | COMP | 0.0000000950000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 196.2641048600000000 | | | | DOGE | 196.2641048600000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETC-20200626 | 0.0000000000000000 | | | | ETC-20200626 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.2400000165457 02 | | | | ETH | 0.2400000165457 02 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000001 | | | | ETH-20201225 | 0.0000000000000001 |
| | | | ETH-20210326 | 0.0000000000000001 | | | | ETH-20210326 | 0.0000000000000001 |
| | | | ETH-20210625 | -0.0000000000000001 | | | | ETH-20210625 | -0.0000000000000001 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000001 | | | | ETH-PERP | -0.0000000000000001 |
| | | | ETHW | 0.0000000041301 50 | | | | ETHW | 0.0000000041301 50 |
| | | | FIL-PERP | 0.0000000000000014 | | | | FIL-PERP | 0.0000000000000014 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 25.1557563284298 28 | | | | FTT | 25.1557563284298 28 |
| | | | FTT-PERP | -0.0000000000000028 | | | | FTT-PERP | -0.0000000000000028 |
| | | | GRT | 0.0000000100000000 | | | | GRT | 0.0000000100000000 |
| | | | GRT-20201225 | 0.0000000000000000 | | | | GRT-20201225 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT | 5,083.8000000000000000 | | | | HT | 5,083.8000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX | -0.0000000100000000 | | | | IMX | -0.0000000100000000 |
| | | | JPY | 14,505.5327120000000000 | | | | JPY | 14,505.5327120000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000100000000 | | | | LOOKS | 0.0000000100000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-20210924 | 0.0000000000000000 | | | | LTC-20210924 | 0.0000000000000000 |
| | | | LTC-20211231 | 0.0000000000000000 | | | | LTC-20211231 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000017322450 | | | | LUNA2 | 0.0000000017322450 |
| | | | LUNA2_LOCKED | 0.0000000404190 50 | | | | LUNA2_LOCKED | 0.0000000404190 50 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-20200925 | 0.0000000000000000 | | | | OKB-20200925 | 0.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000000000 | | | | OKB-20201225 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STETH | 0.0000000011092 20 | | | | STETH | 0.0000000011092 20 |
| | | | STORJ-PERP | -0.0000000000003637 | | | | STORJ-PERP | -0.0000000000003637 |
| | | | SUN | 6,384,513.4584980000000000 | | | | SUN | 6,384,513.4584980000000000 |
| | | | SXP-PERP | -0.0000000000000113 | | | | SXP-PERP | -0.0000000000000113 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 1,102,366.0001550630000000 | | | | TRX | 1,102,366.0001550630000000 |
| | | | TRX-20211231 | 0.0000000000000000 | | | | TRX-20211231 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-20210326 | 0.0000000000000028 | | | | UNI-20210326 | 0.0000000000000028 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-20211231 | 0.0000000000000000 | | | | UNI-20211231 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 21,411.0219024382700000 | | | | USD | 21,411.0219024382700000 |
| | | | USDT | 91.4900000172761 70 | | | | USDT | 91.4900000172761 70 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000003 | | | | XTZ-PERP | -0.0000000000000003 |
| 37082 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000000817510 | 53212 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000000817510 |
| | | | AMD | 131.1500000000000000 | | | | AMD | 131.1500000000000000 |
| | | | AMZN | 374.5732666590000000 | | | | AMZN | 374.5732666590000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000046297 29 | | | | DAI | 0.0000000046297 29 |
| | | | ETH | 0.0000000008441442 | | | | ETH | 0.0000000008441442 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | FTM | 0.00000000054590280 | | | | FTM | 0.00000000054590280 |
| | | | FTT | 0.00000000055523820 | | | | FTT | 0.00000000055523820 |
| | | | HT | 0.00000000009137900 | | | | HT | 0.00000000009137900 |
| | | | LUNA2 | 253.02513120000000 | | | | LUNA2 | 253.02513120000000 |
| | | | LUNA2_LOCKED | 590.39197290000000 | | | | LUNA2_LOCKED | 590.39197290000000 |
| | | | LUNC | 0.00000000099600 | | | | LUNC | 0.00000000099600 |
| | | | NVDA | 0.00000000364620 | | | | NVDA | 0.00000000364620 |
| | | | SRM | 0.20522600000000 | | | | SRM | 0.20522600000000 |
| | | | SRM_LOCKED | 10.16163542000000 | | | | SRM_LOCKED | 10.16163542000000 |
| | | | TSLA | 438.28399719122940 | | | | TSLA | 438.28399719129400 |
| | | | USD | 1.39660148347870 | | | | USD | 1.39660148347870 |
| | | | USTC | 0.00000000071872700 | | | | USTC | 0.00000000071872700 |
| | | | XRP-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 59034 | Name on file | FTX Trading Ltd. | ALCX | 15.99692600000000 | 91380 | Name on file | FTX Trading Ltd. | AUDIO | 22,995.53800000000000 |
| | | | APE | 0.05538000000000 | | | | BADGER | 799.84660000000000 |
| | | | AUDIO | 22,995.53800000000000 | | | | FTT | 307.14076720000000 |
| | | | BADGER | 799.84660000000000 | | | | GRT | 48,490.68800000000000 |
| | | | BAL | 0.08080800000000 | | | | IMX | 4,199.44640000000000 |
| | | | BAT | 0.35980000000000 | | | | LOOKS | 10,498.22580000000000 |
| | | | COMP | 0.00005600000000 | | | | LUNA2 | 33.92400000000000 |
| | | | DOGE | 0.99544913000000 | | | | LUNC | 1,355,292.57200000000000 |
| | | | ENJ | 0.67020000000000 | | | | SLP | 697,934.04000000000000 |
| | | | FTT | 307.14076720000000 | | | | USD | 47,221.19951415353000 |
| | | | GRT | 48,490.68800000000000 | | | | USDT | 1,349.96246443084150 |
| | | | HT | 400.01588153000000 | | | | XRP | 93,459.61720000000000 |
| | | | IMX | 4,199.44640000000000 | | | | | |
| | | | LOOKS | 10,498.22580000000000 | | | | | |
| | | | LUNA2 | 10.17721577000000 | | | | | |
| | | | LUNA2_LOCKED | 23.74683681000000 | | | | | |
| | | | LUNC | 1,355,292.57222330000000 | | | | | |
| | | | NEAR | 0.03016000000000 | | | | | |
| | | | SLP | 697,934.04000000000000 | | | | | |
| | | | SOL | 0.00396627589160 | | | | | |
| | | | SRM | 0.85450000000000 | | | | | |
| | | | TRX | 0.98215400000000 | | | | | |
| | | | USD | 47,221.19951415352000 | | | | | |
| | | | USDT | 1,349.96246443084150 | | | | | |
| | | | USTC | 0.00000000507820 | | | | | |
| | | | XRP | 93,459.61720000000000 | | | | | |
| 76780 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 77796 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00493455200000 | | | | AAVE | 0.00493455200000 |
| | | | AAVE-PERP | 0.00493455200000 | | | | AAVE-PERP | 0.00493455200000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000113 | | | | ATOM-PERP | -0.00000000000113 |
| | | | AVAX-PERP | -0.00000000000056 | | | | AVAX-PERP | -0.00000000000056 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00841630000000 | | | | BNB | 0.00841630000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.342451392413728 | | | | BTC | 0.342451392413728 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | COMP | 0.00001143100000 | | | | COMP | 0.00001143100000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 0.00996000000000 | | | | COPE | 0.00996000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00015199890000 | | | | ETH | 0.00015199890000 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000003 |
| | | | ETHW | 0.64012644890000 | | | | ETHW | 0.64012644890000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.00506500000000 | | | | FTM | 0.00506500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.04465606000000 | | | | FTT | 0.04465606000000 |
| | | | FTT-PERP | 0.00000000000682 | | | | FTT-PERP | 0.00000000000682 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GBP | 18,670.12557304124000 | | | | GBP | 18,670.12557304124000 |
| | | | GRT | 0.32208000000000 | | | | GRT | 0.32208000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINK | 0.00804100000000 | | | | LINK | 0.00804100000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00838826500000 | | | | LTC | 0.00838826500000 |
| | | | LTC-PERP | -0.00000000000014 | | | | LTC-PERP | -0.00000000000014 |
| | | | LUNC-PERP | -0.00000000000284 | | | | LUNC-PERP | -0.00000000000284 |
| | | | MATIC | 3.59920000000000 | | | | MATIC | 3.59920000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY | 0.21967380000000 | | | | OXY | 0.21967380000000 |
| | | | RAY | 0.84251506000000 | | | | RAY | 0.84251506000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK | 0.00036644300000 | | | | ROOK | 0.00036644300000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB | 3,100.00000000000000 | | | | SHIB | 3,100.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00265669000000 | | | | SOL | 0.00265669000000 |
| | | | SOL-PERP | -0.00000000000156 | | | | SOL-PERP | -0.00000000000156 |
| | | | SPELL | 1.24450000000000 | | | | SPELL | 1.24450000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 6.50923079000000 | | | | SRM | 6.50923079000000 |
| | | | SRM_LOCKED | 37.85478283000000 | | | | SRM_LOCKED | 37.85478283000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.04678500000000 | | | | STEP | 0.04678500000000 |
| | | | SUSHI | 0.00273750000000 | | | | SUSHI | 0.00273750000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.12325200000000 | | | | TRX | 0.12325200000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.00397753144000 | | | | USD | 0.00397753144000 |
| | | | USDT | 77,112.74961663781000 | | | | USDT | 77,112.74961663781000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 0.07113500000000 | | | | XRP | 0.07113500000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 47565 | Name on file | FTX Trading Ltd. | AMPL | 253.05697299673170 | 60129 | Name on file | FTX Trading Ltd. | AMPL | 253.05697299673170 |
| | | | AXS | 28.36734798316703 | | | | AXS | 28.36734798316703 |
| | | | BTC | 4.27479432087500 | | | | BTC | 4.27479432087500 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | ETH | 81.21567779000000 | | | | ETH | 81.21567779000000 |
| | | | ETHW | 81.04207304000000 | | | | ETHW | 81.04207304000000 |
| | | | HNT | 250.00000000000000 | | | | HNT | 250.00000000000000 |
| | | | LUNA2 | 12.77861344000000 | | | | LUNA2 | 12.77861344000000 |
| | | | LUNA2_LOCKED | 29.81676469000000 | | | | LUNA2_LOCKED | 29.81676469000000 |
| | | | LUNC | 2,782.56980000000000 | | | | LUNC | 2,782.56980000000000 |
| | | | SOL | 475.00050000000000 | | | | SOL | 475.00050000000000 |
| | | | UNI | 100.00000000000000 | | | | UNI | 100.00000000000000 |
| | | | USD | 69.57641283630080 | | | | USD | 69.57641283630080 |
| 45977 | Name on file | FTX Trading Ltd. | ETH | 2.26749053128178 | 47034 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000086429796 |
| | | | USD | 2,763,612.28371956621970 | | | | 1INCH-20211231 | 0.00000000000000 |
| | | | | | | | | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000383 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000015 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000001818 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000005599 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000007503 |
| | | | | | | | | AXS-PERP | 0.000000000000682 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000014 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000001818 |
| | | | | | | | | BNT-PERP | 0.000000000001818 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000064480391028 |
| | | | | | | | | BTC-MOVE-20210413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000006 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.080712401594100 |
| | | | | | | | | CELO-PERP | 0.000000000000454 |
| | | | | | | | | CEL-PERP | -0.000000000021827 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000000250000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000006625 |
| | | | | | | | | CREAM-PERP | -0.000000000000009 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | -0.000000000000007 |
| | | | | | | | | DMG-PERP | -0.000000000002728 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000061126675 |
| | | | | | | | | DOGEBULL | 0.000000007700000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000004547 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000021827 |
| | | | | | | | | ETC-PERP | 0.000000000000056 |
| | | | | | | | | ETH | 2.267490523128178 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000870 |
| | | | | | | | | ETHW | 0.000811928831226 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000056 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.282767658571043 |
| | | | | | | | | FTT-PERP | -0.000000000002046 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000454 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.021133000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000056 |
| | | | | | | | | LUNA2 | 0.000000041340587 |
| | | | | | | | | LUNA2_LOCKED | 0.000000096461371 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.009002000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000005911 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000009694 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000014551 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000001 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SNX | 0.00000000005142120 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 3.04635610000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000063637 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 58.77793989000000000 |
| | | | | | | | | SRM_LOCKED | 311.63129070000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000000063637 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | -0.00000000000000909 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-20201225 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000002728 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 2,764,612.28371956470000000 |
| | | | | | | | | USDT | 0.00000000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000004547 |
| | | | | | | | | YFI | 0.00000000004000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | -0.00000000000001113 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 16445 | Name on file | FTX Trading Ltd. | USD | 106,605.00000000000000000 | 91574 | Name on file | FTX Trading Ltd. | ATOM | 0.12695400000000000 |
| | | | | | | | | AVAX | 0.05132400000000000 |
| | | | | | | | | BNB | 0.00571505000000000 |
| | | | | | | | | BTC | 0.00005890525000000 |
| | | | | | | | | CHZ | 0.39740000000000000 |
| | | | | | | | | DOGE | 2.34372500000000000 |
| | | | | | | | | DOT | 2.00632300000000000 |
| | | | | | | | | ETH | 0.00084782500000000 |
| | | | | | | | | ETHW | 0.00090444500000000 |
| | | | | | | | | LINK | 0.06863400000000000 |
| | | | | | | | | LTC | 0.00603510000000000 |
| | | | | | | | | LUNA2 | 0.00275069245400000 |
| | | | | | | | | LUNA2_LOCKED | 0.00641828239200000 |
| | | | | | | | | LUNC | 0.00886105000000000 |
| | | | | | | | | MATIC | 0.58548000000000000 |
| | | | | | | | | NEAR | 0.02641500000000000 |
| | | | | | | | | SNX | 0.08927100000000000 |
| | | | | | | | | SOL | 0.00308040000000000 |
| | | | | | | | | TRX | 0.68860000000000000 |
| | | | | | | | | UNI | 0.00605550000000000 |
| | | | | | | | | USD | 106,594.90588446108000000 |
| | | | | | | | | USDT | 0.11081499682500000 |
| | | | | | | | | XRP | 0.02190000000000000 |
| 42868 | Name on file | FTX Trading Ltd. | ATOM | 0.12695400000000000 | 91574 | Name on file | FTX Trading Ltd. | ATOM | 0.12695400000000000 |
| | | | AVAX | 0.05132400000000000 | | | | AVAX | 0.05132400000000000 |
| | | | BNB | 0.00571505000000000 | | | | BNB | 0.00571505000000000 |
| | | | BTC | 0.00005890525000000 | | | | BTC | 0.00005890525000000 |
| | | | CHZ | 0.39740000000000000 | | | | CHZ | 0.39740000000000000 |
| | | | DOGE | 2.34372500000000000 | | | | DOGE | 2.34372500000000000 |
| | | | DOT | 2.00632300000000000 | | | | DOT | 2.00632300000000000 |
| | | | ETH | 0.00084782500000000 | | | | ETH | 0.00084782500000000 |
| | | | ETHW | 0.00090444500000000 | | | | ETHW | 0.00090444500000000 |
| | | | LINK | 0.06863400000000000 | | | | LINK | 0.06863400000000000 |
| | | | LTC | 0.00603510000000000 | | | | LTC | 0.00603510000000000 |
| | | | LUNA2 | 0.00275069245400000 | | | | LUNA2 | 0.00275069245400000 |
| | | | LUNA2_LOCKED | 0.00641828239200000 | | | | LUNA2_LOCKED | 0.00641828239200000 |
| | | | LUNC | 0.00886105000000000 | | | | LUNC | 0.00886105000000000 |
| | | | MATIC | 0.58548000000000000 | | | | MATIC | 0.58548000000000000 |
| | | | NEAR | 0.02641500000000000 | | | | NEAR | 0.02641500000000000 |
| | | | SNX | 0.08927100000000000 | | | | SNX | 0.08927100000000000 |
| | | | SOL | 0.00308040000000000 | | | | SOL | 0.00308040000000000 |
| | | | TRX | 0.68860000000000000 | | | | TRX | 0.68860000000000000 |
| | | | UNI | 0.00605550000000000 | | | | UNI | 0.00605550000000000 |
| | | | USD | 106,594.90588446108000000 | | | | USD | 106,594.90588446108000000 |
| | | | USDT | 0.11081499682500000 | | | | USDT | 0.11081499682500000 |
| | | | XRP | 0.02190000000000000 | | | | XRP | 0.02190000000000000 |
| 7940 | Name on file | FTX Trading Ltd. | BTC | 0.00000000006282004 | 90887 | Name on file | FTX Trading Ltd. | BTC | 0.00000000006282004 |
| | | | CRV | 0.00000000065866462 | | | | CRV | 0.00000000065866462 |
| | | | DOGE | 0.00000000005573051 | | | | DOGE | 0.00000000005573051 |
| | | | ETH | 144.75074711762497 | | | | ETH | 144.75074711762497 |
| | | | ETHW | 0.00000000094415486 | | | | ETHW | 0.00000000094415486 |
| | | | FTT | 0.01734272847506 | | | | FTT | 0.01734272847506 |
| | | | GBP | 0.00000000033051919 | | | | GBP | 0.00000000033051919 |
| | | | SOL | 0.00000000001624371 | | | | SOL | 0.00000000001624371 |
| | | | SPELL | 0.00000000085208851 | | | | SPELL | 0.00000000085208851 |
| | | | SRM | 0.64818077000000000 | | | | SRM | 0.64818077000000000 |
| | | | SRM_LOCKED | 2.63324454000000000 | | | | SRM_LOCKED | 2.63324454000000000 |
| | | | USD | 0.00001229165308100 | | | | USD | 0.00001229165308100 |
| | | | USDT | 0.00000000038168420 | | | | USDT | 0.00000000038168420 |
| 9289 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000005 | 9293 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000005 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | AMPL | 0.00000000000373792 | | | | AMPL | 0.00000000000373792 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000063637 | | | | APE-PERP | 0.00000000000063637 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ATOM | 0.02903797000000000 | | | | ATOM | 0.02903797000000000 |
| | | | ATOM-PERP | -0.00000000000000035 | | | | ATOM-PERP | -0.00000000000000035 |
| | | | AURY | 0.00000000002995200 | | | | AURY | 0.00000000002995200 |
| | | | AVAX-PERP | 0.00000000000000383 | | | | AVAX-PERP | 0.00000000000000383 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BF_POINT | 1,100.00000000000000000 | | | | BF_POINT | 1,100.00000000000000000 |
| | | | BNB | 13.10431475896991 | | | | BNB | 13.10431475896991 |
| | | | BNB-20190927 | 0.00000000000000000 | | | | BNB-20190927 | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.13582118772858 | | | | BTC | 0.13582118772858 |
| | | | BTC-0624 | 0.00000000000000000 | | | | BTC-0624 | 0.00000000000000000 |
| | | | BTC-0930 | 0.00000000000000000 | | | | BTC-0930 | 0.00000000000000000 |
| | | | BTC-1230 | 0.00000000000000000 | | | | BTC-1230 | 0.00000000000000000 |
| | | | BTC-20190927 | -0.00000000000000003 | | | | BTC-20190927 | -0.00000000000000003 |
| | | | BTC-MOVE-0207 | 0.00000000000000000 | | | | BTC-MOVE-0207 | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.00000000000000000 | | | | BTC-MOVE-2021Q3 | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q4 | 0.00000000000000000 | | | | BTC-MOVE-2022Q4 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.00000000000000000 | | | | BTC-MOVE-WK-0121 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.00000000000000000 | | | | BTC-MOVE-WK-20200731 | 0.00000000000000000 |
| | | | BTC-PERP | -0.00000000000000023 | | | | BTC-PERP | -0.00000000000000023 |
| | | | CEL | 0.00000000002807966 | | | | CEL | 0.00000000002807966 |
| | | | CEL-0624 | 0.00000000000000000 | | | | CEL-0624 | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHZ | 209.96580000000000000 | | | | CHZ | 209.96580000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DOGE | 10,463.00000000000000000 | | | | DOGE | 10,463.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT | 0.04449620000000000 | | | | DOT | 0.04449620000000000 |
| | | | DOT-PERP | -0.00000000000000156 | | | | DOT-PERP | -0.00000000000000156 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX | 279.32448108440934 | | | | DYDX | 279.32448108440934 |
| | | | DYDX-PERP | 0.0000000000000113 | | | | DYDX-PERP | 0.0000000000000113 |
| | | | EGLD-PERP | 0.0000000000000030 | | | | EGLD-PERP | 0.0000000000000030 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 84.81111127827170 | | | | ETH | 84.81111127827170 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000042 | | | | ETH-PERP | -0.0000000000000042 |
| | | | ETHW | 1.68508592493085 | | | | ETHW | 1.68508592493085 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | -0.0000000000000085 | | | | FLOW-PERP | -0.0000000000000085 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000032221475 | | | | FTT | 0.0000000032221475 |
| | | | FTT-PERP | 0.0000000000000284 | | | | FTT-PERP | 0.0000000000000284 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000256204183 | | | | LUNA2 | 0.0000000256204183 |
| | | | LUNA2_LOCKED | 0.0000000597809775 | | | | LUNA2_LOCKED | 0.0000000597809775 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000000085 | | | | LUNC-PERP | -0.0000000000000085 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 31.13824598576780 | | | | SOL | 31.13824598576780 |
| | | | SOL-PERP | -0.0000000000000156 | | | | SOL-PERP | -0.0000000000000156 |
| | | | SRM | 0.18207808000000 | | | | SRM | 0.18207808000000 |
| | | | SRM_LOCKED | 157.77066049000000 | | | | SRM_LOCKED | 157.77066049000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 14,949.69548108000000 | | | | TRX | 14,949.69548108000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 397.16031528106480 | | | | USD | 397.16031528106480 |
| | | | USDT | 0.0000000287758260 | | | | USDT | 0.0000000287758260 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 43014 | Name on file | FTX Trading Ltd. | 29402812456799065A/THE HILL BY FTX #3773 | 1.0000000000000000 | 70063 | Name on file | FTX Trading Ltd. | 29402812456799065A/THE HILL BY FTX #3773 | 1.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000080185138 | | | | AXS | 0.0000000080185138 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000454 | | | | BCH-PERP | 0.0000000000000454 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000071135455 | | | | BNB | 0.0000000071135455 |
| | | | BNB-0325 | 0.0000000000000000 | | | | BNB-0325 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000210881339 | | | | BTC | 0.0000000210881339 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000028 | | | | BTC-PERP | -0.0000000000000028 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000088898804 | | | | CEL | 0.0000000088898804 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000019781480 | | | | ETH | 0.0000000019781480 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000020088757 | | | | ETHW | 0.0000000020088757 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000007237177 | | | | FTM | 0.0000000007237177 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.06555946368010 | | | | FTT | 150.06555946368010 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0001473533578 0 | | | | LUNA2 | 0.0001473533578 0 |
| | | | LUNA2_LOCKED | 0.0003438245016 00 | | | | LUNA2_LOCKED | 0.0003438245016 00 |
| | | | LUNC | 0.0000000022 11383 | | | | LUNC | 0.0000000022 11383 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -10,000.00000000000000 | | | | SOL-PERP | -10,000.00000000000000 |
| | | | SPELL | 0.0000000100000000 | | | | SPELL | 0.0000000100000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.16585038000000 | | | | SRM | 0.16585038000000 |
| | | | SRM_LOCKED | 143.70936070000000 | | | | SRM_LOCKED | 143.70936070000000 |
| | | | TRX | 1,000,000.06625000210000 | | | | TRX | 1,000,000.06625000210000 |
| | | | TRX-PERP | -1,000,000.00000000000000 | | | | TRX-PERP | -1,000,000.00000000000000 |
| | | | USD | 382.80252539448180 | | | | USD | 382.80252539448180 |
| | | | USDT | 0.0000000078708660 | | | | USDT | 0.0000000078708660 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0208585846848720 | | | | USTC | 0.0208585846848720 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 34954 | Name on file | FTX Trading Ltd. | BTC | 9.47061461500000 | 35018 | Name on file | FTX Trading Ltd. | BLT | 0.7022000000000000 |
| | | | DOT | 5,998.56746200000000 | | | | BTC | 9.47061461500000 |
| | | | FTT | 18,447.53508500000000 | | | | DOT | 5,998.56746200000000 |
| | | | LUNA2 | 5,019.93334436844100 | | | | ETHW | 0.0004785200000000 |
| | | | NEAR | 10,879.93219200000000 | | | | FTT | 18,447.53508500000000 |
| | | | SOL | 1,115.03836600000000 | | | | LUNA2 | 0.0004874636170 0 |
| | | | USD | 2.678621039921808 | | | | LUNA2_LOCKED | 5,019.93334436844100 |
| | | | USDT | 1,000.211361502706376 | | | | NEAR | 10,879.93219200000000 |
| | | | | | | | | SOL | 1,115.03836600000000 |
| | | | | | | | | TRX | 0.1053850000000000 |
| | | | | | | | | USD | 2.678621039921808 |
| | | | | | | | | USDT | 1,000.211361502706400 |
| | | | | | | | | USTC | 0.0790000000000000 |
| 28928 | Name on file | FTX Trading Ltd. | LINK | 28,865.00000000000000 | 92929 | Name on file | FTX Trading Ltd. | AUD | 0.0000000123412 80 |
| | | | SXP | 1.0159014700000000 | | | | LINK | 28,865.73950121000000 |
| | | | UBXT | 1.0000000000000000 | | | | SXP | 1.0159014700000000 |
| | | | USDT | 0.1200000000000000 | | | | UBXT | 1.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| 45076 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 | 92929 | Name on file | FTX Trading Ltd. | USDT | 0.1177446300000000 |
| | | | LINK | 28,865.7395012100000000 | | | | AUD | 0.000000012341280 |
| | | | SXP | 1.0159014700000000 | | | | LINK | 28,865.7395012100000000 |
| | | | UBXT | 1.0000000000000000 | | | | SXP | 1.0159014700000000 |
| | | | USDT | 0.1177446300000000 | | | | UBXT | 1.0000000000000000 |
| | | | | | | | | USDT | 0.1177446300000000 |
| 39297 | Name on file | FTX Trading Ltd. | 312202394351383856/FTX FOUNDATION GROUP DONATION CERIFICATE #106 | 1.0000000000000000 | 40152 | Name on file | FTX Trading Ltd. | 312202394351383856/FTX FOUNDATION GROUP DONATION CERIFICATE #106 | 1.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000227 | | | | AAVE-PERP | -0.0000000000000227 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALEPH | 0.0000000000000000 | | | | ALEPH | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000003637 | | | | AXS-PERP | 0.0000000000003637 |
| | | | BICO | 0.3333300000000000 | | | | BICO | 0.3333300000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000002176S293 | | | | BTC | 0.0000002176S293 |
| | | | BTC-PERP | 0.0000000000000966 | | | | BTC-PERP | 0.0000000000000966 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000021827 | | | | DOT-PERP | 0.0000000000021827 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000029103 | | | | EOS-PERP | 0.0000000000029103 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000044487220 | | | | ETH | 0.0000000044487220 |
| | | | ETH-PERP | -0.0000000000007275 | | | | ETH-PERP | -0.0000000000007275 |
| | | | EUR | 0.0000000000207206 | | | | EUR | 0.0000000000207206 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,002.13565488047610 | | | | FTT | 1,002.13565488047610 |
| | | | FTT-PERP | 0.0000000000011913 | | | | FTT-PERP | 0.0000000000011913 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000087311 | | | | LUNC-PERP | 0.0000000000087311 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.1664200000000000 | | | | SOL | 0.1664200000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.4125274200000000 | | | | SRM | 0.4125274200000000 |
| | | | SRM_LOCKED | 357.4550110400000000 | | | | SRM_LOCKED | 357.4550110400000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 396,542.68432510510000 | | | | USD | 396,542.68432510510000 |
| | | | USDT | 0.0000000323523979 | | | | USDT | 0.0000000323523979 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 65374 | Name on file | FTX Trading Ltd. | BNB | 0.0000000006240345 | 92437 | Name on file | FTX Trading Ltd. | BNB | 0.0000000006240345 |
| | | | BTC | 78.0272703613811170 | | | | BTC | 78.0272703613811170 |
| | | | DAI | 0.0000000004613460 | | | | DAI | 0.0000000004613460 |
| | | | ETH | 0.0000000000042450 | | | | ETH | 0.0000000000042450 |
| | | | LUNA2 | 0.0400084076800000 | | | | LUNA2 | 0.0400084076800000 |
| | | | LUNA2_LOCKED | 0.0933529512600000 | | | | LUNA2_LOCKED | 0.0933529512600000 |
| | | | USD | 0.1381383660583900 | | | | USD | 0.1381383660583900 |
| | | | USDT | 69.9135845822292600 | | | | USDT | 69.9135845822292600 |
| | | | USTC | 0.0000000006436070 | | | | USTC | 0.0000000006436070 |
| | | | WBTC | 0.0000000006799831 | | | | WBTC | 0.0000000006799831 |
| 92391 | Name on file | FTX Trading Ltd. | BNB | 0.0000000006240345 | 92437 | Name on file | FTX Trading Ltd. | BNB | 0.0000000006240345 |
| | | | BTC | 78.0272703613811170 | | | | BTC | 78.0272703613811170 |
| | | | DAI | 0.0000000004613460 | | | | DAI | 0.0000000004613460 |
| | | | ETH | 0.0000000000042450 | | | | ETH | 0.0000000000042450 |
| | | | LUNA2 | 0.0400084076800000 | | | | LUNA2 | 0.0400084076800000 |
| | | | LUNA2_LOCKED | 0.0933529512600000 | | | | LUNA2_LOCKED | 0.0933529512600000 |
| | | | USD | 0.1381383660583900 | | | | USD | 0.1381383660583900 |
| | | | USDT | 69.9135845822292600 | | | | USDT | 69.9135845822292600 |
| | | | USTC | 0.0000000006436070 | | | | USTC | 0.0000000006436070 |
| | | | WBTC | 0.0000000006799831 | | | | WBTC | 0.0000000006799831 |
| 21860 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 66045 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | AURY | 0.8302000000000000 | | | | AURY | 0.8302000000000000 |
| | | | BAL | 0.0001800000000000 | | | | BAL | 0.0001800000000000 |
| | | | BAND | 0.0388600000000000 | | | | BAND | 0.0388600000000000 |
| | | | CHZ | 0.7520000000000000 | | | | CHZ | 0.7520000000000000 |
| | | | CRO | 8.5580000000000000 | | | | CRO | 8.5580000000000000 |
| | | | CVX | 0.0100000000000000 | | | | CVX | 0.0100000000000000 |
| | | | GARI | 0.9283113800000000 | | | | GARI | 0.9283113800000000 |
| | | | GMT | 0.9744000000000000 | | | | GMT | 0.9744000000000000 |
| | | | LUNA2 | 0.0065091383920000 | | | | LUNA2 | 0.0065091383920000 |
| | | | LUNA2_LOCKED | 0.0151879895800000 | | | | LUNA2_LOCKED | 0.0151879895800000 |
| | | | PUNDIX | 0.0428400000000000 | | | | PUNDIX | 0.0428400000000000 |
| | | | RAY | 0.7862000000000000 | | | | RAY | 0.7862000000000000 |
| | | | SNX | 0.0593000000000000 | | | | SNX | 0.0593000000000000 |
| | | | SOL | 0.0015120000000000 | | | | SOL | 0.0015120000000000 |
| | | | STMX | 5.5768270800000000 | | | | STMX | 5.5768270800000000 |
| | | | SXP | 0.0847000000000000 | | | | SXP | 0.0847000000000000 |
| | | | TONCOIN | 0.0423000000000000 | | | | TONCOIN | 0.0423000000000000 |
| | | | TRX | 8.8766490000000000 | | | | TRX | 8.8766490000000000 |
| | | | USD | 175,994.2074264222800000 | | | | USD | 175,994.2074264222800000 |
| | | | USDT | 0.0000000026023990 | | | | USDT | 0.0000000026023990 |
| | | | USTC | 0.0000000000000000 | | | | USTC | 0.0000000000000000 |
| | | | WAVES | 0.3500000000000000 | | | | WAVES | 0.3500000000000000 |
| | | | WRX | 0.6800000000000000 | | | | WRX | 0.6800000000000000 |
| | | | XRP | 0.0757950000000000 | | | | XRP | 0.0757950000000000 |
| 13171 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 59019 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 290144875904628634/FTX SWAG PACK #15 | 1.0000000000000000 | | | | 290144875904628634/FTX SWAG PACK #15 | 1.0000000000000000 |
| | | | AAVE | 0.0005000000000000 | | | | AAVE | 0.0005000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000170 | | | | AAVE-PERP | 0.0000000000000170 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000113 | | | | ALICE-PERP | -0.0000000000000113 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | -0.0000000091790000 | | | | AMPL | -0.0000000091790000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000113 | | | | APT-PERP | 0.0000000000000113 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX | 276.00258014254000 |
| | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-0624 | 0.00000000000000 |
| | | | AVAX-0930 | 0.00000000000000 |
| | | | AVAX-20210625 | 0.00000000000000 |
| | | | AVAX-20211231 | -0.00000000000113 |
| | | | AVAX-PERP | 0.00000000000113 |
| | | | AXS-PERP | 0.00000000000483 |
| | | | BADGER-PERP | 0.00000000000056 |
| | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-1230 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BNT | 0.00000000636800 |
| | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000001769125 |
| | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | -0.00000000000001 |
| | | | BTC-1230 | -0.00000000000003 |
| | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0126 | 0.00000000000000 |
| | | | BTC-MOVE-20201103 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210820 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000073 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-0624 | 0.00000000000007 |
| | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000227 |
| | | | CREAM-20210625 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000001 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DMG-PERP | -0.00000000000909 |
| | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000454 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000005250000 |
| | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0331 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000003 |
| | | | ETH-0930 | 0.00000000000014 |
| | | | ETH-1230 | 0.00000000000003 |
| | | | ETH-20200925 | -0.00000000000006 |
| | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000014 |
| | | | ETH-PERP | -0.00000000000401 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | -0.00000000023192 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1.90633321323446 |
| | | | FTT-PERP | -0.00000000000454 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.00000000001818 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000454 |
| | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000001818 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000007 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-0325 | 0.00000000000000 |
| | | | LINK-0624 | 0.00000000000000 |
| | | | LINK-1230 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 |
| | | | LINK-20210625 | -0.00000000000170 |
| | | | LINK-PERP | -0.00000000002756 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-0624 | 0.00000000000000 |
| | | | LTC-20200925 | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000028 |
| | | | LUNA2 | 37.91764464000000 |
| | | | LUNA2_LOCKED | 88.47450417000000 |
| | | | LUNC | 0.00000003297431 |
| | | | LUNC-PERP | -0.00000000001335 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000001364 |
| | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | PAXG | 0.00003083050000 |
| | | | PAXG-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AVAX | 276.00258014254000 |
| | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-0624 | 0.00000000000000 |
| | | | AVAX-0930 | 0.00000000000000 |
| | | | AVAX-20210625 | 0.00000000000000 |
| | | | AVAX-20211231 | -0.00000000000113 |
| | | | AVAX-PERP | 0.00000000000113 |
| | | | AXS-PERP | 0.00000000000483 |
| | | | BADGER-PERP | 0.00000000000056 |
| | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-1230 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BNT | 0.00000000636800 |
| | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000001769125 |
| | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | -0.00000000000001 |
| | | | BTC-1230 | -0.00000000000003 |
| | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0126 | 0.00000000000000 |
| | | | BTC-MOVE-20201103 | 0.00000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210820 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000073 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-0624 | 0.00000000000007 |
| | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000227 |
| | | | CREAM-20210625 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000001 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DMG-PERP | -0.00000000000909 |
| | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000454 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000005250000 |
| | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0331 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000003 |
| | | | ETH-0930 | 0.00000000000014 |
| | | | ETH-1230 | 0.00000000000003 |
| | | | ETH-20200925 | -0.00000000000006 |
| | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000014 |
| | | | ETH-PERP | -0.00000000000401 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | -0.00000000023192 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1.90633321323446 |
| | | | FTT-PERP | -0.00000000000454 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.00000000001818 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000454 |
| | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000001818 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000007 |
| | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-0325 | 0.00000000000000 |
| | | | LINK-0624 | 0.00000000000000 |
| | | | LINK-1230 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 |
| | | | LINK-20210625 | -0.00000000000170 |
| | | | LINK-PERP | -0.00000000002756 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-0624 | 0.00000000000000 |
| | | | LTC-20200925 | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000028 |
| | | | LUNA2 | 37.91764464000000 |
| | | | LUNA2_LOCKED | 88.47450417000000 |
| | | | LUNC | 0.00000003297431 |
| | | | LUNC-PERP | -0.00000000001335 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000001364 |
| | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | PAXG | 0.00003083050000 |
| | | | PAXG-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000001364 | | | | RUNE-PERP | 0.00000000001364 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000782500 | | | | SNX | 0.00000000782500 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-0930 | 0.00000000000000 | | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-1230 | 0.00000000000000 | | | | SOL-1230 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000002614 | | | | SOS-PERP | 0.00000000002614 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 94.48879695000000 | | | | SRM | 94.48879695000000 |
| | | | SRM_LOCKED | 2,180.83233471000000 | | | | SRM_LOCKED | 2,180.83233471000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000007275 | | | | STEP-PERP | 0.00000000007275 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000000000 | | | | SUSHI | 0.00000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000001364 | | | | THETA-PERP | 0.00000000001364 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 1,755.00000000000000 | | | | TRX | 1,755.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000454 | | | | UNI-PERP | -0.00000000000454 |
| | | | USD | 583,947.71886722300000 | | | | USD | 583,947.71886722300000 |
| | | | USDT | 61,424.96075525000000 | | | | USDT | 61,424.96075525000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.00000002294633 | | | | USTC | 0.00000002294633 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WBTC | 0.00000000000000 | | | | WBTC | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | | | XRP-20211231 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-0930 | 0.00000000000000 | | | | YFI-0930 | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 | | | | YFI-20210625 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 20840 | Name on file | FTX Trading Ltd. | 1INCH | 100.00000000000000 | 58065 | Name on file | FTX Trading Ltd. | 1INCH | 100.00000000000000 |
| | | | BTC | 6.55871103385601 | | | | BTC | 6.55871103385601 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | -0.00953990789835 | | | | ETH | -0.00953990789835 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | -250.24035156839832 | | | | ETHW | -250.24035156839832 |
| | | | FTT | 25.09881250000000 | | | | FTT | 25.09881250000000 |
| | | | LUNA2 | 2.79301509300000 | | | | LUNA2 | 2.79301509300000 |
| | | | LUNA2_LOCKED | 6.51708188300000 | | | | LUNA2_LOCKED | 6.51708188300000 |
| | | | LUNC | 8.98100000000000 | | | | LUNC | 8.98100000000000 |
| | | | SOL | 42.17643754000000 | | | | SOL | 42.17643754000000 |
| | | | USD | 5,193.15473121746500 | | | | USD | 5,193.15473121746500 |
| | | | USDT | 9.71000001368438 | | | | USDT | 9.71000001368438 |
| | | | USTC | 0.72294130088591 | | | | USTC | 0.72294130088591 |
| | | | WBTC | 0.00007754918857 | | | | WBTC | 0.00007754918857 |
| 92143 | Name on file | FTX Trading Ltd. | BTC | 134.01700000000000 | 92188 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | USD | 297,784.98167280000000 | | | | USD | 0.00000000000000 |
| 8655 | Name on file | FTX Trading Ltd. | BTC | 7.91495707189388 | 92418 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.00000000000000 |
| | | | ETHW | 0.00099998000000 | | | | ALGO-20211231 | 0.00000000000000 |
| | | | FTT | 97.42167047000000 | | | | AXS-PERP | 0.00000000000014 |
| | | | MOB | 0.46390000000000 | | | | BAO | 0.00000000100000 |
| | | | TRX | 0.00005900000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | USD | 0.00007995845924 | | | | BRZ | 0.00000000485285 |
| | | | | | | | | BTC | 7.91495707189388 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-0331 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOT-20211231 | 0.00000000000000 |
| | | | | | | | | ETH | -0.00000007754036 |
| | | | | | | | | ETH-0331 | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00099998118699 |
| | | | | | | | | FTT | 97.42167047000000 |
| | | | | | | | | KNC-PERP | 0.00000000000056 |
| | | | | | | | | LTC | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MOB | 0.46390000000000 |
| | | | | | | | | OKB-20211231 | -0.00000000000082 |
| | | | | | | | | OKB-PERP | 0.00000000000085 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00005900000000 |
| | | | | | | | | UNISWAP-20211231 | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00007995845924 |
| | | | | | | | | USDT | 0.00015606649233 |
| 26526 | Name on file | FTX Trading Ltd. | BTC | 0.00005123000000 | 64785 | Name on file | FTX Trading Ltd. | BTC | 0.00005123000000 |
| | | | ETH | 0.00076632000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | FTT | 150.89583700000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | USD | 303,962.73000000000000 | | | | ETH | 0.00076632186760 |
| | | | USDT | 0.75000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | WBTC | 0.90785582000000 | | | | FTT | 150.89583700000000 |
| | | | | | | | | USD | 303,962.73103423397000 |
| | | | | | | | | USDT | 0.74867680194657 |
| | | | | | | | | WBTC | 0.90785582000000 |
| 46196 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 | 92624 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 |
| | | | BTC | 13.35547218594732 | | | | BTC | 13.35547218594732 |
| | | | BTC-PERP | -0.00000000000007 | | | | BTC-PERP | -0.00000000000007 |
| | | | BULL | 0.00000000000000 | | | | BULL | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.09360114000000 | | | | FTT | 0.09360114000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SRM | 1.34302069000000 | | | | SRM | 1.34302069000000 |
| | | | SRM_LOCKED | 8.01697931000000 | | | | SRM_LOCKED | 8.01697931000000 |
| | | | USD | 24,661.15804702279600 | | | | USD | 24,661.15804702279600 |
| | | | USDT | 0.00000001603153 | | | | USDT | 0.00000001603153 |
| 24032 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 | 93345 | Name on file | FTX Trading Ltd. | AAVE | 30.87581677684537 |
| | | | ATLAS | 26,050.13025000000000 | | | | ATLAS | 26,050.13025000000000 |
| | | | ATOM | 0.00000000760748 | | | | ATOM | 0.00000000760748 |
| | | | AVAX | 0.00000004329555 | | | | AVAX | 0.00000004329555 |
| | | | BNB | 7.85152096573571 | | | | BNB | 7.85152096573571 |
| | | | BTC | 0.02119402690326 | | | | BTC | 0.02119402690326 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BULL | 0.00000000006600000 | | | | BULL | 0.00000000006600000 |
| | | | CHZ | 21,180.10590000000000 | | | | CHZ | 21,180.10590000000000 |
| | | | COIN | 0.00000000052000000 | | | | COIN | 0.00000000052000000 |
| | | | COMP | 0.00000000095000000 | | | | COMP | 0.00000000095000000 |
| | | | ETH | 89.059612560536510 | | | | ETH | 89.059612560536510 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETHBULL | 0.00000000600000000 | | | | ETHBULL | 0.00000000600000000 |
| | | | ETHW | 0.00000000755210 | | | | ETHW | 0.00000000755210 |
| | | | EUL | 906.20453100000000 | | | | EUL | 906.20453100000000 |
| | | | FIDA | 0.00000000850000 | | | | FIDA | 0.00000000850000 |
| | | | FTT | 730.249268973178900 | | | | FTT | 730.249268973178900 |
| | | | IMX | 3,959.51979750000000 | | | | IMX | 3,959.51979750000000 |
| | | | LUNA2 | 13.19051967000000 | | | | LUNA2 | 13.19051967000000 |
| | | | LUNA2_LOCKED | 30.77787923000000 | | | | LUNA2_LOCKED | 30.77787923000000 |
| | | | MAPS | 0.000000003160960 | | | | MAPS | 0.000000003160960 |
| | | | MATIC | 0.000000004063810 | | | | MATIC | 0.000000004063810 |
| | | | RAY | 0.000000002632658 | | | | RAY | 0.000000002632658 |
| | | | RUNE | 0.000000004786190 | | | | RUNE | 0.000000004786190 |
| | | | SRM | 7.06453879000000 | | | | SRM | 7.06453879000000 |
| | | | SRM_LOCKED | 161.24305425000000 | | | | SRM_LOCKED | 161.24305425000000 |
| | | | STEP | 0.00000000100000 | | | | STEP | 0.00000000100000 |
| | | | SUSHI | 0.000000003613850 | | | | SUSHI | 0.000000003613850 |
| | | | TRX | 71.00000000000000 | | | | TRX | 71.00000000000000 |
| | | | UNI | 0.000000006343780 | | | | UNI | 0.000000006343780 |
| | | | UNISWAPBULL | 0.00000000020000000 | | | | UNISWAPBULL | 0.00000000020000000 |
| | | | USD | 232,469.54641478165000 | | | | USD | 232,469.54641478165000 |
| | | | USDT | 0.000000005204113 | | | | USDT | 0.000000005204113 |
| | | | USTC | 256.271525230770000 | | | | USTC | 256.271525230770000 |
| | | | WBTC | 0.000000007782384 | | | | WBTC | 0.000000007782384 |
| | | | YFI | 0.000000000783820 | | | | YFI | 0.000000000783820 |
| 89020 | Name on file | | AAVE | 30.875816776845370 | 92345 | Name on file | FTX Trading Ltd. | AAVE | 30.875816776845370 |
| | | | ATLAS | 26,050.13025000000000 | | | | ATLAS | 26,050.13025000000000 |
| | | | ATOM | 0.000000007607480 | | | | ATOM | 0.000000007607480 |
| | | | AVAX | 0.000000004329555 | | | | AVAX | 0.000000004329555 |
| | | | BNB | 7.851520965735710 | | | | BNB | 7.851520965735710 |
| | | | BTC | 0.021194026903260 | | | | BTC | 0.021194026903260 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BULL | 0.000000006600000 | | | | BULL | 0.000000006600000 |
| | | | CHZ | 21,180.10590000000000 | | | | CHZ | 21,180.10590000000000 |
| | | | COIN | 0.00000000052000000 | | | | COIN | 0.00000000052000000 |
| | | | COMP | 0.00000000095000000 | | | | COMP | 0.00000000095000000 |
| | | | ETH | 89.059612560536510 | | | | ETH | 89.059612560536510 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETHBULL | 0.00000000600000000 | | | | ETHBULL | 0.00000000600000000 |
| | | | ETHW | 0.00000000755210 | | | | ETHW | 0.00000000755210 |
| | | | EUL | 906.20453100000000 | | | | EUL | 906.20453100000000 |
| | | | FIDA | 0.00000000850000 | | | | FIDA | 0.00000000850000 |
| | | | FTT | 730.249268973178900 | | | | FTT | 730.249268973178900 |
| | | | IMX | 3,959.51979750000000 | | | | IMX | 3,959.51979750000000 |
| | | | LUNA2 | 13.19051967000000 | | | | LUNA2 | 13.19051967000000 |
| | | | LUNA2_LOCKED | 30.77787923000000 | | | | LUNA2_LOCKED | 30.77787923000000 |
| | | | MAPS | 0.000000003160960 | | | | MAPS | 0.000000003160960 |
| | | | MATIC | 0.000000004063810 | | | | MATIC | 0.000000004063810 |
| | | | RAY | 0.000000002632658 | | | | RAY | 0.000000002632658 |
| | | | RUNE | 0.000000004786190 | | | | RUNE | 0.000000004786190 |
| | | | SRM | 7.06453879000000 | | | | SRM | 7.06453879000000 |
| | | | SRM_LOCKED | 161.24305425000000 | | | | SRM_LOCKED | 161.24305425000000 |
| | | | STEP | 0.00000000100000 | | | | STEP | 0.00000000100000 |
| | | | SUSHI | 0.000000003613850 | | | | SUSHI | 0.000000003613850 |
| | | | TRX | 71.00000000000000 | | | | TRX | 71.00000000000000 |
| | | | UNI | 0.000000006343780 | | | | UNI | 0.000000006343780 |
| | | | UNISWAPBULL | 0.00000000020000000 | | | | UNISWAPBULL | 0.00000000020000000 |
| | | | USD | 232,469.54641478165000 | | | | USD | 232,469.54641478165000 |
| | | | USDT | 0.000000005204113 | | | | USDT | 0.000000005204113 |
| | | | USTC | 256.271525230770000 | | | | USTC | 256.271525230770000 |
| | | | WBTC | 0.000000007782384 | | | | WBTC | 0.000000007782384 |
| | | | YFI | 0.000000000783820 | | | | YFI | 0.000000000783820 |
| 89073 | Name on file | FTX Trading Ltd. | AAVE | 30.875816776845370 | 92345 | Name on file | FTX Trading Ltd. | AAVE | 30.875816776845370 |
| | | | ATLAS | 26,050.13025000000000 | | | | ATLAS | 26,050.13025000000000 |
| | | | ATOM | 0.000000007607480 | | | | ATOM | 0.000000007607480 |
| | | | AVAX | 0.000000004329555 | | | | AVAX | 0.000000004329555 |
| | | | BNB | 7.851520965735710 | | | | BNB | 7.851520965735710 |
| | | | BTC | 0.021194026903260 | | | | BTC | 0.021194026903260 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BULL | 0.000000006600000 | | | | BULL | 0.000000006600000 |
| | | | CHZ | 21,180.10590000000000 | | | | CHZ | 21,180.10590000000000 |
| | | | COIN | 0.00000000052000000 | | | | COIN | 0.00000000052000000 |
| | | | COMP | 0.00000000095000000 | | | | COMP | 0.00000000095000000 |
| | | | ETH | 89.059612560536510 | | | | ETH | 89.059612560536510 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETHBULL | 0.00000000600000000 | | | | ETHBULL | 0.00000000600000000 |
| | | | ETHW | 0.00000000755210 | | | | ETHW | 0.00000000755210 |
| | | | EUL | 906.20453100000000 | | | | EUL | 906.20453100000000 |
| | | | FIDA | 0.00000000850000 | | | | FIDA | 0.00000000850000 |
| | | | FTT | 730.249268973178900 | | | | FTT | 730.249268973178900 |
| | | | IMX | 3,959.51979750000000 | | | | IMX | 3,959.51979750000000 |
| | | | LUNA2 | 13.19051967000000 | | | | LUNA2 | 13.19051967000000 |
| | | | LUNA2_LOCKED | 30.77787923000000 | | | | LUNA2_LOCKED | 30.77787923000000 |
| | | | MAPS | 0.000000003160960 | | | | MAPS | 0.000000003160960 |
| | | | MATIC | 0.000000004063810 | | | | MATIC | 0.000000004063810 |
| | | | RAY | 0.000000002632658 | | | | RAY | 0.000000002632658 |
| | | | RUNE | 0.000000004786190 | | | | RUNE | 0.000000004786190 |
| | | | SRM | 7.06453879000000 | | | | SRM | 7.06453879000000 |
| | | | SRM_LOCKED | 161.24305425000000 | | | | SRM_LOCKED | 161.24305425000000 |
| | | | STEP | 0.00000000100000 | | | | STEP | 0.00000000100000 |
| | | | SUSHI | 0.000000003613850 | | | | SUSHI | 0.000000003613850 |
| | | | TRX | 71.00000000000000 | | | | TRX | 71.00000000000000 |
| | | | UNI | 0.000000006343780 | | | | UNI | 0.000000006343780 |
| | | | UNISWAPBULL | 0.00000000020000000 | | | | UNISWAPBULL | 0.00000000020000000 |
| | | | USD | 232,469.54641478165000 | | | | USD | 232,469.54641478165000 |
| | | | USDT | 0.000000005204113 | | | | USDT | 0.000000005204113 |
| | | | USTC | 256.271525230770000 | | | | USTC | 256.271525230770000 |
| | | | WBTC | 0.000000007782384 | | | | WBTC | 0.000000007782384 |
| | | | YFI | 0.000000000783820 | | | | YFI | 0.000000000783820 |
| 17510 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000000000000 | 70822 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000000000000 |
| | | | BTC | 2.220873720500000 | | | | BTC | 2.220873720500000 |
| | | | ETH | 20.00000000000000 | | | | ETH | 20.00000000000000 |
| | | | ETHW | 20.00000000000000 | | | | ETHW | 20.00000000000000 |
| | | | LUNA2 | 31.04251137000000 | | | | LUNA2 | 31.04251137000000 |
| | | | LUNA2_LOCKED | 72.43252652000000 | | | | LUNA2_LOCKED | 72.43252652000000 |
| | | | LUNC | 100.00000000000000 | | | | LUNC | 100.00000000000000 |
| | | | SAND | 4,500.00000000000000 | | | | SAND | 4,500.00000000000000 |
| | | | SOL | 249.97000000000000 | | | | SOL | 249.97000000000000 |
| | | | USD | 59,794.02822487336000 | | | | USD | 59,794.02822487336000 |
| 84081 | Name on file | FTX Trading Ltd. | USD | 160,000.00000000000000 | 84186 | Name on file | FTX Trading Ltd. | USD | 160,000.00000000000000 |
| 21593 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000000007275 | 54824 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000000007275 |
| | | | BRZ-PERP | 0.00000000000000000 | | | | BRZ-PERP | 0.00000000000000000 |
| | | | BTC | 0.000079680000000 | | | | BTC | 0.000079680000000 |
| | | | BTC-PERP | 0.000000007680000 | | | | BTC-PERP | 0.000000007680000 |
| | | | ETH | 0.000000006070636 | | | | ETH | 0.000000006070636 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.000000003056329 | | | | ETHW | 0.000000003056329 |
| | | | FTT | 31.59164983000000 | | | | FTT | 31.59164983000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | | | SCRT-PERP | 0.00000000000000000 |
| | | | SOL | 0.064744451569555 | | | | SOL | 0.064744451569555 |
| | | | SOL-PERP | -0.000000000014551 | | | | SOL-PERP | -0.000000000014551 |
| | | | SRM | -4,734.92820114000000 | | | | SRM | -4,734.92820114000000 |
| | | | SRM_LOCKED | 4,998.55439593000000 | | | | SRM_LOCKED | 4,998.55439593000000 |
| | | | TRUMP | -0.00000000029103 | | | | TRUMP | -0.00000000029103 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRUMPFEB | 0.00000000004365S | | | | TRUMPFEB | 0.00000000004365S |
| | | | USD | 500,003.09655897340000 | | | | USD | 500,003.09655897340000 |
| | | | USDT | 4.23043459162343 8 | | | | USDT | 4.23043459162343 8 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| 55107 | Name on file | FTX Trading Ltd. | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 57,059.00000000000000 | 91893 | Name on file | FTX Trading Ltd. | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 57,059.00000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,425,000.00000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,425,000.00000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 1,285,000.00000000000000 | | | | LOCKED_MAPS-0.07_VEST-2030 | 1,285,000.00000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 2,141,667.00000000000000 | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 2,141,667.00000000000000 |
| | | | MSRM_LOCKED | 1.00000000000000 | | | | MSRM_LOCKED | 1.00000000000000 |
| | | | SRM | 1,000.00000000000000 | | | | SRM | 22,182,590.00000000000000 |
| | | | SRM_LOCKED | 101,319,118.00000000000000 | | | | SRM_LOCKED | 79,137,528.00000000000000 |
| 17212 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 54449 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | FTT | 250.39420000000000 | | | | FTT | 250.39420000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.02741714019000 | | | | LUNA2 | 0.02741714019000 |
| | | | LUNA2_LOCKED | 0.06397332711000 | | | | LUNA2_LOCKED | 0.06397332711000 |
| | | | LUNC | 5,970.14000000000000 | | | | LUNC | 5,970.14000000000000 |
| | | | SLRS | 0.70000000000000 | | | | SLRS | 0.70000000000000 |
| | | | TRX | 0.00000640000000 | | | | TRX | 0.00000640000000 |
| | | | USD | 1,943.50501154590 1400 | | | | USD | 1,943.50501154590 1400 |
| | | | USDT | 500,508.70029547124000 | | | | USDT | 500,508.70029547124000 |
| 18195 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000210878 0 | 53318 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000210878 0 |
| | | | AVAX | 296.68496054701325 0 | | | | AVAX | 296.68496054701325 0 |
| | | | BNB | 0.00000000278936 0 | | | | BNB | 0.00000000278936 0 |
| | | | BTC | 9.10592575250891 0 | | | | BTC | 9.10592575250891 0 |
| | | | FIDA | 3.45429945000000 | | | | FIDA | 3.45429945000000 |
| | | | FIDA_LOCKED | 7.97306850000000 0 | | | | FIDA_LOCKED | 7.97306850000000 0 |
| | | | FTM | 13,152.19560702009800 | | | | FTM | 13,152.19560702009800 |
| | | | FTT | 0.00000000525600 0 | | | | FTT | 0.00000000525600 0 |
| | | | LINK | 336.52135721893020 0 | | | | LINK | 336.52135721893020 0 |
| | | | MSRM_LOCKED | 1.00000000000000 | | | | MSRM_LOCKED | 1.00000000000000 |
| | | | NEAR | 2,000.03000000000000 | | | | NEAR | 2,000.03000000000000 |
| | | | RUNE | 0.00000002591120 | | | | RUNE | 0.00000002591120 |
| | | | SOL | 22,517.64428582188300 0 | | | | SOL | 22,517.64428582188300 0 |
| | | | SRM | 1,612.43743991000000 0 | | | | SRM | 1,612.43743991000000 0 |
| | | | SRM_LOCKED | 876,066.76302250000000 | | | | SRM_LOCKED | 876,066.76302250000000 |
| | | | UNI | 0.00000000348426 0 | | | | UNI | 0.00000000348426 0 |
| | | | USD | 230,035.37565072117000 0 | | | | USDT | 230,035.37565072117000 0 |
| 38621 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 92142 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 10.81871718750000 0 | | | | BTC | 10.81871718750000 0 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000909 | | | | CEL-PERP | 0.00000000000909 |
| | | | COMP-PERP | 0.00000000000909 | | | | COMP-PERP | 0.00000000000909 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 126.93919514348018 0 | | | | ETH | 126.93919514348018 0 |
| | | | ETH-PERP | -0.00000000000003 | | | | ETH-PERP | -0.00000000000003 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000098160411 3 | | | | FTT | 0.00000098160411 3 |
| | | | FTT-PERP | 0.00000000000909 | | | | FTT-PERP | 0.00000000000909 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00472416536000 0 | | | | LUNA2 | 0.00472416536000 0 |
| | | | LUNA2_LOCKED | 0.01102305251000 0 | | | | LUNA2_LOCKED | 0.01102305251000 0 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000454 | | | | SOL-PERP | 0.00000000000454 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 185.40358279584618 0 | | | | USD | 185.40358279584618 0 |
| | | | USDT | 0.32536306105980 0 | | | | USDT | 0.32536306105980 0 |
| | | | USTC | 0.00000000328295 6 | | | | USTC | 0.00000000328295 6 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000014 | | | | XMR-PERP | 0.00000000000014 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 46647 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 82671 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ATOM | 0.06127175000000 0 | | | | ATOM | 0.06127175000000 0 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.02430528000000 0 | | | | AVAX | 0.02430528000000 0 |
| | | | AVAX-PERP | 0.00000000000909 | | | | AVAX-PERP | 0.00000000000909 |
| | | | BTC | 3.00002491645098 7 | | | | BTC | 3.00002491645098 7 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 34.56632220250000 0 | | | | ETH | 34.56632220250000 0 |
| | | | ETHW | 0.00012782500000 0 | | | | ETHW | 0.00012782500000 0 |
| | | | FTM | 0.00980947000000 0 | | | | FTM | 0.00980947000000 0 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 205.38305175856755 0 | | | | FTT | 205.38305175856755 0 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK | 0.09713825000000 0 | | | | LINK | 0.09713825000000 0 |
| | | | LUNA2 | 1.41288005000000 0 | | | | LUNA2 | 1.41288005000000 0 |
| | | | LUNA2_LOCKED | 3.29672011800000 0 | | | | LUNA2_LOCKED | 3.29672011800000 0 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY | 0.55534500000000 0 | | | | RAY | 0.55534500000000 0 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.00543640000000 0 | | | | SOL | 0.00543640000000 0 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.00000000005456 | | | | SOL-PERP | 0.00000000005456 |
| | | | SRM | 79.36833839000000 | | | | SRM | 79.36833839000000 |
| | | | SRM_LOCKED | 395.15814322000000 | | | | SRM_LOCKED | 395.15814322000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG | 0.74593034000000 | | | | STG | 0.74593034000000 |
| | | | SUSHI | 0.13712250000000 | | | | SUSHI | 0.13712250000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 3,412.46912300000000 | | | | TRX | 3,412.46912300000000 |
| | | | USD | 662,203.52019997870000 | | | | USD | 662,203.52019997870000 |
| | | | USDT | 0.00575664750907 | | | | USDT | 0.00575664750907 |
| | | | USTC | 200.00000000000000 | | | | USTC | 200.00000000000000 |
| | | | XRP | 0.70363000000000 | | | | XRP | 0.70363000000000 |
| 27268 | Name on file | FTX Trading Ltd. | LINK | 144.30000000000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 |
| | | | QI | 612,570.45400000000000 | | | | CRO | 2.59200000000000 |
| | | | SLND | 28.54598500000000 | | | | ETH | 0.00022630000000 |
| | | | USD | 98,338.00000000000000 | | | | ETHW | 0.00022630000000 |
| | | | USDT | 1.33000000000000 | | | | FIDA | 0.41765000000000 |
| | | | | | | | | LINK | 744.30000000000000 |
| | | | | | | | | LTC | 0.00791800000000 |
| | | | | | | | | MATIC | 0.27900000000000 |
| | | | | | | | | MNGO | 9.99600000000000 |
| | | | | | | | | QI | 612,570.45400000000000 |
| | | | | | | | | SLND | 28.54598500000000 |
| | | | | | | | | SOL | 0.00390400000000 |
| | | | | | | | | SRM | 2.07818280000000 |
| | | | | | | | | SRM_LOCKED | 14.79218172000000 |
| | | | | | | | | TRX | 0.00077800000000 |
| | | | | | | | | TULIP | 0.06000000000000 |
| | | | | | | | | UNI | 0.03586500000000 |
| | | | | | | | | USD | 98,338.90642404597000 |
| | | | | | | | | USDT | 1.33021270872332 |
| | | | | | | | | XRP | 0.97500000000000 |
| 55009 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 |
| | | | CRO | 2.59200000000000 | | | | CRO | 2.59200000000000 |
| | | | ETH | 0.00022630000000 | | | | ETH | 0.00022630000000 |
| | | | ETHW | 0.00022630000000 | | | | ETHW | 0.00022630000000 |
| | | | FIDA | 0.41765000000000 | | | | FIDA | 0.41765000000000 |
| | | | LINK | 744.30000000000000 | | | | LINK | 744.30000000000000 |
| | | | LTC | 0.00791800000000 | | | | LTC | 0.00791800000000 |
| | | | MATIC | 0.27900000000000 | | | | MATIC | 0.27900000000000 |
| | | | MNGO | 9.99600000000000 | | | | MNGO | 9.99600000000000 |
| | | | QI | 612,570.45400000000000 | | | | QI | 612,570.45400000000000 |
| | | | SLND | 28.54598500000000 | | | | SLND | 28.54598500000000 |
| | | | SOL | 0.00390400000000 | | | | SOL | 0.00390400000000 |
| | | | SRM | 2.07818280000000 | | | | SRM | 2.07818280000000 |
| | | | SRM_LOCKED | 14.79218172000000 | | | | SRM_LOCKED | 14.79218172000000 |
| | | | TRX | 0.00077800000000 | | | | TRX | 0.00077800000000 |
| | | | TULIP | 0.06000000000000 | | | | TULIP | 0.06000000000000 |
| | | | UNI | 0.03586500000000 | | | | UNI | 0.03586500000000 |
| | | | USD | 98,338.90642404597000 | | | | USD | 98,338.90642404597000 |
| | | | USDT | 1.33021270872332 | | | | USDT | 1.33021270872332 |
| | | | XRP | 0.97500000000000 | | | | XRP | 0.97500000000000 |
| 72560 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 | 77653 | Name on file | FTX Trading Ltd. | BNB | 0.00058600000000 |
| | | | CRO | 2.59200000000000 | | | | CRO | 2.59200000000000 |
| | | | ETH | 0.00022630000000 | | | | ETH | 0.00022630000000 |
| | | | ETHW | 0.00022630000000 | | | | ETHW | 0.00022630000000 |
| | | | FIDA | 0.41765000000000 | | | | FIDA | 0.41765000000000 |
| | | | LINK | 744.30000000000000 | | | | LINK | 744.30000000000000 |
| | | | LTC | 0.00791800000000 | | | | LTC | 0.00791800000000 |
| | | | MATIC | 0.27900000000000 | | | | MATIC | 0.27900000000000 |
| | | | MNGO | 9.99600000000000 | | | | MNGO | 9.99600000000000 |
| | | | QI | 612,570.45400000000000 | | | | QI | 612,570.45400000000000 |
| | | | SLND | 28.54598500000000 | | | | SLND | 28.54598500000000 |
| | | | SOL | 0.00390400000000 | | | | SOL | 0.00390400000000 |
| | | | SRM | 2.07818280000000 | | | | SRM | 2.07818280000000 |
| | | | SRM_LOCKED | 14.79218172000000 | | | | SRM_LOCKED | 14.79218172000000 |
| | | | TRX | 0.00077800000000 | | | | TRX | 0.00077800000000 |
| | | | TULIP | 0.06000000000000 | | | | TULIP | 0.06000000000000 |
| | | | UNI | 0.03586500000000 | | | | UNI | 0.03586500000000 |
| | | | USD | 98,338.90642404597000 | | | | USD | 98,338.90642404597000 |
| | | | USDT | 1.33021270872332 | | | | USDT | 1.33021270872332 |
| | | | XRP | 0.97500000000000 | | | | XRP | 0.97500000000000 |
| 49896 | Name on file | FTX Trading Ltd. | AUD | 799.34442670000000 | 92006 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | BNB | 100.33532983800000 | | | | ADA-PERP | 0.00000000000000 |
| | | | BTC | 13.02090900803995 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ETH | 28.00698633961299 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000601142 | | | | AMPL-PERP | 0.00000000000000 |
| | | | FTT | 150.01152640526271 | | | | APE-PERP | 0.00000000000000 |
| | | | SRM | 1.03601101000000 | | | | AR-PERP | -0.00000000000013 |
| | | | SRM_LOCKED | 846.98955475000000 | | | | ATOM-PERP | -0.00000000000013 |
| | | | USD | 39,497.32211977949241 | | | | AUD | 799.34442670298860 |
| | | | USDT | 91,390.70571203041073 | | | | AVAX-PERP | -0.00000000000042 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000007 |
| | | | | | | | | BNB | 100.33532983800000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 13.02090908019950 |
| | | | | | | | | BTC-MOVE-WK-20210730 | -0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000007 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | -0.00000000000028 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000000568 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 28.00698633961297 |
| | | | | | | | | ETHBULL | 0.00000000339000 |
| | | | | | | | | ETH-PERP | -0.00000000000099 |
| | | | | | | | | ETHW | 0.00000006301142 |
| | | | | | | | | FIL-PERP | -0.00000000000039 |
| | | | | | | | | FLM-PERP | 0.00000000017280 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 150.01152640526260 |
| | | | | | | | | FTT-PERP | -0.00000000000999 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000001818 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000909 |
| | | | | | | | | LTC-20210625 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000454 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000056 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.036011010000000 |
| | | | | | | | | SRM_LOCKED | 846.989551475000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000007275 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX | 0.962513500000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000001818 |
| | | | | | | | | USD | 39,497.322119778204000 |
| | | | | | | | | USDT | 91,390.705712030410000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000021 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000009500000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 14179 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000372197 | 92260 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000372197 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000006500000 | | | | ALCX | 0.000000006500000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000002721990 | | | | AVAX | 0.000000002721990 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 3.453010610744668 | | | | BTC | 3.453010610744668 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 51.997048605533436 | | | | ETH | 51.997048605533436 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000921841 | | | | ETHW | 0.000000000921841 |
| | | | EUR | 50,008.619604845500000 | | | | EUR | 50,008.619604845500000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 151.172138428883530 | | | | FTT | 151.172138428883530 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 10,332.864647088885000 | | | | LINK | 10,332.864647088885000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000500000 | | | | MKR | 0.000000000500000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000006320174 | | | | SNX | 0.000000006320174 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007458142 | | | | SOL | 0.000000007458142 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.043788740000000 | | | | SRM | 0.043788740000000 |
| | | | SRM_LOCKED | 24.703456550000000 | | | | SRM_LOCKED | 24.703456550000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 59,002.236590967100000 | | | | USD | 59,002.236590967100000 |
| | | | USDT | 0.000000002337092 | | | | USDT | 0.000000002337092 |
| | | | WBTC | 0.000000007205520 | | | | WBTC | 0.000000007205520 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000007500000 | | | | YFI | 0.000000007500000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 23866 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70912 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000009 | | | | APE-PERP | 0.000000000000009 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000001818 | | | | AUDIO-PERP | -0.000000000001818 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 | | | | BAL-0624 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001776000 | | | | BTC | 0.000000001776000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-0624 | 0.00000000000000000 | | | | CHZ-0624 | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | DOGE-0624 | 0.00000000000000000 | | | | DOGE-0624 | 0.00000000000000000 |
| | | | DOGE-1230 | 0.00000000000000000 | | | | DOGE-1230 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT | 0.00000000400000000 | | | | DOT | 0.00000000400000000 |
| | | | DYDX-PERP | -0.00000000000001818 | | | | DYDX-PERP | -0.00000000000001818 |
| | | | EDEN-0624 | 0.00000000000000000 | | | | EDEN-0624 | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | | | EDEN-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-0624 | 0.00000000000000000 | | | | EOS-0624 | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000113 | | | | ETC-PERP | 0.00000000000000113 |
| | | | ETH | 144.8137639124088830 | | | | ETH | 144.8137639124088830 |
| | | | ETHW | 144.2144113311127820 | | | | ETHW | 144.2144113311127820 |
| | | | FIL-0624 | 0.00000000000000000 | | | | FIL-0624 | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | -0.00000000000000909 | | | | GAL-PERP | -0.00000000000000909 |
| | | | GLMR-PERP | 0.00000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HOOD | 0.00000001409233 | | | | HOOD | 0.00000001409233 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | IOST-PERP | 0.00000000000000000 | | | | IOST-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000454 | | | | KNC-PERP | 0.00000000000000454 |
| | | | KSOS-PERP | 0.00000000000000000 | | | | KSOS-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 11.01291398000000 | | | | LUNA2 | 11.01291398000000 |
| | | | LUNA2_LOCKED | 25.69679929000000 | | | | LUNA2_LOCKED | 25.69679929000000 |
| | | | LUNC | 2,398,085.2062754880000 | | | | LUNC | 2,398,085.2062754880000 |
| | | | LUNC-PERP | 0.00000000018554 | | | | LUNC-PERP | 0.00000000018554 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MOB-PERP | -0.00000000002501 | | | | MOB-PERP | -0.00000000002501 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000001454 | | | | MTL-PERP | 0.00000000000001454 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | ORBS-PERP | 0.00000000000000000 | | | | ORBS-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | | | PROM-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 | | | | RAMP-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | | | RNDR-PERP | 0.00000000000000000 |
| | | | RON-PERP | 0.00000000000001818 | | | | RON-PERP | 0.00000000000001818 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-0624 | 0.00000000000000000 | | | | SOL-0624 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | STEP-PERP | -0.00000000021827 | | | | STEP-PERP | -0.00000000021827 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.00000000423240 | | | | SUSHI | 0.00000000423240 |
| | | | SUSHI-0624 | 0.00000000000000000 | | | | SUSHI-0624 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP | 0.00000000966156650 | | | | SXP | 0.00000000966156650 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-0624 | 0.00000000000000000 | | | | THETA-0624 | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX-0624 | 0.00000000000000000 | | | | TRX-0624 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 | | | | TULIP-PERP | 0.00000000000000000 |
| | | | TWTR-0624 | 0.00000000000000000 | | | | TWTR-0624 | 0.00000000000000000 |
| | | | USD | -8,037.9743673637900000 | | | | USD | -8,037.9743673637900000 |
| | | | USDT | 180,207.4508143422400000 | | | | USDT | 180,207.4508143422400000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-0624 | 0.00000000000000000 | | | | WAVES-0624 | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000007 | | | | YFI-PERP | 0.00000000000000007 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 50218 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 50222 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-20210924 | 0.00000000000000000 | | | | ALGO-20210924 | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATOM | 0.00981750000000 | | | | ATOM | 0.00981750000000 |
| | | | ATOM-0325 | 0.00000000000001341 | | | | ATOM-0325 | 0.00000000000001341 |
| | | | ATOM-0624 | 0.00000000000000000 | | | | ATOM-0624 | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND | 0.04150000000000 | | | | BAND | 0.04150000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BNB | 518.00000000000000 | | | | BNB | 518.00000000000000 |
| | | | BNB-0325 | 0.00000000000000000 | | | | BNB-0325 | 0.00000000000000000 |
| | | | BNB-0624 | 0.00000000000000000 | | | | BNB-0624 | 0.00000000000000000 |
| | | | BNB-20210924 | 0.00000000000000000 | | | | BNB-20210924 | 0.00000000000000000 |
| | | | BNB-20211231 | 0.00000000000000000 | | | | BNB-20211231 | 0.00000000000000000 |
| | | | BNBBULL | 0.00000000000000000 | | | | BNBBULL | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA | 0.00161000000000 | | | | BOBA | 0.00161000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000001300000 | | | | BTC | 0.00000001300000 |
| | | | BTC-20210924 | 0.00000000000000000 | | | | BTC-20210924 | 0.00000000000000000 |
| | | | BTC-MOVE-0303 | 0.00000000000000000 | | | | BTC-MOVE-0303 | 0.00000000000000000 |
| | | | BTC-PERP | -0.00000000000003 | | | | BTC-PERP | -0.00000000000003 |
| | | | BULL | 0.00000000605000 | | | | BULL | 0.00000000605000 |
| | | | CAKE-PERP | 0.00000000000397 | | | | CAKE-PERP | 0.00000000000397 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DOGE | 4.00000000000000000 | | | | DOGE | 4.00000000000000000 |
| | | | DOGE-20210924 | 0.00000000000000000 | | | | DOGE-20210924 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOSBULL | 0.00528500000000000 | | | | EOSBULL | 0.00528500000000000 |
| | | | ETH | 0.00000011000000000 | | | | ETH | 0.00000011000000000 |
| | | | ETH-0624 | 0.00000000000000000 | | | | ETH-0624 | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 | | | | ETH-20210924 | 0.00000000000000000 |
| | | | ETHBULL | 0.00000000100000000 | | | | ETHBULL | 0.00000000100000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000005400000000 | | | | ETHW | 0.00000005400000000 |
| | | | EUR | 0.00666401016439400 | | | | EUR | 0.00666401016439400 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM | 0.11654000000000000 | | | | FTM | 0.11654000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 156.78952283000000 | | | | FTT | 156.78952283000000 |
| | | | FTT-PERP | -0.00000000000909 | | | | FTT-PERP | -0.00000000000909 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000000341 | | | | LINK-PERP | -0.00000000000000341 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.00006566000000000 | | | | LTC | 0.00006566000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG | 0.00161000000000000 | | | | OMG | 0.00161000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SOL | 0.00824759000000000 | | | | SOL | 0.00824759000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.30221244000000000 | | | | SRM | 0.30221244000000000 |
| | | | SRM_LOCKED | 174.57805284000000 | | | | SRM_LOCKED | 174.57805284000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.39799297433757 5 | | | | SUSHI | 0.39799297433757 5 |
| | | | SUSHI-20210924 | 0.00000000000000000 | | | | SUSHI-20210924 | 0.00000000000000000 |
| | | | SUSHIBULL | 0.05246506000000000 | | | | SUSHIBULL | 0.05246506000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000900000000000 | | | | TRX | 0.00000900000000000 |
| | | | USD | 99.76890970233737 0 | | | | USD | 99.76890970233737 0 |
| | | | USDT | 37.07946336387949 0 | | | | USDT | 37.07946336387949 0 |
| | | | VETBULL | 0.00058305100000000 | | | | VETBULL | 0.00058305100000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | | | XAUT-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 78549 | Name on file | FTX Trading Ltd. | ATLAS | 119,371.16447368000000 | 91764 | Name on file | FTX Trading Ltd. | AR-PERP | 0.00000000000000000 |
| | | | ATLAS_IEF_LOCKED | 6,684,785.21052632000000 | | | | ATLAS | 119,371.16447368000000 |
| | | | FIDA_IEF_LOCKED | 14,735.46666660000000 | | | | ATLAS_IEF_LOCKED | 6,684,785.21052632000000 |
| | | | PYTH_IEF_LOCKED | 702,083.00000000000000 | | | | BTC | 0.00005118319730400 |
| | | | RAY | 544.26666640000000 | | | | DYDX | 0.00000001000000000 |
| | | | SOL | 69.52863848338256 0 | | | | ETH | -0.00500079286796 7 |
| | | | SOL_IEF_LOCKED | 970.47136152000000 | | | | FIDA | 1,052.53333331000000 |
| | | | SRM | 2,897.49822321000000 | | | | FIDA_IEF_LOCKED | 14,735.46666660000000 |
| | | | USD | 123,898.61595143000000 | | | | FTT | 0.01856322151321 1 |
| | | | USD_IEF_LOCKED | 105,962.65725000000000 | | | | IMX | 0.02186710000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00623425514000 00 |
| | | | | | | | | LUNA2_LOCKED | 0.01454659620000 00 |
| | | | | | | | | LUNC | 0.00105414147199 2 |
| | | | | | | | | LUNC-PERP | 0.00000000003637 |
| | | | | | | | | MAPS | 3,560.26666668000000 |
| | | | | | | | | MAPS_IEF_LOCKED | 49,843.73333332000000 |
| | | | | | | | | MATIC | 0.36566500000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OXY | 1,534.13333334000000 |
| | | | | | | | | OXY_IEF_LOCKED | 21,477.86666666000000 |
| | | | | | | | | POLIS_IEF_LOCKED | 34,020.15000000000000 |
| | | | | | | | | PYTH_IEF_LOCKED | 702,083.00000000000000 |
| | | | | | | | | RAY | 544.26666640000000 |
| | | | | | | | | RAY_IEF_LOCKED | 7,619.73333336000000 |
| | | | | | | | | SOL | 69.52863848338256 0 |
| | | | | | | | | SOL_IEF_LOCKED | 970.47136152000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 2,897.49822321000000 |
| | | | | | | | | SRM_IEF_LOCKED | 33,573.70919263000000 |
| | | | | | | | | SRM_LOCKED | 3,418.38386196000000 |
| | | | | | | | | USD | 123,899.63131196000000 |
| | | | | | | | | USD_IEF_LOCKED | 105,962.65725000000000 |
| | | | | | | | | USTC | 0.88248900000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| 23587 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 66795 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALCX-PERP | 0.00000000000000000 | | | | ALCX-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000001364 | | | | ALICE-PERP | 0.00000000000001364 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000454 | | | | APE-PERP | 0.00000000000000454 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000002160 | | | | ATOM-PERP | 0.00000000000002160 |
| | | | AVAX-PERP | 0.00000000000000028 | | | | AVAX-PERP | 0.00000000000000028 |
| | | | AXS-PERP | 0.00000000000000227 | | | | AXS-PERP | 0.00000000000000227 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BAT | 0.00000011000000000 | | | | BAT | 0.00000011000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC | 11.36379105258477 5 | | | | BTC | 11.36379105258477 5 |
| | | | BTC-PERP | 0.00000000000000002 | | | | BTC-PERP | 0.00000000000000002 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000014 | | | | COMP-PERP | -0.000000000000014 |
| | | | CREAM-PERP | -0.000000000000227 | | | | CREAM-PERP | -0.000000000000227 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000909 | | | | CVX-PERP | -0.000000000000909 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000003865 | | | | DOT-PERP | -0.000000000003865 |
| | | | EGLD-PERP | -0.000000000000028 | | | | EGLD-PERP | -0.000000000000028 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004000000 | | | | ETH | 0.000000004000000 |
| | | | ETH-PERP | -0.000000000000016 | | | | ETH-PERP | -0.000000000000016 |
| | | | EUR | 0.000000018483113 | | | | EUR | 0.000000018483113 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000021827 | | | | FLM-PERP | -0.000000000021827 |
| | | | FLOW-PERP | 0.000000000000028 | | | | FLOW-PERP | 0.000000000000028 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,194.372988069361800 | | | | FTT | 1,194.372988069361800 |
| | | | FTT-PERP | 0.000000000000454 | | | | FTT-PERP | 0.000000000000454 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000058207 | | | | GST-PERP | -0.000000000058207 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000909 | | | | KAVA-PERP | 0.000000000000909 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000031 | | | | KSM-PERP | -0.000000000000031 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000511 | | | | LINK-PERP | 0.000000000000511 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000004187532 | | | | LTC | 0.000000004187532 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000001023 | | | | LUNC-PERP | -0.000000000001023 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000001 | | | | MKR-PERP | -0.000000000000001 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000454 | | | | MTL-PERP | 0.000000000000454 |
| | | | NEAR-PERP | -0.000000000000454 | | | | NEAR-PERP | -0.000000000000454 |
| | | | NEO-PERP | 0.000000000000227 | | | | NEO-PERP | 0.000000000000227 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000001818 | | | | QTUM-PERP | 0.000000000001818 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000025000000 | | | | ROOK | 0.000000025000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000909 | | | | RUNE-PERP | -0.000000000000909 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000810 | | | | SOL-PERP | -0.000000000000810 |
| | | | SRM | 0.876058486460000 | | | | SRM | 0.876058486460000 |
| | | | SRM_LOCKED | 694.907778650000000 | | | | SRM_LOCKED | 694.907778650000000 |
| | | | SRM0-PERP | 0.000000000000000 | | | | SRM0-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000003637 | | | | THETA-PERP | -0.000000000003637 |
| | | | TOMO-PERP | 0.000000000001818 | | | | TOMO-PERP | 0.000000000001818 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000227 | | | | UNI-PERP | 0.000000000000227 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 109,719.470861497670000 | | | | USD | 109,719.470861497670000 |
| | | | USDT | 0.000000020480366 | | | | USDT | 0.000000020480366 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 13675 | Name on file | FTX Trading Ltd. | BTC | 0.694687755000000 | 88160 | Name on file | FTX Trading Ltd. | BTC | 0.694687755000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 30.496907800000000 | | | | ETH | 30.496907800000000 |
| | | | ETH-20210326 | 0.000000000000022 | | | | ETH-20210326 | 0.000000000000022 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 30.496907800000000 | | | | ETHW | 30.496907800000000 |
| | | | FTT | 0.515253830000000 | | | | FTT | 0.515253830000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 14,047.152500000000000 | | | | MATIC | 14,047.152500000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 38.993370000000000 | | | | SOL | 38.993370000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 19.711629130000000 | | | | SRM | 19.711629130000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SRM_LOCKED | 160.28837087000000 | | | | SRM_LOCKED | 160.28837087000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210625 | 0.00000000000000 | | | | SXP-20210625 | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000001455 | | | | SXP-PERP | -0.00000000000001455 |
| | | | USD | 41,767.65453299608600 | | | | USD | 41,767.65453299608600 |
| | | | XRP-20210625 | 0.00000000000000 | | | | XRP-20210625 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 49565 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000114 | 81545* | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000114 |
| | | | BNB-PERP | 0.00000000000000113 | | | | BNB-PERP | 0.00000000000000114 |
| | | | BTC | 0.99980000000000 | | | | BTC | 0.99980000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000001818 | | | | DOT-PERP | 0.00000000000001819 |
| | | | ETH | 5.36959270000000 | | | | ETH | 5.36959270000000 |
| | | | ETH-PERP | 0.00000000000003 | | | | ETH-PERP | 0.00000000000004 |
| | | | ETHW | 5.36959270000000 | | | | ETHW | 5.36959270000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | -0.00000000000072776 | | | | FTT-PERP | -0.00000000000072776 |
| | | | GHS | 100.00000000000000 | | | | GHS | 100.00000000000000 |
| | | | LUNA2 | 0.02295729812000 | | | | LUNA2 | 0.02295729812000 |
| | | | LUNA2_LOCKED | 0.05356702895000 | | | | LUNA2_LOCKED | 0.05356702895000 |
| | | | LUNC | 4,999.00000000000000 | | | | LUNC | 4,999.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | SOL | 582.69000000000000 | | | | SOL | 582.69000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.56366765000000 | | | | SRM | 0.56366765000000 |
| | | | SRM_LOCKED | 2.43633235000000 | | | | SRM_LOCKED | 2.43633235000000 |
| | | | TRX | 0.00005000000000 | | | | TRX | 0.00005000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | -410,897.35298715305000 | | | | USD | -410,897.35298715300000 |
| | | | USDT | 700,317.38654393400000 | | | | USDT | 700,317.38654393400000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 46815 | Name on file | FTX Trading Ltd. | ABNB | 1.00000000000000 | 87048 | Name on file | FTX Trading Ltd. | ABNB | 1.00000000000000 |
| | | | ALGO | 250.00000000000000 | | | | ALGO | 250.00000000000000 |
| | | | AMC | 0.80000000000000 | | | | AMC | 0.80000000000000 |
| | | | AMZN | 2.59400000000000 | | | | AMZN | 2.59400000000000 |
| | | | AMZN-1230 | 0.00000000000000 | | | | AMZN-1230 | 0.00000000000000 |
| | | | APT | 25.00000000000000 | | | | APT | 25.00000000000000 |
| | | | ATOM | 10.00000000000000 | | | | ATOM | 10.00000000000000 |
| | | | BAR | 20.00000000000000 | | | | BAR | 20.00000000000000 |
| | | | BCH | 1.50000000000000 | | | | BCH | 1.50000000000000 |
| | | | BILI | 201.87287175000000 | | | | BILI | 201.87287175000000 |
| | | | BNB | 0.20881498000000 | | | | BNB | 0.20881498000000 |
| | | | BTC | 0.00000000553457 | | | | BTC | 0.00000000553457 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BYND | 6.41000000000000 | | | | BYND | 6.41000000000000 |
| | | | CAD | 1,410.00000000010000 | | | | CAD | 1,410.00000000010000 |
| | | | CGC | 98.80000000000000 | | | | CGC | 98.80000000000000 |
| | | | DOGE | 100.00000000000000 | | | | DOGE | 100.00000000000000 |
| | | | DOT | 2.00000000000000 | | | | DOT | 2.00000000000000 |
| | | | ETH | 1.54657783158540 | | | | ETH | 1.54657783158540 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 21.44657764025720 | | | | ETHW | 21.44657764025720 |
| | | | FTM | 100.00000000000000 | | | | FTM | 100.00000000000000 |
| | | | FTT | 0.00000001000000 | | | | FTT | 0.00000001000000 |
| | | | GOOGL | 2.00000000000000 | | | | GOOGL | 2.00000000000000 |
| | | | HT | 2.00000000000000 | | | | HT | 2.00000000000000 |
| | | | HTHEDGE | 1.00000000000000 | | | | HTHEDGE | 1.00000000000000 |
| | | | JPY | 1,286.82076774000000 | | | | JPY | 1,286.82076774000000 |
| | | | LTC | 2.00000000000000 | | | | LTC | 2.00000000000000 |
| | | | LTC-PERP | -0.00000000000009 | | | | LTC-PERP | -0.00000000000009 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP | 10,000.00000000000000 | | | | SLP | 10,000.00000000000000 |
| | | | SOL | 5.00000000000000 | | | | SOL | 5.00000000000000 |
| | | | SRM | 0.90670872000000 | | | | SRM | 0.90670872000000 |
| | | | SRM_LOCKED | 523.77540632000000 | | | | SRM_LOCKED | 523.77540632000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SYN | 101.00000000000000 | | | | SYN | 101.00000000000000 |
| | | | TRX | 10.00000000000000 | | | | TRX | 10.00000000000000 |
| | | | USD | 977,165.06876761900000 | | | | USD | 977,165.06876761900000 |
| | | | USDT | 0.00000000235758 | | | | USDT | 0.00000000235758 |
| | | | WBTC | 0.00000003702105 | | | | WBTC | 0.00000003702105 |
| | | | XRP | 100.00000000000000 | | | | XRP | 100.00000000000000 |
| 82430 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 82755 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00000000000000 | | | | ALPHA | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000001 | | | | BTC-20211231 | 0.00000000000001 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000149880 | | | | FTT | 0.00000000149880 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL-PERP | -19,789.10000000000000 | | | | SOL-PERP | -19,789.10000000000000 |
| | | | SRM | 4.12339753000000 | | | | SRM | 4.12339753000000 |
| | | | SRM_LOCKED | 665.87960971000000 | | | | SRM_LOCKED | 665.87960971000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 | | | | TRX-20210625 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 493,022.59512966784000 | | | | USD | 493,022.59512966784000 |
| | | | USDT | 0.00000021687416 | | | | USDT | 0.00000021687416 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 6352 | Name on file | FTX Trading Ltd. | 1INCH | 1.00684064000000 | 64707 | Name on file | FTX Trading Ltd. | 1INCH | 1.00684064000000 |
| | | | AAVE | 1.03012509000000 | | | | AAVE | 1.03012509000000 |
| | | | AKRO | 1.00000000000000 | | | | AKRO | 1.00000000000000 |
| | | | ALPHA | 2.00000000000000 | | | | ALPHA | 2.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BAT | 1.00000000000000 | | | | BAT | 1.00000000000000 |
| | | | BTC | 0.00000715000000 | | | | BTC | 0.00000715000000 |
| | | | CEL | 1.01673309000000 | | | | CEL | 1.01673309000000 |
| | | | CHZ | 1.00000000000000 | | | | CHZ | 1.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | ETH | 0.00023530000000 | | | | ETH | 0.00023530000000 |
| | | | ETHW | 0.00023530000000 | | | | ETHW | 0.00023530000000 |
| | | | FIDA | 3.09023915000000 | | | | FIDA | 3.09023915000000 |
| | | | GRT | 1.00000000000000 | | | | GRT | 1.00000000000000 |
| | | | HOLY | 1.03010627000000 | | | | HOLY | 1.03010627000000 |
| | | | LUNA2 | 0.03229591666000 | | | | LUNA2 | 0.03229591666000 |
| | | | LUNA2_LOCKED | 0.07535713888000 | | | | LUNA2_LOCKED | 0.07535713888000 |
| | | | LUNC | 7,100.04467797000000 | | | | LUNC | 7,100.04467797000000 |
| | | | MATIC | 2.05744526000000 | | | | MATIC | 2.05744526000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SUSHI | 1.03140302000000 | | | | SUSHI | 1.03140302000000 |
| | | | SXP | 1.00554711000000 | | | | SXP | 1.00554711000000 |
| | | | TOMO | 2.03801210000000 | | | | TOMO | 2.03801210000000 |
| | | | TRU | 1.00000000000000 | | | | TRU | 1.00000000000000 |

81545* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRX | 2.00078100000000 | | | | TRX | 2.00078100000000 |
| | | | UBXT | 2.00000000000000 | | | | UBXT | 2.00000000000000 |
| | | | USD | 215,630.76648819340000 | | | | USDT | 215,630.76648819340000 |
| | | | USDT | 0.00000000006446168 | | | | USDT | 0.00000000006446168 |
| 85500 | Name on file | FTX Trading Ltd. | USD | 290,419.63092470187000 | 13032 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000001 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | -0.00000000000010 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTT | 996,900.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | -0.00000000698491 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KBTT-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00002477196030 |
| | | | | | | | | LUNA2_LOCKED | 0.00005781345739 0 |
| | | | | | | | | LUNC | 0.00000000540138 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 2.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MCB-PERP | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000227 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000007 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | -0.00000000010913 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 136.0000500000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 290,419.6309247018700000 |
| | | | | | | | | USDT | 9.9026393443824466 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 66310 | Name on file | FTX Trading Ltd. | BTC | -0.0004582688511215 | 66360 | Name on file | FTX Trading Ltd. | BTC | -0.0004582688511215 |
| | | | LUNA2 | 103.4558019000000000 | | | | LUNA2 | 103.4558019000000000 |
| | | | LUNA2_LOCKED | 241.3968710000000000 | | | | LUNA2_LOCKED | 241.3968710000000000 |
| | | | LUNC | -0.0000000049565812 | | | | LUNC | -0.0000000049565812 |
| | | | SOL | -0.0565234674863443 | | | | SOL | -0.0565234674863443 |
| | | | USD | 154,860.3905916444200000 | | | | USD | 154,860.3905916444200000 |
| | | | USDT | -1.7811026590789333 | | | | USDT | -1.7811026590789333 |
| | | | XRP | -20.6481231039544850 | | | | XRP | -20.6481231039544850 |
| 57845 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.0000000000000000 | 92939 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000001818 | | | | BIDEN | 0.0000000000001818 |
| | | | BNB | 0.0000000089164420 | | | | BNB | 0.0000000089164420 |
| | | | BTC | 3.5161692945378883 | | | | BTC | 3.5161692945378883 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0000000006499012 | | | | DYDX | 0.0000000006499012 |
| | | | ETH | 103.1901809770268700 | | | | ETH | 103.1901809770268700 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | -0.0000000000000019 |
| | | | ETHW | 0.0000000007026872 | | | | ETHW | 0.0000000007026872 |
| | | | FTT | 0.0000000029737769 | | | | FTT | 0.0000000029737769 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | -0.0000000000000909 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 5,528.6875246400000000 | | | | SOL | 5,528.6875246400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000003637 |
| | | | SRM | 19,319.6638699500000000 | | | | SRM | 19,319.6638699500000000 |
| | | | SRM_LOCKED | 83,297.9726089100000000 | | | | SRM_LOCKED | 83,297.9726089100000000 |
| | | | USD | 0.0000126609304451 | | | | USD | 0.0000126609304451 |
| | | | USDT | 0.0000000005703996 | | | | USDT | 0.0000000005703996 |
| 19588 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000005493403 | 44729 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 |
| | | | BTC | 0.0000671040867440 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | CRV | 25,001.1318282900000000 | | | | AAVE | 0.0000000005493403 |
| | | | CVX | 806.0565687400000000 | | | | AAVE-20201225 | 0.0000000000000000 |
| | | | ETH | 0.0006345363844429 | | | | AAVE-20210326 | 0.0000000000000014 |
| | | | ETHW | 0.0000000002607780 | | | | AAVE-20210625 | 0.0000000000000227 |
| | | | EUR | 0.0000000072767731 | | | | AAVE-20210924 | 0.0000000000000000 |
| | | | FTT | 1,000.6601008892585860 | | | | AAVE-PERP | -0.0000000000001364 |
| | | | FXS | 0.1000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | SOL | 0.0000000027823399 | | | | ADA-PERP | 0.0000000000000000 |
| | | | SRM | 188.8769349700000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 3,862.8387981000000000 | | | | ALPHA | 0.0000000004059374 |
| | | | SUSHI | 0.0000000030375584 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000190000000000 | | | | APE-PERP | 0.0000000000277275 |
| | | | UNI | 0.0000000002871052 | | | | APT-PERP | 0.0000000000000000 |
| | | | USD | 259,120.3215839698340098 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | USDT | 250,000.0102651385428895 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000007851527 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | -0.0000000000002955 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000003637 |
| | | | | | | | | BAL-20201225 | 0.0000000000000000 |
| | | | | | | | | BAL-20210326 | 0.0000000000000000 |
| | | | | | | | | BAL-20210625 | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000909 |
| | | | | | | | | BAND-PERP | 0.0000000000000227 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIDEN | -0.0000000000002728 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-20200925 | -0.0000000000000284 |
| | | | | | | | | BNB-20201225 | 0.0000000000000000 |
| | | | | | | | | BNB-20210326 | 0.0000000000000000 |
| | | | | | | | | BNB-20210625 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000224 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000671040867440 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-20200626 | 0.0000000000000000 |
| | | | | | | | | BTC-20200925 | 0.0000000000000000 |
| | | | | | | | | BTC-20201225 | 0.0000000000000000 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0000000000000008 |
| | | | | | | | | CAKE-PERP | 0.0000000000003637 |
| | | | | | | | | CEL-PERP | -0.0000000000014551 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0000993883000000 |
| | | | | | | | | COMP-20201225 | 0.0000000000000000 |
| | | | | | | | | COMP-20210326 | 0.0000000000000056 |
| | | | | | | | | COMP-20210625 | 0.0000000000000007 |
| | | | | | | | | COMP-20210924 | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | -0.0000000000001705 |
| | | | | | | | | CREAM-PERP | -0.0000000000000010 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 25,001.1318282900000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX | 806.0565687400000000 |
| | | | | | | | | CVX-PERP | 0.0000000000030932 |
| | | | | | | | | DEFI-PERP | -0.0000000000000014 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20201225 | 0.0000000000000000 |
| | | | | | | | | DOT-20210326 | 0.0000000000000000 |
| | | | | | | | | DOT-20210924 | 0.0000000000000000 |
| | | | | | | | | DOT-20211231 | 0.0000000000001823 |
| | | | | | | | | DOT-PERP | 0.0000000000005456 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-20200925 | 0.0000000000000009 |
| | | | | | | | | EOS-20210326 | -0.0000000000001818 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000909 |
| | | | | | | | | ETH | 0.0006345363844429 |
| | | | | | | | | ETH-20200925 | 0.0000000000000028 |
| | | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | -0.0000000000000024 |
| | | | | | | | | ETH-20210625 | 0.0000000000000014 |
| | | | | | | | | ETH-20210924 | 0.0000000000000085 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000002607780 |
| | | | | | | | | EUR | 0.0000000072767731 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 1,000.660100889258600 |
| | | | | | | | | FTT-PERP | -0.000000000008640 |
| | | | | | | | | FXS | 0.100000000000000 |
| | | | | | | | | FXS-PERP | -0.000000000000909 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GME-20210625 | 0.000000000000000 |
| | | | | | | | | GMEPRE | 0.000000000182088 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000021827 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000909 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOGAN2021 | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000020927880 |
| | | | | | | | | LUNA2_LOCKED | 0.000000048811720 |
| | | | | | | | | LUNC | 0.004557086462560 |
| | | | | | | | | LUNC-PERP | -0.000000011925294 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB | 0.000000100000000 |
| | | | | | | | | MKR-PERP | 0.000000000000085 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000003637 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.000000005997805 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | -0.000000000000426 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000014551 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000004762581 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000007823399 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000909 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 188.876934070000000 |
| | | | | | | | | SRM_LOCKED | 3,862.838798100000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000081854 |
| | | | | | | | | SUSHI | 0.000000003075584 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20201225 | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | 0.000000000007275 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000019000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000002871052 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-20210326 | -0.000000000003637 |
| | | | | | | | | UNI-20211231 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000456 |
| | | | | | | | | USD | 259,120.321583969660000 |
| | | | | | | | | USDT | 250,000.010265113855000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-0325 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | -0.000000000000001 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000007851527 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000011250000 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | -0.000000000000001 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 19386 | Name on file | FTX Trading Ltd. | AAPL | 0.580000000000000 | 78769 | Name on file | FTX Trading Ltd. | AAPL | 0.580000000000000 |
| | | | AMZN | 0.600000000000000 | | | | AMZN | 0.600000000000000 |
| | | | BNB | 0.004696002305405 | | | | BNB | 0.004696002305405 |
| | | | BTC | 71.580861836476020 | | | | BTC | 71.580861836476020 |
| | | | CBSE | -0.000000003926410 | | | | CBSE | -0.000000003926410 |
| | | | COIN | 0.000000001397200 | | | | COIN | 0.000000001397200 |
| | | | DOGE | 0.000046909499707 | | | | DOGE | 0.000046909499707 |
| | | | DOGEBULL | 0.000000008894600 | | | | DOGEBULL | 0.000000008894600 |
| | | | ETH | 0.000000008589510 | | | | ETH | 0.000000008589510 |
| | | | FB | 0.410000000000000 | | | | FB | 0.410000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005259047 | | | | FTT | 0.000000005259047 |
| | | | GOOGL | 0.720000000000000 | | | | GOOGL | 0.720000000000000 |
| | | | LUNA2 | 142.043081700000000 | | | | LUNA2 | 142.043081700000000 |
| | | | LUNA2_LOCKED | 331.433857200000000 | | | | LUNA2_LOCKED | 331.433857200000000 |
| | | | LUNC | 39,315.904941630110000 | | | | LUNC | 39,315.904941630110000 |
| | | | MOB | 1,457.500000010461200 | | | | MOB | 1,457.500000010461200 |
| | | | RUNE | 0.000000002243450 | | | | RUNE | 0.000000002243450 |
| | | | SRM | 53.856461590000000 | | | | SRM | 53.856461590000000 |
| | | | SRM_LOCKED | 315.459012470000000 | | | | SRM_LOCKED | 315.459012470000000 |
| | | | TSLA | 0.270000000000000 | | | | TSLA | 0.270000000000000 |
| | | | USD | -94,456.782293493040000 | | | | USD | -94,456.782293493040000 |
| | | | USDT | -766,155.836157246400000 | | | | USDT | -766,155.836157246400000 |
| | | | XRP | 0.000000019054248 | | | | XRP | 0.000000019054248 |
| | | | XTZBULL | 0.000000005000000 | | | | XTZBULL | 0.000000005000000 |
| 18390 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009587810 | 85038 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009587810 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 179,900.000000000000000 | | | | ATLAS | 179,900.000000000000000 |
| | | | AVAX | 150.180886313514180 | | | | AVAX | 150.180886313514180 |
| | | | AXS | 9.476203140000000 | | | | AXS | 9.476203140000000 |
| | | | BNB | 0.004052455216489 | | | | BNB | 0.004052455216489 |
| | | | BTC | 3.635511528351641 | | | | BTC | 3.635511528351641 |
| | | | CHZ | 0.149160300000000 | | | | CHZ | 0.149160300000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 0.000000004657150 | | | | DOGE | 0.000000004657150 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 79.495117968750440 | | | | ETH | 79.495117968750440 |
| | | | ETHW | 0.006418892139441 | | | | ETHW | 0.006418892139441 |
| | | | FTT | 1,148.362689060000000 | | | | FTT | 1,148.362689060000000 |
| | | | MAPS | 78.217838870000000 | | | | MAPS | 78.217838870000000 |
| | | | MOB | 0.007716069911120 | | | | MOB | 0.007716069911120 |
| | | | NEAR | 0.005091680000000 | | | | NEAR | 0.005091680000000 |
| | | | OXY | 148,855.519083930000000 | | | | OXY | 148,855.519083930000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | | | OXY_LOCKED | 820,610.687022950000000 |
| | | | POLIS | 1,800.000000000000000 | | | | POLIS | 1,800.000000000000000 |
| | | | RAY | 6.575885780000000 | | | | RAY | 6.575885780000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 4,038.412928360000000 | | | | SRM | 4,038.412928360000000 |
| | | | SRM_LOCKED | 516.710606500000000 | | | | SRM_LOCKED | 516.710606500000000 |
| | | | TULIP | 1.820178440000000 | | | | TULIP | 1.820178440000000 |
| | | | USD | 935.639703316410100 | | | | USD | 935.639703316410100 |
| | | | USDT | 0.000530759981942 | | | | USDT | 0.000530759981942 |
| ~~51972~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BTC~~ | ~~37.689684080000000~~ | 92035 | Name on file | FTX Trading Ltd. | BTC | 37.689684080000000 |
| | | | ~~ETHW~~ | ~~8,367.847000000000000~~ | | | | ETHW | 8,367.847000000000000 |
| | | | ~~EUR~~ | ~~0.000000009915902~~ | | | | EUR | 0.000000009915902 |
| | | | ~~USD~~ | ~~0.006422938496653~~ | | | | USD | 0.006422938496653 |
| 25974 | Name on file | FTX Trading Ltd. | BRZ-PERP | 0.000000000000007 | 62352 | Name on file | FTX Trading Ltd. | BRZ-PERP | 0.000000000000007 |
| | | | BTC | 0.493480227840000 | | | | BTC | 0.493480227840000 |
| | | | BTC-0325 | -0.000000000000000 | | | | BTC-0325 | -0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -5.430200000000000 | | | | BTC-PERP | -5.430200000000000 |
| | | | ETH-0325 | 0.000000000000020 | | | | ETH-0325 | 0.000000000000020 |
| | | | ETH-0624 | 0.000000000000007 | | | | ETH-0624 | 0.000000000000007 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000203 | | | | ETH-20210924 | 0.000000000000203 |
| | | | ETH-20211231 | 0.000000000000241 | | | | ETH-20211231 | 0.000000000000241 |
| | | | ETH-PERP | -0.000000000000071 | | | | ETH-PERP | -0.000000000000071 |
| | | | LINK-0930 | 0.000000000000000 | | | | LINK-0930 | 0.000000000000000 |
| | | | LUNA2 | 46.724777160000000 | | | | LUNA2 | 46.724777160000000 |
| | | | LUNA2_LOCKED | 109.024468000000000 | | | | LUNA2_LOCKED | 109.024468000000000 |
| | | | LUNC | 9,174,418.600000000000 | | | | LUNC | 9,174,418.600000000000 |
| | | | LUNC-PERP | 0.000000001164153 | | | | LUNC-PERP | 0.000000001164153 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-0930 | 0.000000000000000 | | | | UNI-0930 | 0.000000000000000 |
| | | | USD | 1,137,820.000382439700000 | | | | USD | 1,137,820.000382439700000 |
| | | | USDT | 0.000000008545705 | | | | USDT | 0.000000008545705 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 63062 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 92528 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000028 | | | | BNB-PERP | -0.000000000000028 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 28.000000095759600 | | | | BTC | 28.000000095759600 |
| | | | BTC-PERP | 0.000000000000007 | | | | BTC-PERP | 0.000000000000007 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 900.000985904445400 | | | | ETH | 900.000985904445400 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000059510987 | | | | ETHW | 0.000000059510987 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006998689 | | | | FTT | 0.000000006998689 |
| | | | FTT-PERP | 0.000000000000009 | | | | FTT-PERP | 0.000000000000009 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 13,821.000000000000000 | | | | MATIC | 13,821.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000002445300 | | | | MOB | 0.000000002445300 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 41.256910640000000 | | | | SRM | 41.256910640000000 |
| | | | SRM_LOCKED | 392.854402400000000 | | | | SRM_LOCKED | 392.854402400000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 10.015170000000000 | | | | TRX | 10.015170000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.244541789012753 | | | | USD | 0.244541789012753 |
| | | | USDT | 0.000000008422080 | | | | USDT | 0.000000008422080 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 26843 | Name on file | FTX Trading Ltd. | | | 68549 | Name on file | FTX Trading Ltd. | | |
| | | | ETH | 1.00000000000000 | | | | ETH | 1.0000000005532142 |
| | | | GBP | 98,935.73000000000000 | | | | GBP | 98,935.72790663000000 |
| | | | SOL | 37.06790969000000 | | | | LUNA2 | 0.91829192490000000 |
| | | | USD | 491.57000000000000 | | | | LUNA2_LOCKED | 2.14268115800000000 |
| | | | | | | | | LUNC | 199,960.00000000000000 |
| | | | | | | | | SOL | 37.06790969000000 |
| | | | | | | | | USD | 491.57415300952 29240 |
| 83067 | Name on file | FTX Trading Ltd. | | | 83216* | Name on file | FTX Trading Ltd. | | |
| | | | AMPL | 0.00000000165376 | | | | AMPL | 0.00000000165377 |
| | | | AVAX | 1,500.00000000000000 | | | | AVAX | 0.42136900000000000 |
| | | | BNB | 1.79602000000000 | | | | BNB | 1.79602000000000 |
| | | | BTC | 12.00000000000000 | | | | BTC | 2.00039140079400000 |
| | | | CHZ | 2,561.62904369000000 | | | | CHZ | 2,561.62904369000000 |
| | | | DOT | 11.00000000000000 | | | | DOT | 10.25783700000000000 |
| | | | ETH | 20.00000000000000 | | | | ETH | 0.02584591293436000 |
| | | | ETHW | 0.02584591293436000 | | | | ETHW | 0.02584591293436000 |
| | | | FTT | 38.33541218000000000 | | | | FTT | 38.33541218000000000 |
| | | | LUNA2 | 4.67503264000000000 | | | | LUNA2 | 4.67503264000000000 |
| | | | LUNA2_LOCKED | 10.90840949000000000 | | | | LUNA2_LOCKED | 10.90840949000000000 |
| | | | LUNC | 1,017,998.20000000000000 | | | | LUNC | 1,017,998.20000000000000 |
| | | | RSR | 35,000.00000000000000 | | | | RSR | 33,423.88258363000000 |
| | | | SAND | 199.72770375000000 | | | | SAND | 199.72770375000000 |
| | | | SHIB | 22,000,000.00000000000000 | | | | SHIB | 21,651,140.25000000000000 |
| | | | SLP | 50,000.00000000000000 | | | | SLP | 28,947.00000000000000 |
| | | | STMX | 97,877.01408122000000 | | | | STMX | 97,877.01408122000000 |
| | | | UNI | 150.00000000000000 | | | | UNI | 79.97600889993721 00 |
| | | | USD | 1,028.22756251641800 | | | | USD | 1,028.22756251641800 |
| | | | USDT | 1,333,628.00000000000000 | | | | USDT | 0.00000001136102 9 |
| 7456 | Name on file | FTX Trading Ltd. | | | 92022 | Name on file | FTX Trading Ltd. | | |
| | | | ETH | 0.05829679579 4274 | | | | 1INCH | 0.52222250000000000 |
| | | | LUNA2 | 101.03851600000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 235.75653730000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | MER | 97,000.00000000000000 | | | | ASD | 0.08116725000000000 |
| | | | SOL | 8,884.97731129626100 | | | | ASD-PERP | 0.00000000000001818 |
| | | | USD | 51,563.70790669921600 | | | | ATOM | 0.04271214332564410 |
| | | | USDT | 39,441.89000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00000000098320 97 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00002670077288 5 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | COMP | 0.00009362000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CRV | 0.67475617000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CUSDT | 0.71670941387 7411 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.058296795794274 |
| | | | | | | | | ETH-0624 | 0.00000000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000000062 |
| | | | | | | | | ETHW | 0.0000000003803285 |
| | | | | | | | | FIDA | 0.84040000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.01102695000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000002899 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00312671250000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 101.03851600000000000 |
| | | | | | | | | LUNA2_LOCKED | 235.75653730000000 |
| | | | | | | | | LUNC | 0.00000000846676 4 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.00000000205788 2 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MER | 97,000.00000000000000 |
| | | | | | | | | MKR | 0.0005688442778 79 |
| | | | | | | | | MKR-PERP | 0.00000000000000021 |
| | | | | | | | | ROOK | 0.00026467500000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 0.07830937500000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 8,884.97731129626100 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 6.05227972000000000 |
| | | | | | | | | SRM_LOCKED | 1,917.80529578000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI | 0.01990000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00051500000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI | 0.01374280000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 51,563.70790669921600 |
| | | | | | | | | USDT | 39,441.88832370204000 |
| | | | | | | | | USDT-20210326 | 0.00000000000000000 |
| | | | | | | | | USDT-20210625 | 0.00000000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USTC | 0.87666500000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.04767000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| 13621 | Name on file | FTX Trading Ltd. | | | 69406 | Name on file | FTX Trading Ltd. | | |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CEL-PERP | -0.00000000000000003 | | | | CEL-PERP | -0.00000000000000003 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETH | 0.00046814365 0563 | | | | ETH | 0.00046814365 0563 |
| | | | ETHBEAR | 1,323,718.98311000000000000 | | | | ETHBEAR | 1,323,718.98311000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 4.98117404365 0563 | | | | ETHW | 4.98117404365 0563 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,198.62097647343 0600 | | | | FTT | 1,198.62097647343 0600 |
| | | | FTT-PERP | -0.00000000000000028 | | | | FTT-PERP | -0.00000000000000028 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HT | 18,337.78865700000000 | | | | HT | 18,337.78865700000000 |
| | | | HUM-PERP | 0.00000000000000000 | | | | HUM-PERP | 0.00000000000000000 |

83216* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.591597396000000 | | | | LUNA2 | 4.591597396000000 |
| | | | LUNA2_LOCKED | 10.713727260000000 | | | | LUNA2_LOCKED | 10.713727260000000 |
| | | | LUNC | 999,830.000000000000000 | | | | LUNC | 999,830.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 34.078235280000000 | | | | SRM | 34.078235280000000 |
| | | | SRM_LOCKED | 273.721764720000000 | | | | SRM_LOCKED | 273.721764720000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | | | | | TSLA | |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.007322000000000 | | | | UNI | 0.007322000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4.693562533117106 | | | | USD | 4.693562533117106 |
| | | | USDT | 0.002400006125625 | | | | USDT | 0.002400006125625 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 28558 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 |
| | | | BTC | 4.558130740000000 | | | | BTC | 4.558130740000000 |
| | | | ETH | 40.080765170000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 488.104034330000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LINK | 89.047248180000000 | | | | ETH | 40.080765170000000 |
| | | | SRM | 464.769835310000000 | | | | ETH-PERP | 0.000000003200000 |
| | | | USD | -18,316.700000000000000 | | | | ETHW | 0.000000003200000 |
| | | | USDT | 6,502.330000000000000 | | | | EUR | 0.000000008862120 |
| | | | | | | | | FTT | 488.104034332500000 |
| | | | | | | | | LINK | 89.047248180000000 |
| | | | | | | | | SOL | 0.000000000297398 |
| | | | | | | | | SRM | 464.769835310000000 |
| | | | | | | | | USD | -18,316.698845784344000 |
| | | | | | | | | USDC | 11,473.901112800000000 |
| | | | | | | | | USDT | 6,502.332280199351000 |
| 50384 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 |
| | | | BTC | 4.558130740000000 | | | | BTC | 4.558130740000000 |
| | | | ETH | 40.080765170000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 488.104034330000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LINK | 89.047248180000000 | | | | ETH | 40.080765170000000 |
| | | | SRM | 464.769835310000000 | | | | ETH-PERP | 0.000000003200000 |
| | | | USD | -18,316.700000000000000 | | | | ETHW | 0.000000003200000 |
| | | | | | | | | EUR | 0.000000008862120 |
| | | | | | | | | FTT | 488.104034332500000 |
| | | | | | | | | LINK | 89.047248180000000 |
| | | | | | | | | SOL | 0.000000000297398 |
| | | | | | | | | SRM | 464.769835310000000 |
| | | | | | | | | USD | -18,316.698845784344000 |
| | | | | | | | | USDC | 11,473.901112800000000 |
| | | | | | | | | USDT | 6,502.332280199351000 |
| 50396 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 | 54030 | Name on file | FTX Trading Ltd. | AVAX | 108.200000000000000 |
| | | | BTC | 4.558130740800000 | | | | BTC | 4.558130740800000 |
| | | | ETH | 40.080765173200000 | | | | BTC-PERP | 0.000000000000000 |
| | | | EUR | 0.000000008686212 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 488.104034325000000 | | | | ETH | 40.080765173200000 |
| | | | LINK | 89.047248180000000 | | | | ETH-PERP | 0.000000003200000 |
| | | | SOL | 0.000000000297398 | | | | ETHW | 0.000000003200000 |
| | | | SRM | 464.769835434384382 | | | | EUR | 0.000000008686212 |
| | | | USD | -29,790.599958584345383 | | | | FTT | 488.104034325000000 |
| | | | USDC | 11,473.901112800000000 | | | | LINK | 89.047248180000000 |
| | | | USDT | 6,502.332280199351102 | | | | SOL | 0.000000000297398 |
| | | | | | | | | SRM | 464.769835434384382 |
| | | | | | | | | USD | -18,316.698845784344000 |
| | | | | | | | | USDC | 11,473.901112800000000 |
| | | | | | | | | USDT | 6,502.332280199351000 |
| 73297 | Name on file | FTX Trading Ltd. | 5394913948539733501/USDC | | 92461 | Name on file | FTX Trading Ltd. | 5394913948539733501/USDC | |
| | | | AIRDROP | 1.000000000000000 | | | | AIRDROP | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.500000000000000 | | | | BNB | 0.500000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000021490161217 | | | | BTC | 0.000021490161217 |
| | | | BTC-PERP | -0.001599999999999 | | | | BTC-PERP | -0.001599999999999 |
| | | | COMP | 0.000000010000000 | | | | COMP | 0.000000010000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 5.090919910000000 | | | | DAI | 5.090919910000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000510075750000 | | | | ETH | 0.000510075750000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | -0.019999999999884 | | | | ETH-PERP | -0.019999999999884 |
| | | | ETHW | 8.816510060000000 | | | | ETHW | 8.816510060000000 |
| | | | EUR | 0.891132920000000 | | | | EUR | 0.891132920000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 432.675917618677430 | | | | FTT | 432.675917618677430 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000003637 | | | | HT-PERP | -0.000000000003637 |
| | | | ICP-PERP | -0.000000000000113 | | | | ICP-PERP | -0.000000000000113 |
| | | | IMX | 0.030139000000000 | | | | IMX | 0.030139000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 0.013120020188800 | | | | MOB | 0.013120020188800 |
| | | | OLY2021 | 0.000000000000369 | | | | OLY2021 | 0.000000000000369 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 983.811091554750000 | | | | PAXG | 983.811091554750000 |
| | | | RAY | 2.478896500000000 | | | | RAY | 2.478896500000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000999 | | | | SOL-PERP | -0.000000000000999 |
| | | | SRM | 0.064743230000000 | | | | SRM | 0.064743230000000 |
| | | | SRM_LOCKED | 0.246769070000000 | | | | SRM_LOCKED | 0.246769070000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 448.183669604949500 | | | | USD | 448.183669604949500 |
| | | | USDT | 15.037053897442825 | | | | USDT | 15.037053897442825 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000008425000 | | | | WBTC | 0.000000008425000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 13156 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004701816 | 81885 | Name on file | FTX Trading Ltd. | AAVE | 0.000000004701816 |
| | | | AAVE-PERP | 12.280000000000100 | | | | AAVE-PERP | 12.280000000000100 |
| | | | ADA-PERP | 447.000000000000000 | | | | ADA-PERP | 447.000000000000000 |
| | | | AGLD-PERP | 16,462.900000000000000 | | | | AGLD-PERP | 16,462.900000000000000 |
| | | | ALGO-PERP | 2,630.000000000000000 | | | | ALGO-PERP | 2,630.000000000000000 |
| | | | ALICE-PERP | 6,671.700000000000000 | | | | ALICE-PERP | 6,671.700000000000000 |
| | | | ALPHA-PERP | 7,512.000000000000000 | | | | ALPHA-PERP | 7,512.000000000000000 |
| | | | AMPL | 0.000000002128431 | | | | AMPL | 0.000000002128431 |
| | | | AMZNPRE | -0.000000003500000 | | | | AMZNPRE | -0.000000003500000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 246.400000000002000 | | | | APE-PERP | 246.400000000002000 |
| | | | AR-PERP | 129.900000000000000 | | | | AR-PERP | 129.900000000000000 |
| | | | ATOM | 0.000181000000000 | | | | ATOM | 0.000181000000000 |
| | | | ATOM-PERP | 21.030000000000100 | | | | ATOM-PERP | 21.030000000000100 |
| | | | AVAX | 0.000000000541451 | | | | AVAX | 0.000000000541451 |
| | | | AVAX-PERP | 403.099999999999000 | | | | AVAX-PERP | 403.099999999999000 |
| | | | AXS-PERP | 376.400000000000000 | | | | AXS-PERP | 376.400000000000000 |
| | | | BAL-PERP | -0.000000000000001 | | | | BAL-PERP | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000500000 | | | | BCH | 0.000000000500000 |
| | | | BCH-PERP | 1.039000000000000 | | | | BCH-PERP | 1.039000000000000 |
| | | | BNB | 35.331058520000000 | | | | BNB | 35.331058520000000 |
| | | | BNBBULL | 0.000000003050000 | | | | BNBBULL | 0.000000003050000 |
| | | | BNB-PERP | 0.900000000000006 | | | | BNB-PERP | 0.900000000000006 |
| | | | BTC | 5.576821566800000 | | | | BTC | 5.576821566800000 |
| | | | BTC-PERP | 0.019830000000001 | | | | BTC-PERP | 0.019830000000001 |
| | | | BULL | 0.000000001150000 | | | | BULL | 0.000000001150000 |
| | | | CAKE-PERP | 151.500000000000000 | | | | CAKE-PERP | 151.500000000000000 |
| | | | CHR-PERP | 54,279.000000000000000 | | | | CHR-PERP | 54,279.000000000000000 |
| | | | CHZ-PERP | 5,640.000000000000000 | | | | CHZ-PERP | 5,640.000000000000000 |
| | | | COMP | 0.000000009500000 | | | | COMP | 0.000000009500000 |
| | | | COMP-PERP | 17.610000000000000 | | | | COMP-PERP | 17.610000000000000 |
| | | | CRO-PERP | 3,210.000000000000000 | | | | CRO-PERP | 3,210.000000000000000 |
| | | | CRV-PERP | 894.000000000000000 | | | | CRV-PERP | 894.000000000000000 |
| | | | DASH-PERP | 0.000000000000008 | | | | DASH-PERP | 0.000000000000008 |
| | | | DOGE | 45,291.382465000000000 | | | | DOGE | 45,291.382465000000000 |
| | | | DOGE-PERP | 22,448.000000000000000 | | | | DOGE-PERP | 22,448.000000000000000 |
| | | | DOT | 157.186547380000000 | | | | DOT | 157.186547380000000 |
| | | | DOT-PERP | 1,070.300000000000000 | | | | DOT-PERP | 1,070.300000000000000 |
| | | | DYDX-PERP | -2,800.600000000000000 | | | | DYDX-PERP | -2,800.600000000000000 |
| | | | EGLD-PERP | 46.000000000000000 | | | | EGLD-PERP | 46.000000000000000 |
| | | | EOS-PERP | 670.800000000000400 | | | | EOS-PERP | 670.800000000000400 |
| | | | ETC-PERP | 2.000000000000400 | | | | ETC-PERP | 2.000000000000400 |
| | | | ETH | 70.044417928828220 | | | | ETH | 70.044417928828220 |
| | | | ETH-PERP | 0.010000000000005 | | | | ETH-PERP | 0.010000000000005 |
| | | | ETHW | 0.000000008828220 | | | | ETHW | 0.000000008828220 |
| | | | EUR | 0.000000004050000 | | | | EUR | 0.000000004050000 |
| | | | FIL-PERP | 284.199999999980000 | | | | FIL-PERP | 284.199999999980000 |
| | | | FLOW-PERP | 120.690000000001000 | | | | FLOW-PERP | 120.690000000001000 |
| | | | FTM-PERP | 8,445.000000000000000 | | | | FTM-PERP | 8,445.000000000000000 |
| | | | FTT | 372.560746503206360 | | | | FTT | 372.560746503206360 |
| | | | FTT-PERP | 0.000000000000449 | | | | FTT-PERP | 0.000000000000449 |
| | | | GALA-PERP | 76,590.000000000000000 | | | | GALA-PERP | 76,590.000000000000000 |
| | | | GMT-PERP | 1,805.000000000000000 | | | | GMT-PERP | 1,805.000000000000000 |
| | | | GRT-PERP | 25,489.000000000000000 | | | | GRT-PERP | 25,489.000000000000000 |
| | | | HBAR-PERP | 24,923.000000000000000 | | | | HBAR-PERP | 24,923.000000000000000 |
| | | | HNT-PERP | 1,866.800000000000000 | | | | HNT-PERP | 1,866.800000000000000 |
| | | | ICP-PERP | 138.020000000000000 | | | | ICP-PERP | 138.020000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | IP3 | 1,200.000000000000000 | | | | IP3 | 1,200.000000000000000 |
| | | | JASMY-PERP | 376,100.000000000000000 | | | | JASMY-PERP | 376,100.000000000000000 |
| | | | KAVA-PERP | 5,002.500000000000000 | | | | KAVA-PERP | 5,002.500000000000000 |
| | | | KNC | 1,266.838636500000000 | | | | KNC | 1,266.838636500000000 |
| | | | KNC-PERP | 4,904.400000000000000 | | | | KNC-PERP | 4,904.400000000000000 |
| | | | LDO-PERP | 278.000000000000000 | | | | LDO-PERP | 278.000000000000000 |
| | | | LEO | 0.000000086794210 | | | | LEO | 0.000000086794210 |
| | | | LINA-PERP | 97,030.000000000000000 | | | | LINA-PERP | 97,030.000000000000000 |
| | | | LINK-PERP | 11.999999999998700 | | | | LINK-PERP | 11.999999999998700 |
| | | | LTC-PERP | 11.350000000000000 | | | | LTC-PERP | 11.350000000000000 |
| | | | LUNA2 | 15.657842190000000 | | | | LUNA2 | 15.657842190000000 |
| | | | LUNA2_LOCKED | 36.534965100000000 | | | | LUNA2_LOCKED | 36.534965100000000 |
| | | | LUNC | 3,289,882.297947200000000 | | | | LUNC | 3,289,882.297947200000000 |
| | | | MANA-PERP | 12,788.000000000000000 | | | | MANA-PERP | 12,788.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | -628.000000000000000 | | | | MINA-PERP | -628.000000000000000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MKR-PERP | 3.190000000000010 | | | | MKR-PERP | 3.190000000000010 |
| | | | NEAR-PERP | 13,380.200000000000000 | | | | NEAR-PERP | 13,380.200000000000000 |
| | | | NEO-PERP | 401.100000000000000 | | | | NEO-PERP | 401.100000000000000 |
| | | | ONE-PERP | 107,730.000000000000000 | | | | ONE-PERP | 107,730.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 14,213.000000000000000 | | | | ROSE-PERP | 14,213.000000000000000 |
| | | | RSR-PERP | 1,759,760.000000000000000 | | | | RSR-PERP | 1,759,760.000000000000000 |
| | | | RUNE-PERP | 10,205.200000000000000 | | | | RUNE-PERP | 10,205.200000000000000 |
| | | | SAND-PERP | 8,199.000000000000000 | | | | SAND-PERP | 8,199.000000000000000 |
| | | | SHIB | 39,100,000.000000000000000 | | | | SHIB | 39,100,000.000000000000000 |
| | | | SNX | 595.133120000000000 | | | | SNX | 595.133120000000000 |
| | | | SNX-PERP | 342.000000000000000 | | | | SNX-PERP | 342.000000000000000 |
| | | | SOL | 28.281856520000000 | | | | SOL | 28.281856520000000 |
| | | | SOL-PERP | 22.660000000000200 | | | | SOL-PERP | 22.660000000000200 |
| | | | SRM | 1,685.132403500000000 | | | | SRM | 1,685.132403500000000 |
| | | | SRM_LOCKED | 234.046445820000000 | | | | SRM_LOCKED | 234.046445820000000 |
| | | | SRM-PERP | 12,543.000000000000000 | | | | SRM-PERP | 12,543.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 237.500000000000000 | | | | SUSHI-PERP | 237.500000000000000 |
| | | | SXP-PERP | 1,303.011100000000000 | | | | SXP-PERP | 1,303.011100000000000 |
| | | | THETA-PERP | 2,594.900000000000000 | | | | THETA-PERP | 2,594.900000000000000 |
| | | | TOMO-PERP | 0.000000000003694 | | | | TOMO-PERP | 0.000000000003694 |
| | | | TRX | 0.000000019518 16 | | | | TRX | 0.000000019518 16 |
| | | | TRX-PERP | -1,715.000000000000000 | | | | TRX-PERP | -1,715.000000000000000 |
| | | | UBXT | 11,876.118760000000000 | | | | UBXT | 11,876.118760000000000 |
| | | | UNI | 19.000607000000000 | | | | UNI | 19.000607000000000 |
| | | | UNI-PERP | 135.400000000000000 | | | | UNI-PERP | 135.400000000000000 |
| | | | USD | -74,346.971672313450000 | | | | USD | -74,346.971672313450000 |
| | | | USDT | 0.000000009935118 | | | | USDT | 0.000000009935118 |
| | | | VET-PERP | 63,636.000000000000000 | | | | VET-PERP | 63,636.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000005000000 | | | | XLMBULL | 0.000000005000000 |
| | | | XLM-PERP | 30,581.000000000000000 | | | | XLM-PERP | 30,581.000000000000000 |
| | | | XMR-PERP | -0.650000000000020 | | | | XMR-PERP | -0.650000000000020 |
| | | | XRP | 0.207040000000000 | | | | XRP | 0.207040000000000 |
| | | | XRP-PERP | 1,065.000000000000000 | | | | XRP-PERP | 1,065.000000000000000 |
| | | | XTZBULL | 0.000000005000000 | | | | XTZBULL | 0.000000005000000 |
| | | | XTZ-PERP | 4,659.093000000000000 | | | | XTZ-PERP | 4,659.093000000000000 |
| | | | ZEC-PERP | 1.750000000000020 | | | | ZEC-PERP | 1.750000000000020 |
| | | | ZIL-PERP | 266,750.000000000000000 | | | | ZIL-PERP | 266,750.000000000000000 |
| 82664 | Name on file | FTX Trading Ltd. | 1INCH | 626.635468080640000 | 91195 | Name on file | FTX Trading Ltd. | 1INCH | 626.635468080640000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000004802751 | | | | AAVE | 0.000000004802751 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | | | AAVE-20211231 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ABNB | 10.725020000000000 | | | | ABNB | 10.725020000000000 |
| | | | ABNB-20210326 | 0.000000000000000 | | | | ABNB-20210326 | 0.000000000000000 |
| | | | ABNB-20210924 | 0.000000000000000 | | | | ABNB-20210924 | 0.000000000000000 |
| | | | ADABEAR | 0.000000000000000 | | | | ADABEAR | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | | | ALCX-PERP | 0.000000000000001 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000909 | | | | ALICE-PERP | -0.0000000000000909 |
| | | | ALPHA | 0.0000000024120000 | | | | ALPHA | 0.0000000024120000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMD | 2.0000100000000000 | | | | AMD | 4.0000200000000000 |
| | | | AMD-20201125 | 0.0000000000000000 | | | | AMD-20201125 | 0.0000000000000000 |
| | | | AMPL | 0.0000000000496830 | | | | AMPL | 0.0000000000496830 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AMZN-20201225 | 0.0000000000000000 | | | | AMZN-20201225 | 0.0000000000000000 |
| | | | AMZN-20210326 | 0.0000000000000000 | | | | AMZN-20210326 | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000002227 | | | | APE-PERP | 0.0000000000002227 |
| | | | APT-PERP | -1.0000000000000000 | | | | APT-PERP | -1.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | -5.0000000000000000 | | | | ATLAS-PERP | -5.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000001799 | | | | AVAX-PERP | -0.0000000000001799 |
| | | | AXS | 0.0000000093121805 | | | | AXS | 0.0000000093121805 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BABA | 4.0459149272647740 | | | | BABA | 4.0459149272647740 |
| | | | BAL | 300.0030000035000000 | | | | BAL | 300.0030000035000000 |
| | | | BAL-PERP | -0.0000000000000022 | | | | BAL-PERP | -0.0000000000000022 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BITW-20210326 | 0.0000000000000000 | | | | BITW-20210326 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000273 | | | | BNB-PERP | -0.0000000000000273 |
| | | | BSV-0624 | 0.0000000000000000 | | | | BSV-0624 | 0.0000000000000000 |
| | | | BSV-20200925 | 0.0000000000000000 | | | | BSV-20200925 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000046 | | | | BSV-PERP | 0.0000000000000046 |
| | | | BTC | 0.0134721402766511 | | | | BTC | 0.0134721402766511 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20200312 | 0.0000000000000000 | | | | BTC-MOVE-20200312 | 0.0000000000000000 |
| | | | BTC-MOVE-20200610 | 0.0000000000000000 | | | | BTC-MOVE-20200610 | 0.0000000000000000 |
| | | | BTC-MOVE-20200702 | 0.0000000000000000 | | | | BTC-MOVE-20200702 | 0.0000000000000000 |
| | | | BTC-MOVE-20200704 | 0.0000000000000000 | | | | BTC-MOVE-20200704 | 0.0000000000000000 |
| | | | BTC-MOVE-20200705 | 0.0000000000000000 | | | | BTC-MOVE-20200705 | 0.0000000000000000 |
| | | | BTC-MOVE-20200708 | 0.0000000000000000 | | | | BTC-MOVE-20200708 | 0.0000000000000000 |
| | | | BTC-MOVE-20200712 | 0.0000000000000000 | | | | BTC-MOVE-20200712 | 0.0000000000000000 |
| | | | BTC-MOVE-20200715 | 0.0000000000000000 | | | | BTC-MOVE-20200715 | 0.0000000000000000 |
| | | | BTC-MOVE-20200717 | 0.0000000000000000 | | | | BTC-MOVE-20200717 | 0.0000000000000000 |
| | | | BTC-MOVE-20200718 | 0.0000000000000000 | | | | BTC-MOVE-20200718 | 0.0000000000000000 |
| | | | BTC-MOVE-20200721 | 0.0000000000000000 | | | | BTC-MOVE-20200721 | 0.0000000000000000 |
| | | | BTC-MOVE-20200805 | 0.0000000000000000 | | | | BTC-MOVE-20200805 | 0.0000000000000000 |
| | | | BTC-MOVE-20200806 | 0.0000000000000000 | | | | BTC-MOVE-20200806 | 0.0000000000000000 |
| | | | BTC-MOVE-20200821 | 0.0000000000000000 | | | | BTC-MOVE-20200821 | 0.0000000000000000 |
| | | | BTC-MOVE-20200909 | 0.0000000000000000 | | | | BTC-MOVE-20200909 | 0.0000000000000000 |
| | | | BTC-MOVE-20200910 | 0.0000000000000000 | | | | BTC-MOVE-20200910 | 0.0000000000000000 |
| | | | BTC-MOVE-20200912 | 0.0000000000000000 | | | | BTC-MOVE-20200912 | 0.0000000000000000 |
| | | | BTC-MOVE-20200919 | 0.0000000000000000 | | | | BTC-MOVE-20200919 | 0.0000000000000000 |
| | | | BTC-MOVE-20201118 | 0.0000000000000000 | | | | BTC-MOVE-20201118 | 0.0000000000000000 |
| | | | BTC-MOVE-20201120 | 0.0000000000000000 | | | | BTC-MOVE-20201120 | 0.0000000000000000 |
| | | | BTC-MOVE-20201121 | 0.0000000000000000 | | | | BTC-MOVE-20201121 | 0.0000000000000000 |
| | | | BTC-MOVE-20201125 | 0.0000000000000000 | | | | BTC-MOVE-20201125 | 0.0000000000000000 |
| | | | BTC-MOVE-20201226 | 0.0000000000000000 | | | | BTC-MOVE-20201226 | 0.0000000000000000 |
| | | | BTC-MOVE-20201227 | 0.0000000000000000 | | | | BTC-MOVE-20201227 | 0.0000000000000000 |
| | | | BTC-MOVE-20201228 | 0.0000000000000000 | | | | BTC-MOVE-20201228 | 0.0000000000000000 |
| | | | BTC-MOVE-20201229 | 0.0000000000000000 | | | | BTC-MOVE-20201229 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.0000000000000000 | | | | BTC-MOVE-2020Q3 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.0000000000000000 | | | | BTC-MOVE-2020Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-20210220 | 0.0000000000000000 | | | | BTC-MOVE-20210220 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.0000000000000000 | | | | BTC-MOVE-2021Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200417 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200619 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200821 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200911 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200925 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200925 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210115 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000008 | | | | BTC-PERP | 0.0000000000000008 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000040700000 | | | | BULL | 0.0000000040700000 |
| | | | BVOL | 0.0000000072700000 | | | | BVOL | 0.0000000072700000 |
| | | | BYND-20201225 | 0.0000000000000000 | | | | BYND-20201225 | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-20210625 | 0.0000000000000000 | | | | CEL-20210625 | 0.0000000000000000 |
| | | | COIN | 2.0000150000000000 | | | | COIN | 2.0000150000000000 |
| | | | COMP | 0.0000000050000000 | | | | COMP | 0.0000000050000000 |
| | | | COMP-20200626 | 0.0000000000000003 | | | | COMP-20200626 | 0.0000000000000003 |
| | | | COMP-20200925 | 0.0000000000000001 | | | | COMP-20200925 | 0.0000000000000001 |
| | | | COMP-20210326 | 0.0000000000000000 | | | | COMP-20210326 | 0.0000000000000000 |
| | | | COMP-20211231 | 0.0000000000000000 | | | | COMP-20211231 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000028 | | | | COMP-PERP | 0.0000000000000028 |
| | | | COPE | 1,000.0100000000000000 | | | | COPE | 1,000.0100000000000000 |
| | | | CREAM | 9.0000000100000000 | | | | CREAM | 9.0000000100000000 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000008 | | | | CREAM-PERP | 0.0000000000000008 |
| | | | CRO | 0.0000000077717812 | | | | CRO | 0.0000000077717812 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000014275672 | | | | DAI | 0.0000000014275672 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-20210924 | 0.0000000000000000 | | | | DEFI-20210924 | 0.0000000000000000 |
| | | | DEFI-20211231 | 0.0000000000000000 | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000005525048 | | | | DOGE | 0.0000000005525048 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-20201225 | 0.0000000000000000 | | | | DOGE-20201225 | 0.0000000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTTRESPLIT-20200925 | 0.0000000000000000 | | | | DOTTRESPLIT-20200925 | 0.0000000000000000 |
| | | | DOTTRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTTRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000007 | | | | ETC-PERP | -0.0000000000000007 |
| | | | ETH | 12.8967511055111100 | | | | ETH | 12.8967511055111100 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETHE | 0.0000000003209480 | | | | ETHE | 0.0000000003209480 |
| | | | ETH-PERP | -0.0000000000000227 | | | | ETH-PERP | -0.0000000000000227 |
| | | | ETHW | -0.6105991169508020 | | | | ETHW | -0.6105991169508020 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EXCH-PERP | -0.2500000000000000 | | | | EXCH-PERP | -0.2500000000000000 |
| | | | FB-20201225 | -0.0000000000000003 | | | | FB-20201225 | -0.0000000000000003 |
| | | | FB-20210326 | 0.0000000000000000 | | | | FB-20210326 | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20210326 | 0.0000000000000000 | | | | FIL-20210326 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000100 | | | | FLOW-PERP | 0.0000000000000100 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,010.1225482321300000 | | | | FTT | 1,010.1225482321300000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GBTC | 7.9955587000000000 | | | | GBTC | 7.9955587000000000 |
| | | | GME | 8.0371664200000000 | | | | GME | 8.0371664200000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GME-20210625 | 0.0000000000000000 | | | | GME-20210625 | 0.0000000000000000 |
| | | | GMEPRE | 0.0000000044700700 | | | | GMEPRE | 0.0000000044700700 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GOOGL-20201225 | 0.0000000000000000 | | | | GOOGL-20201225 | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-0930 | 0.0000000000000000 | | | | GST-0930 | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000002728 | | | | GST-PERP | -0.0000000000002728 |
| | | | HNT-20200925 | 0.0000000000000028 | | | | HNT-20200925 | 0.0000000000000028 |
| | | | HNT-PERP | 0.0000000000000909 | | | | HNT-PERP | 0.0000000000000909 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000028 | | | | HT-PERP | -0.0000000000000028 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -500.0000000000000000 | | | | KNC-PERP | -500.0000000000000000 |
| | | | LEND-20201225 | 0.0000000000000000 | | | | LEND-20201225 | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | LEND-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 618.3308111795670000 | | | | LINK | 618.3308111795670000 |
| | | | LINK-0624 | 0.0000000000000000 | | | | LINK-0624 | 0.0000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 | | | | LINK-0930 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINKBEAR | 0.0000000000000000 | | | | LINKBEAR | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 1,356.5090186100000000 | | | | LRC | 1,356.5090186100000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000001258199 | | | | LTC | 0.0000001258199 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 132.2457947000000000 | | | | LUNA2 | 132.2457947000000000 |
| | | | LUNA2_LOCKED | 308.5735209000000000 | | | | LUNA2_LOCKED | 308.5735209000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER | 10,000.1000000000000000 | | | | MER | 10,000.1000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 10.0000000000000000 | | | | MINA-PERP | 10.0000000000000000 |
| | | | MKR | 0.0000000225000 | | | | MKR | 0.0000000225000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MRNA-20201225 | 0.0000000000000000 | | | | MRNA-20201225 | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000900909 | | | | NEAR-PERP | -0.0000000000900909 |
| | | | NFC-SB-2021 | 0.0000000000000000 | | | | NFC-SB-2021 | 0.0000000000000000 |
| | | | NFLX-20201225 | 0.0000000000000000 | | | | NFLX-20201225 | 0.0000000000000000 |
| | | | NIO-20201225 | 0.0000000000000000 | | | | NIO-20201225 | 0.0000000000000000 |
| | | | NOK-20210326 | 0.0000000000000000 | | | | NOK-20210326 | 0.0000000000000000 |
| | | | OMG-20210326 | 0.0000000000000000 | | | | OMG-20210326 | 0.0000000000000000 |
| | | | OMG-20210625 | 0.0000000000000000 | | | | OMG-20210625 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | -1,211.0000000000000000 | | | | OP-PERP | -1,211.0000000000000000 |
| | | | PAXG-20200327 | 0.0000000000000000 | | | | PAXG-20200327 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000001 | | | | PAXG-PERP | 0.0000000000000001 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PFE-20210326 | 0.0000000000000000 | | | | PFE-20210326 | 0.0000000000000000 |
| | | | POLIS | 97.7000000000000000 | | | | POLIS | 97.7000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PORT | 2,482.4048240000000000 | | | | PORT | 2,482.4048240000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 1,117.9715473036300000 | | | | RAY | 1,117.9715473036300000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | -0.0000000000001818 | | | | RON-PERP | -0.0000000000001818 |
| | | | ROOK-PERP | -0.0000000000000007 | | | | ROOK-PERP | -0.0000000000000007 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000079361 | | | | RUNE | 0.0000000079361 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20200925 | 0.0000000000000000 | | | | SHIT-20200925 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLV | 26.9001345000000000 | | | | SLV | 26.9001345000000000 |
| | | | SLV-20210326 | 0.0000000000000000 | | | | SLV-20210326 | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000020080034769 | | | | SOL | 0.0000020080034769 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPY-20201225 | 0.0000000000000000 | | | | SPY-20201225 | 0.0000000000000000 |
| | | | SQ | 1.0000050000000000 | | | | SQ | 1.0000050000000000 |
| | | | SQ-20201225 | 0.0000000000000000 | | | | SQ-20201225 | 0.0000000000000000 |
| | | | SQ-20210326 | 0.0000000000000000 | | | | SQ-20210326 | 0.0000000000000000 |
| | | | SRM | 12.6883145200000000 | | | | SRM | 12.6883145200000000 |
| | | | SRM_LOCKED | 269.9192712800000000 | | | | SRM_LOCKED | 269.9192712800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000000454 | | | | STEP-PERP | -0.0000000000000454 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 87.5792297188451 | | | | SUSHI | 87.5792297188451 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20210326 | 0.0000000000000000 | | | | SXP-20210326 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRUMP_TOKEN | 280.8000000000000000 | | | | TRUMP_TOKEN | 280.8000000000000000 |
| | | | TRX-PERP | 1,000.0000000000000000 | | | | TRX-PERP | 1,000.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TSLA | 3.0000150000000000 | | | | TSLA | 3.0000150000000000 |
| | | | TSLA-20201225 | 0.0000000000000000 | | | | TSLA-20201225 | 0.0000000000000000 |
| | | | TSLA-20210326 | 0.0000000000000000 | | | | TSLA-20210326 | 0.0000000000000000 |
| | | | TSLA-20210625 | -0.0000000000000003 | | | | TSLA-20210625 | -0.0000000000000003 |
| | | | TSLA-20211231 | 0.0000000000000000 | | | | TSLA-20211231 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TULIP | 600.00000000000000 | | | | TULIP | 600.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000113 | | | | TULIP-PERP | 0.00000000000000113 |
| | | | UBER-20201225 | 0.00000000000000000 | | | | UBER-20201225 | 0.00000000000000000 |
| | | | UNI-20200925 | 0.00000000000000000 | | | | UNI-20200925 | 0.00000000000000000 |
| | | | UNI-20210326 | 0.00000000000000000 | | | | UNI-20210326 | 0.00000000000000000 |
| | | | UNI-20210924 | 0.00000000000000000 | | | | UNI-20210924 | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000000 | | | | UNISWAP-20210326 | 0.00000000000000000 |
| | | | UNISWAP-20210924 | 0.00000000000000000 | | | | UNISWAP-20210924 | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | USD | 107,889.29591734761000 | | | | USD | 111,889.28861513068000 |
| | | | USDT | 0.00000002631867 | | | | USDT | 0.00000002631867 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 18,720.03141936800000 | | | | USTC | 18,720.03141936800000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | VET-20200925 | 0.00000000000000000 | | | | VET-20200925 | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | WBTC | 0.00000000000000000 | | | | WBTC | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XPLA | 9,660.33222500000000 | | | | XPLA | 9,660.33222500000000 |
| | | | XRP | 0.00000000720712 | | | | XRP | 0.00000000720712 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFI | 0.61053712806529 | | | | YFI | 0.61053712806529 |
| | | | YFI-20210326 | 0.00000000000000000 | | | | YFI-20210326 | 0.00000000000000000 |
| | | | YFII-PERP | -2.00000000000000000 | | | | YFII-PERP | -2.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000005 | | | | ZEC-PERP | 0.00000000000000005 |
| | | | ZM | 1.01412713061030 | | | | ZM | 1.01412713061030 |
| | | | ZM-20210326 | 0.00000000000000000 | | | | ZM-20210326 | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 26215 | Name on file | FTX Trading Ltd. | BTC | 5.58828826068351\7 | 42101 | Name on file | FTX Trading Ltd. | BTC | 5.58828826068351\7 |
| | | | DOGE | 14,910.99216342050000 | | | | DOGE | 14,910.99216342050000 |
| | | | ETH | 3.63494500000000 | | | | ETH | 3.63494500000000 |
| | | | ETHW | 3.63494500000000 | | | | ETHW | 3.63494500000000 |
| | | | LUNA2 | 10.67109355000000 | | | | LUNA2 | 10.67109355000000 |
| | | | LUNA2_LOCKED | 24.89921827000000 | | | | LUNA2_LOCKED | 24.89921827000000 |
| | | | LUNC | 2,323,653.08641800000000 | | | | LUNC | 2,323,653.08641800000000 |
| | | | USD | 0.00033009981551\0 | | | | USD | 0.00033009981551\0 |
| | | | USDT | 0.60523614990000 | | | | USDT | 0.60523614990000 |
| 6648 | Name on file | FTX Trading Ltd. | AGLD | 0.05854000000000 | 72533 | Name on file | FTX Trading Ltd. | AGLD | 0.05854000000000 |
| | | | APT | 5.00000000000000 | | | | APT | 5.00000000000000 |
| | | | BTC | 7.50014731749226 | | | | BTC | 7.50014731749226 |
| | | | ETH | 0.00011362496380\3 | | | | ETH | 0.00011362496380\3 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00044462496380\3 | | | | ETHW | 0.00044462496380\3 |
| | | | FTT | 19,702.42827330000000 | | | | FTT | 19,702.42827330000000 |
| | | | LUNA2 | 223.24498760000000 | | | | LUNA2 | 223.24498760000000 |
| | | | LUNA2_LOCKED | 520.90497100000000 | | | | LUNA2_LOCKED | 520.90497100000000 |
| | | | LUNC | 0.00000000819875\4 | | | | LUNC | 0.00000000819875\4 |
| | | | MOB | 40,050.15627264226000 | | | | MOB | 40,050.15627264226000 |
| | | | POLIS | 0.03311900000000 | | | | POLIS | 0.03311900000000 |
| | | | RAY | 0.62372198083558\1 | | | | RAY | 0.62372198083558\1 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SOL | 0.00115000000000 | | | | SOL | 0.00115000000000 |
| | | | SRM | 90.20686018000000 | | | | SRM | 90.20686018000000 |
| | | | SRM_LOCKED | 613.53313982000000 | | | | SRM_LOCKED | 613.53313982000000 |
| | | | STG | 0.00000001000000 | | | | STG | 0.00000001000000 |
| | | | TRX | 0.75411900000000 | | | | TRX | 0.75411900000000 |
| | | | USD | 60,929.31095018575000 | | | | USD | 60,929.31095018575000 |
| | | | USDT | 3.29003290618737\2 | | | | USDT | 3.29003290618737\2 |
| 35986 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | 80904 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 |
| | | | AAVE-20201225 | 0.00000000000000000 | | | | AAVE-20201225 | 0.00000000000000000 |
| | | | ADA-20200925 | 0.00000000000000000 | | | | ADA-20200925 | 0.00000000000000000 |
| | | | ADA-20201225 | 0.00000000000000000 | | | | ADA-20201225 | 0.00000000000000000 |
| | | | ADA-20210326 | 0.00000000000000000 | | | | ADA-20210326 | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-20201225 | 0.00000000000000000 | | | | ALGO-20201225 | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000454 | | | | ASD-PERP | 0.00000000000000454 |
| | | | ATOM-20200925 | 0.00000000000000000 | | | | ATOM-20200925 | 0.00000000000000000 |
| | | | ATOM-20201225 | 0.00000000000000000 | | | | ATOM-20201225 | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | BCH-20200626 | 0.00000000000000000 | | | | BCH-20200626 | 0.00000000000000000 |
| | | | BCH-20200925 | 0.00000000000000000 | | | | BCH-20200925 | 0.00000000000000000 |
| | | | BCH-20201225 | 0.00000000000000000 | | | | BCH-20201225 | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BIDEN | 0.00000000000000000 | | | | BIDEN | 0.00000000000000000 |
| | | | BNB | 0.00000000150000 | | | | BNB | 0.00000000150000 |
| | | | BNB-20200925 | 0.00000000000000000 | | | | BNB-20200925 | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BSV-20201225 | 0.00000000000000000 | | | | BSV-20201225 | 0.00000000000000000 |
| | | | BTC | 0.00000000335000 | | | | BTC | 0.00000000335000 |
| | | | BTC-20201225 | 0.00000000000000000 | | | | BTC-20201225 | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-MOVE-20191101 | 0.00000000000000000 | | | | BTC-MOVE-20191101 | 0.00000000000000000 |
| | | | BTC-MOVE-20200324 | 0.00000000000000000 | | | | BTC-MOVE-20200324 | 0.00000000000000000 |
| | | | BTC-MOVE-20200325 | 0.00000000000000000 | | | | BTC-MOVE-20200325 | 0.00000000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000000 | | | | BTC-MOVE-20200326 | 0.00000000000000000 |
| | | | BTC-MOVE-20200328 | 0.00000000000000000 | | | | BTC-MOVE-20200328 | 0.00000000000000000 |
| | | | BTC-MOVE-20200329 | 0.00000000000000000 | | | | BTC-MOVE-20200329 | 0.00000000000000000 |
| | | | BTC-MOVE-20200406 | 0.00000000000000000 | | | | BTC-MOVE-20200406 | 0.00000000000000000 |
| | | | BTC-MOVE-20200424 | 0.00000000000000000 | | | | BTC-MOVE-20200424 | 0.00000000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000000 | | | | BTC-MOVE-20200508 | 0.00000000000000000 |
| | | | BTC-MOVE-20200704 | 0.00000000000000000 | | | | BTC-MOVE-20200704 | 0.00000000000000000 |
| | | | BTC-MOVE-20200705 | 0.00000000000000000 | | | | BTC-MOVE-20200705 | 0.00000000000000000 |
| | | | BTC-MOVE-20201012 | 0.00000000000000000 | | | | BTC-MOVE-20201012 | 0.00000000000000000 |
| | | | BTC-MOVE-20201013 | 0.00000000000000000 | | | | BTC-MOVE-20201013 | 0.00000000000000000 |
| | | | BTC-MOVE-20201014 | 0.00000000000000000 | | | | BTC-MOVE-20201014 | 0.00000000000000000 |
| | | | BTC-MOVE-20201016 | 0.00000000000000000 | | | | BTC-MOVE-20201016 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.00000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTMX-20200626 | 0.00000000000029103 | | | | BTMX-20200626 | 0.00000000000029103 |
| | | | BVOL | 0.00000003791500 | | | | BVOL | 0.00000003791500 |
| | | | COMP | 0.00000000700000 | | | | COMP | 0.00000000700000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGEBULL | 0.00000000065000000 | | | | DOGEBULL | 0.00000000065000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20200925 | 0.00000000000000000 | | | | DOT-20200925 | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 |
| | | | EOS-20201225 | 0.00000000000000000 | | | | EOS-20201225 | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-20200626 | 0.00000000000000000 | | | | ETC-20200626 | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 18.46026310820845\0 | | | | ETH | 18.46026310820845\0 |
| | | | ETH-20201225 | 0.00000000000000000 | | | | ETH-20201225 | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000011 | | | | ETH-PERP | 0.00000000000000011 |
| | | | ETHW | 0.00000000089146\20 | | | | ETHW | 0.00000000089146\20 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000664927\0 | | | | FTT | 0.00000000664927\0 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | | | FTX_EQUITY | 10,567.00000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-20201225 | 0.0000000000000000 | | | | GRT-20201225 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IBVOL | 0.0000000003120000 | | | | IBVOL | 0.0000000003120000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.0000000000000000 | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.0000000000000000 |
| | | | LOOKS | 0.0000001000000000 | | | | LOOKS | 0.0000001000000000 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LUNA2 | 0.0004592424024000 | | | | LUNA2 | 0.0004592424024000 |
| | | | LUNA2_LOCKED | 0.0001071565606000 | | | | LUNA2_LOCKED | 0.0001071565606000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | | | MID-20201225 | 0.0000000000000000 |
| | | | OKB | 0.0000000500000000 | | | | OKB | 0.0000000500000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000301400 | | | | SOL | 0.0000000000301400 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.7560756000000000 | | | | SRM | 0.7560756000000000 |
| | | | SRM_LOCKED | 416.8563741400000000 | | | | SRM_LOCKED | 416.8563741400000000 |
| | | | SUN_OLD | -0.0000000025000000 | | | | SUN_OLD | -0.0000000025000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-20200626 | 0.0000000000000000 | | | | TOMO-20200626 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX-20200925 | 0.0000000000000000 | | | | TRX-20200925 | 0.0000000000000000 |
| | | | TRX-20201225 | 0.0000000000000000 | | | | TRX-20201225 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 402.6442096364211640 | | | | UNI | 402.6442096364211640 |
| | | | UNI-20200925 | 0.0000000000000000 | | | | UNI-20200925 | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000056 | | | | UNI-PERP | -0.0000000000000056 |
| | | | USD | 215,167.6345630388800000 | | | | USD | 215,167.6345630388800000 |
| | | | USDT | 6,836.3880000443360000 | | | | USDT | 6,836.3880000443360000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WEST_REALM_EQUITY_PO STSPLIT | 109,409.0000000000000000 | | | | WEST_REALM_EQUITY_POSTSPLIT | 109,409.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | -0.0000000000001113 | | | | XTZ-20200925 | -0.0000000000001113 |
| | | | XTZ-20201225 | 0.0000000000000000 | | | | XTZ-20201225 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 31214 | Name on file | West Realm Shires Services Inc. | | | 92488 | Name on file | West Realm Shires Services Inc. | 32239295164914705/THE 2974 COLLECTION #0984 | 1.0000000000000000 |
| | | | BTC | 26.9772000000000000 | | | | 37796321312883762I/BIRTHDAY CAKE #0984 | 1.0000000000000000 |
| | | | | | | | | 39390121533927814I/2974 FLOYD NORMAN - CLE 4-0202 | |
| | | | ETH | 61.9411000000000000 | | | | BTC | 26.9772000000000000 |
| | | | | | | | | ETH | 61.9411000000000000 |
| | | | ETHW | 61.9411000000000000 | | | | ETHW | 61.9411000000000000 |
| | | | MATIC | 129,914.5000000000000000 | | | | MATIC | 129,914.5000000000000000 |
| | | | USD | 136,473.8000000000000000 | | | | USD | 136,473.7994764652000000 |
| 82836 | Name on file | FTX Trading Ltd. | FTT | 91,605.8871800000000000 | 83790 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 |
| | | | GBP | 0.9203490000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | USD | 160.3475112375476900 | | | | BTC | -0.0000057441115900 |
| | | | USDT | 1,000.0024800000000000 | | | | FTT | 51.9948000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GBP | 101,605.8870000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000113 |
| | | | | | | | | RAY | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 160.3475112547670900 |
| | | | | | | | | USDT | 1,000.0024810027947700 |
| 18541 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 66807 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000004547 | | | | ATOM-PERP | -0.0000000000004547 |
| | | | AVAX-PERP | -0.0000000000000454 | | | | AVAX-PERP | -0.0000000000000454 |
| | | | AXS-PERP | -0.0000000000001818 | | | | AXS-PERP | -0.0000000000001818 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000090411640 | | | | BTC | 0.0000000090411640 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-1230 | 0.0000000000000000 | | | | CHZ-1230 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000909 | | | | DYDX-PERP | -0.0000000000000909 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 30.0000000011000000 | | | | ETH | 30.0000000011000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,052.7991744600312400 | | | | FTT | 1,052.7991744600312400 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000006528232I | | | | GBP | 0.0000006528232I |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000454 | | | | LINK-PERP | -0.0000000000000454 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 14.5425306200000000 | | | | LUNA2 | 14.5425306200000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 33.93257145000000000 | | | | LUNA2_LOCKED | 33.93257145000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | ROOK | 0.00000000000000000 | | | | ROOK | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | | | SCRT-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL | 0.00000001000000000 | | | | SPELL | 0.00000001000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 0.37112560000000000 | | | | SRM | 0.37112560000000000 |
| | | | SRM_LOCKED | 321.58034020000000000 | | | | SRM_LOCKED | 321.58034020000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | -0.00000000000077275 | | | | STEP-PERP | -0.00000000000077275 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000004227 | | | | THETA-PERP | 0.00000000000004227 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | USD | 70,031.72990063169000 | | | | USD | 70,031.72990063169000 |
| | | | USDT | 0.00000000606498 | | | | USDT | 0.00000000606498 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XAUT-PERP | 0.00000000000000000 | | | | XAUT-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| 41105 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000002344775594 | 59308 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000002344775594 |
| | | | AAVE | -0.00000000010910020 | | | | AAVE | -0.00000000010910020 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALCX | 0.00000000000000000 | | | | ALCX | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00000001727296260 | | | | AVAX | 0.00000001727296260 |
| | | | BNB | 0.00000000611166240 | | | | BNB | 0.00000000611166240 |
| | | | BNT | 0.00000001000000000 | | | | BNT | 0.00000001000000000 |
| | | | BTC | 0.00000110375560860 | | | | BTC | 0.00000110375560860 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | COMP | -0.00000000100000000 | | | | COMP | -0.00000000100000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV | 0.00000000200000000 | | | | CRV | 0.00000000200000000 |
| | | | CVX-PERP | 0.00000000000000000 | | | | CVX-PERP | 0.00000000000000000 |
| | | | DAI | 0.00000000082705610 | | | | DAI | 0.00000000082705610 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DYDX | 0.00000001000000000 | | | | DYDX | 0.00000001000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | -0.00000000000000088 | | | | EGLD-PERP | -0.00000000000000088 |
| | | | ETH | 0.00000007405938470 | | | | ETH | 0.00000007405938470 |
| | | | ETH-PERP | 0.00000000000000007 | | | | ETH-PERP | 0.00000000000000007 |
| | | | ETHW | 0.09844240000000000 | | | | ETHW | 0.09844240000000000 |
| | | | FTM | 0.00000000099149720 | | | | FTM | 0.00000000099149720 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.03335521423512600 | | | | FTT | 0.03335521423512600 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | LEO | 0.00000000046981520 | | | | LEO | 0.00000000046981520 |
| | | | LINK | 0.00000000019688480 | | | | LINK | 0.00000000019688480 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000055272340 | | | | MATIC | 0.00000000055272340 |
| | | | MKR | 0.00000001824086300 | | | | MKR | 0.00000001824086300 |
| | | | MSOL | 0.00000001113306080 | | | | MSOL | 0.00000001113306080 |
| | | | NEAR-PERP | -0.00000000000001818 | | | | NEAR-PERP | -0.00000000000001818 |
| | | | ROOK | 0.00000001000000000 | | | | ROOK | 0.00000001000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX | 0.00000000070268130 | | | | SNX | 0.00000000070268130 |
| | | | SOL | 0.00000000202580350 | | | | SOL | 0.00000000202580350 |
| | | | SPELL | 0.00000001000000000 | | | | SPELL | 0.00000001000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 1.72008533000000000 | | | | SRM | 1.72008533000000000 |
| | | | SRM_LOCKED | 252.53528087000000000 | | | | SRM_LOCKED | 252.53528087000000000 |
| | | | STETH | 0.00000000073811660 | | | | STETH | 0.00000000073811660 |
| | | | STG-PERP | 0.00000000000000000 | | | | STG-PERP | 0.00000000000000000 |
| | | | STSOL | 0.00000001764989000 | | | | STSOL | 0.00000001764989000 |
| | | | SUSHI | 0.00000000097424740 | | | | SUSHI | 0.00000000097424740 |
| | | | TRX | 0.00000000029749530 | | | | TRX | 0.00000000029749530 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 0.00000000078793820 | | | | UNI | 0.00000000078793820 |
| | | | USD | 266,517.32803971300000 | | | | USD | 266,517.32803971300000 |
| | | | USDT | 60.00000001936550000 | | | | USDT | 60.00000001936550000 |
| | | | WBTC | 0.00000000071323940 | | | | WBTC | 0.00000000071323940 |
| 30160 | Name on file | FTX Trading Ltd. | BNB | 0.00000000059443093 | 54707 | Name on file | FTX Trading Ltd. | ABNB | 0.09979000000000000 |
| | | | BTC | 0.00000000004117500 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ETH | 1.00000000011656900 | | | | BNB | 0.00000000059443093 |
| | | | FTM | 0.10235266000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000029911860 | | | | BTC | 0.00000000004117500 |
| | | | GMT | 0.54710500000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | SOL | 0.00178219031213990 | | | | EGLD-PERP | 0.00000001000795 |
| | | | SRM | 351.15382365000000000 | | | | ETH | 1.00000000011656900 |
| | | | USD | 3,979.55126754503172400 | | | | FTM | 0.10235266000000000 |
| | | | USDC | 2,538,660.09654443000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | USDT | 1,653,152.82757487386643500 | | | | FTT | 0.00000000029911860 |
| | | | | | | | | GME-20210326 | 0.00000000000000000 |
| | | | | | | | | GMT | 0.54710500000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00178219031213990 |
| | | | | | | | | SRM | 351.15382365000000000 |
| | | | | | | | | SRM_LOCKED | 18,387.64603892000000000 |
| | | | | | | | | USD | 2,542,639.64781197500000 |
| | | | | | | | | USDT | 1,653,152.82757487380000000 |
| 62141 | Name on file | FTX Trading Ltd. | ADA-PERP | 5,500.00000000000000000 | 68284 | Name on file | FTX Trading Ltd. | ADA-PERP | 5,500.00000000000000000 |
| | | | ATLAS | 29,994.60000000000000000 | | | | ATLAS | 29,994.60000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BTC | 3.00842089400000000 | | | | BTC | 3.00842089400000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.67270000000000000 | | | | BTC-PERP | 0.67270000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ETH | 23.85145497000000000 | | | | ETH | 23.85145497000000000 |
| | | | ETH-PERP | 7.20900000000000020 | | | | ETH-PERP | 7.20900000000000020 |
| | | | ETHW | 17.40910210000000000 | | | | ETHW | 17.40910210000000000 |
| | | | EUR | 4,925.80015715078400 | | | | EUR | 4,925.80015715078400 |
| | | | LINK-PERP | 0.00000000000227 | | | | LINK-PERP | 0.00000000000227 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL | 92.93076272755020 | | | | SOL | 92.93076272755020 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.592891860000000 | | | | SRM | 0.592891860000000 |
| | | | SRM_LOCKED | 2.407108140000000 | | | | SRM_LOCKED | 2.407108140000000 |
| | | | USD | -11,448.109702314294000 | | | | USD | -11,448.109702314294000 |
| | | | USDT | 6,054.958567781110000 | | | | USDT | 6,054.958567781110000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 9985 | Name on file | FTX Trading Ltd. | ALGO | 602.000000000000000 | 57310 | Name on file | FTX Trading Ltd. | ALGO | 602.000000000000000 |
| | | | BEAR | 924.011720270000000 | | | | BEAR | 924.011720270000000 |
| | | | BTC | 0.000013200000000 | | | | BTC | 0.000013200000000 |
| | | | BULL | 0.000810100000000 | | | | BULL | 0.000810100000000 |
| | | | DAI | 8,929.513860000000000 | | | | DAI | 8,929.513860000000000 |
| | | | DYDX | 362.700000000000000 | | | | DYDX | 362.700000000000000 |
| | | | ETH | 0.000000007253959 | | | | ETH | 0.000000007253959 |
| | | | ETHBULL | 0.021855030000000 | | | | ETHBULL | 0.021855030000000 |
| | | | ETHHEDGE | 0.001742590000000 | | | | ETHHEDGE | 0.001742590000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.015724427253959 | | | | ETHW | 0.015724427253959 |
| | | | FTT | 406.599980000000000 | | | | FTT | 406.599980000000000 |
| | | | KIN | 6,584.939990000000000 | | | | KIN | 6,584.939990000000000 |
| | | | LUNA2 | 0.000000020729994 | | | | LUNA2 | 0.000000020729994 |
| | | | LUNA2_LOCKED | 0.000000048369987 | | | | LUNA2_LOCKED | 0.000000048369987 |
| | | | LUNC | 0.004514000000000 | | | | LUNC | 0.004514000000000 |
| | | | MATIC | 30,364.359000000000000 | | | | MATIC | 30,364.359000000000000 |
| | | | SLP | 3.000000000000000 | | | | SLP | 3.000000000000000 |
| | | | SOL | 8.608516000000000 | | | | SOL | 8.608516000000000 |
| | | | TRX | 27.000920000000000 | | | | TRX | 27.000920000000000 |
| | | | USD | 57,138.629245415850000 | | | | USD | 57,138.629245415850000 |
| | | | USDT | 4,027.435636935071000 | | | | USDT | 4,027.435636935071000 |
| | | | XRP | 12,663.954400000000000 | | | | XRP | 12,663.954400000000000 |
| 87754 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 88075 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000096624515 | | | | BNB | 0.000000096624515 |
| | | | BTC | 15.717494423391454 | | | | BTC | 15.717494423391454 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 23.201733010000000 | | | | ETH | 23.201733010000000 |
| | | | ETHW | 23.201733010000000 | | | | ETHW | 23.201733010000000 |
| | | | FTM | 44,734.609290850000000 | | | | FTM | 44,734.609290850000000 |
| | | | FTT | 3,325.281043200000000 | | | | FTT | 3,325.281043200000000 |
| | | | GRT | 485,113.932269137640000 | | | | GRT | 485,113.932269137640000 |
| | | | HNT | 8,345.530131540000000 | | | | HNT | 8,345.530131540000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RUNE | 23,786.687759448340000 | | | | RUNE | 23,786.687759448340000 |
| | | | SOL | 39,959.691267660000000 | | | | SOL | 39,959.691267660000000 |
| | | | SRM | 34,031.187585570000000 | | | | SRM | 34,031.187585570000000 |
| | | | SRM_LOCKED | 1,012.423838900000000 | | | | SRM_LOCKED | 1,012.423838900000000 |
| | | | USD | 190,821.751700218680000 | | | | USD | 190,821.751700218680000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 57642 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 | 92390 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | -752,365.000000000000000 | | | | ADA-PERP | -752,365.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | -2,428.000000000000000 | | | | APE-PERP | -2,428.000000000000000 |
| | | | AR-PERP | -0.000000000000454 | | | | AR-PERP | -0.000000000000454 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 20,000.471138108824000 | | | | AVAX | 20,000.471138108824000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000003637 | | | | AVAX-PERP | 0.000000000003637 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.006300000000000 | | | | BNB | 0.006300000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 325.200580667804200 | | | | BTC | 325.200580667804200 |
| | | | BTC-20211231 | 0.000000000000003 | | | | BTC-20211231 | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000007 | | | | BTC-PERP | 0.000000000000007 |
| | | | COMP | 0.000044800000000 | | | | COMP | 0.000044800000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-20200925 | 0.000000000000000 | | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000092 | | | | CREAM-PERP | -0.000000000000092 |
| | | | CRO | 52.014831940000000 | | | | CRO | 52.014831940000000 |
| | | | CRO-PERP | -6,165,220.000000000000000 | | | | CRO-PERP | -6,165,220.000000000000000 |
| | | | DAI | 0.091098418267901 | | | | DAI | 0.091098418267901 |
| | | | DOGE | 0.360935727420722 | | | | DOGE | 0.360935727420722 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.512943244297350 | | | | DOT | 0.512943244297350 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 4,999.131003977490000 | | | | ETH | 4,999.131003977490000 |
| | | | ETH-20211231 | 0.000000000000028 | | | | ETH-20211231 | 0.000000000000028 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 4,004.154303977490000 | | | | ETHW | 4,004.154303977490000 |
| | | | EUR | 0.079980000000000 | | | | EUR | 0.079980000000000 |
| | | | FIL-PERP | 0.000000000000682 | | | | FIL-PERP | 0.000000000000682 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 10,000.107436590000000 | | | | FTT | 10,000.107436590000000 |
| | | | FTT-PERP | 0.000000000000941 | | | | FTT-PERP | 0.000000000000941 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000029103 | | | | LUNC-PERP | 0.000000000029103 |
| | | | MATIC | 220,009.123333001000000 | | | | MATIC | 220,009.123333001000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 635.819671953238100 | | | | MKR | 635.819671953238100 |
| | | | MKR-PERP | 0.000000000000028 | | | | MKR-PERP | 0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX | 226,021.152906171300000 | | | | SNX | 226,021.152906171300000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.079794240873530 | | | | SOL | 0.079794240873530 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1,357.549983460000000 | | | | SRM | 1,357.549983460000000 |
| | | | SRM_LOCKED | 8,704.050912790000000 | | | | SRM_LOCKED | 8,704.050912790000000 |
| | | | STETH | 0.014252805504603 | | | | STETH | 0.014252805504603 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000312000000000 | | | | TRX | 0.000312000000000 |
| | | | UNI | -10.140124650149302 | | | | UNI | -10.140124650149302 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 3,883,877.094234688700000 | | | | USD | 3,883,877.094234688700000 |
| | | | USDT | 149.237827847262820 | | | | USDT | 149.237827847262820 |
| | | | USTC | -0.000000002268463 | | | | USTC | -0.000000002268463 |
| | | | WBTC | 0.000052998500000 | | | | WBTC | 0.000052998500000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 44976 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006312013 | 89335 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006312013 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 5.5884519292504480 | | | | BTC | 5.5884519292504480 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000000000000 | | | | DOT | 0.0000000000000000 |
| | | | ETH | 34.3748347404482800 | | | | ETH | 34.3748347404482800 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000005024720 | | | | ETHW | 0.0000000005024720 |
| | | | FTM | 0.0000000795550 | | | | FTM | 0.0000000795550 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000001687197 | | | | FTT | 0.0000000001687197 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 434.0396507000000000 | | | | LUNA2_LOCKED | 434.0396507000000000 |
| | | | LUNC | 0.0000000005306000 | | | | LUNC | 0.0000000005306000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000003151700 | | | | MATIC | 0.0000000003151700 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000066623750 | | | | SOL | 0.0000000066623750 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.4089258800000000 | | | | SRM | 0.4089258800000000 |
| | | | SRM_LOCKED | 236.2229170600000000 | | | | SRM_LOCKED | 236.2229170600000000 |
| | | | STETH | 0.0000000000243151 | | | | STETH | 0.0000000000243151 |
| | | | SUSHI | 0.0000000091121710 | | | | SUSHI | 0.0000000091121710 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 0.4423939272544390 | | | | USD | 0.4423939272544390 |
| | | | USDT | 0.0020260145633120 | | | | USDT | 0.0020260145633120 |
| | | | WBTC | 0.0000000084830800 | | | | WBTC | 0.0000000084830800 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 77614 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000063120513 | 89335 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000063120513 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 5.5884519292504480 | | | | BTC | 5.5884519292504480 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000000000000 | | | | DOT | 0.0000000000000000 |
| | | | ETH | 34.3748347404482800 | | | | ETH | 34.3748347404482800 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000005024720 | | | | ETHW | 0.0000000005024720 |
| | | | FTM | 0.0000000795550 | | | | FTM | 0.0000000795550 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000001687197 | | | | FTT | 0.0000000001687197 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 434.0396507000000000 | | | | LUNA2_LOCKED | 434.0396507000000000 |
| | | | LUNC | 0.0000000005306000 | | | | LUNC | 0.0000000005306000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000003151700 | | | | MATIC | 0.0000000003151700 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000066623750 | | | | SOL | 0.0000000066623750 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.4089258800000000 | | | | SRM | 0.4089258800000000 |
| | | | SRM_LOCKED | 236.2229170600000000 | | | | SRM_LOCKED | 236.2229170600000000 |
| | | | STETH | 0.0000000000243151 | | | | STETH | 0.0000000000243151 |
| | | | SUSHI | 0.0000000091121710 | | | | SUSHI | 0.0000000091121710 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 0.4423939272544390 | | | | USD | 0.4423939272544390 |
| | | | USDT | 0.0020260145633120 | | | | USDT | 0.0020260145633120 |
| | | | WBTC | 0.0000000084830800 | | | | WBTC | 0.0000000084830800 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 79808 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 | 92410 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 |
| | | | CRO | 42,236.1458212600000000 | | | | CRO | 42,236.1458212600000000 |
| | | | EUR | 15,112.5664038475040000 | | | | EUR | 15,112.5664038475040000 |
| | | | USD | 0.0000000114931618 | | | | USD | 0.0000000114931618 |
| 90963 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 | 92410 | Name on file | FTX Trading Ltd. | BTC | 7.2060853000000000 |
| | | | CRO | 42,236.1458212600000000 | | | | CRO | 42,236.1458212600000000 |
| | | | EUR | 15,112.5664038475040000 | | | | EUR | 15,112.5664038475040000 |
| | | | USD | 0.0000000114931618 | | | | USD | 0.0000000114931618 |
| 14068 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | 54552 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-20210326 | 0.0000000000000000 | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000000000000 | | | | ALCX | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20190927 | 0.0000000000000000 | | | | ALT-20190927 | 0.0000000000000000 |
| | | | ALT-20191227 | 0.0000000000000000 | | | | ALT-20191227 | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000000 | | | | ALT-20200626 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATOM-20200327 | 0.0000000000000000 | | | | ATOM-20200327 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 15.0988390553808600 | | | | BTC | 15.0988390553808600 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.0000000000000000 | | | | BTC-HASH-2020Q3 | 0.0000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.0000000000000000 | | | | BTC-HASH-2020Q4 | 0.0000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.0000000000000000 | | | | BTC-HASH-2021Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.0000000000000000 | | | | BTC-MOVE-2020Q3 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.0000000000000000 | | | | BTC-MOVE-2020Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHF | 0.0000000046444440 | | | | CHF | 0.0000000046444440 |
| | | | COMP-20201225 | 0.0000000000000000 | | | | COMP-20201225 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 0.0000000006184250 | | | | DOGE | 0.0000000006184250 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETC-20200626 | 0.0000000000000000 | | | | ETC-20200626 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0073310729516260 | | | | ETH | 0.0073310729516260 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20191227 | 0.0000000000000000 | | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000426 | | | | ETH-PERP | -0.0000000000000426 |
| | | | ETHW | 0.0002689621889590 | | | | ETHW | 0.0002689621889590 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 701.5993649723430000 | | | | FTT | 701.5993649723430000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | LEND-PERP | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20200327 | 0.0000000000000000 | | | | LTC-20200327 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-0624 | 0.0000000000000000 | | | | MID-0624 | 0.0000000000000000 |
| | | | MID-20190927 | 0.0000000000000000 | | | | MID-20190927 | 0.0000000000000000 |
| | | | MID-20191227 | 0.0000000000000000 | | | | MID-20191227 | 0.0000000000000000 |
| | | | MID-20200327 | 0.0000000000000000 | | | | MID-20200327 | 0.0000000000000000 |
| | | | MID-20200626 | 0.0000000000000000 | | | | MID-20200626 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000003 | | | | MID-PERP | 0.0000000000000003 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | -0.0000000000000454 | | | | POLIS-PERP | -0.0000000000000454 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-0624 | 0.0000000000000000 | | | | SHIT-0624 | 0.0000000000000000 |
| | | | SHIT-20190927 | 0.0000000000000000 | | | | SHIT-20190927 | 0.0000000000000000 |
| | | | SHIT-20191227 | 0.0000000000000000 | | | | SHIT-20191227 | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 | | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 27.4921067300000000 | | | | SRM | 27.4921067300000000 |
| | | | SRM_LOCKED | 252.6217353800000000 | | | | SRM_LOCKED | 252.6217353800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000100000000 | | | | SUSHI | 0.0000000100000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX-20200327 | 0.0000000000000000 | | | | TRX-20200327 | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | UNISWAP-20201225 | 0.0000000000000000 | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 6,384.0714232883110000 | | | | USD | 6,384.0714232883110000 |
| | | | USTC | 0.0000000093035900 | | | | USTC | 0.0000000093035900 |
| | | | WBTC | 0.0000000092371520 | | | | WBTC | 0.0000000092371520 |
| | | | YFI | 0.0000000055000000 | | | | YFI | 0.0000000055000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 10381 | Name on file | FTX Trading Ltd. | AMPL | 0.1918546346330430 | 53586 | Name on file | FTX Trading Ltd. | AMPL | 0.1918546346330430 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | BILI | 9,911.4577900000000000 | | | | BILI | 9,911.4577900000000000 |
| | | | ENS | 0.0036780000000000 | | | | ENS | 0.0036780000000000 |
| | | | ETH | 0.0000758950000000 | | | | ETH | 0.0000758950000000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETHW | 587.6157641994171100 | | | | ETHW | 587.6157641994171100 |
| | | | FTT | 32,026.0570351900000000 | | | | FTT | 32,026.0570351900000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | JPY | 1,020,387.8973524500000000 | | | | JPY | 1,020,387.8973524500000000 |
| | | | LUNA2 | 5.2573651410000000 | | | | LUNA2 | 5.2573651410000000 |
| | | | LUNA2_LOCKED | 12.2671853300000000 | | | | LUNA2_LOCKED | 12.2671853300000000 |
| | | | LUNC | 0.0033104869511160 | | | | LUNC | 0.0033104869511160 |
| | | | NEAR | 0.0996000000000000 | | | | NEAR | 0.0996000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SRM | 1.9029565000000000 | | | | SRM | 1.9029565000000000 |
| | | | SRM_LOCKED | 7.2170435000000000 | | | | SRM_LOCKED | 7.2170435000000000 |
| | | | TRX | 0.3909300000000000 | | | | TRX | 0.3909300000000000 |
| | | | USD | 261,091.1248737959800000 | | | | USD | 261,091.1248737959800000 |
| | | | USDT | 1.1313650484849290 | | | | USDT | 1.1313650484849290 |
| | | | USTC | 744.2054440000000000 | | | | USTC | 744.2054440000000000 |
| 7208 | Name on file | FTX Trading Ltd. | BILI | 9,911.4577900000000000 | 53586 | Name on file | FTX Trading Ltd. | AMPL | 0.1918546346330430 |
| | | | ETHW | 587.6157641994171100 | | | | APT-PERP | 0.0000000000000000 |
| | | | FTT | 32,026.0570351900000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | JPY | 1,020,387.8973524500000000 | | | | BILI | 9,911.4577900000000000 |
| | | | USD | 261,091.1248737959800000 | | | | ENS | 0.0036780000000000 |
| | | | | | | | | ETH | 0.0000758950000000 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETHW | 587.6157641994171100 |
| | | | | | | | | FTT | 32,026.0570351900000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | JPY | 1,020,387.8973524500000000 |
| | | | | | | | | LUNA2 | 5.2573651410000000 |
| | | | | | | | | LUNA2_LOCKED | 12.2671853300000000 |
| | | | | | | | | LUNC | 0.0033104869511160 |
| | | | | | | | | NEAR | 0.0996000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 1.9029565000000000 |
| | | | | | | | | SRM_LOCKED | 7.2170435000000000 |
| | | | | | | | | TRX | 0.3909300000000000 |
| | | | | | | | | USD | 261,091.1248737959800000 |
| | | | | | | | | USDT | 1.1313650484849290 |
| | | | | | | | | USTC | 744.2054440000000000 |
| ~~71421~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~1INCH~~ | ~~0.0000000841525215~~ | ~~92157~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~SEE EXHIBIT-A~~ | ~~0.0000000000000000~~ |
| | | | ~~1INCH-PERP~~ | ~~0.0000000000000000~~ | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

Claims to be Disallowed — Surviving Claims

| Tickers | Ticker Quantity |
|---|---|
| AAVE | 0.0318925672731177 |
| AAVE-PERP | -0.0000000000049949 |
| ADA-0930 | 0.0000000000000000 |
| ADA-1230 | 0.0000000000000000 |
| ADA-PERP | 0.0000000000000000 |
| AGLD-PERP | -0.0000000000000909 |
| ALGO | 1.8413256815800000 |
| ALGO-0930 | 0.0000000000000000 |
| ALGO-1230 | 0.0000000000000000 |
| ALGO-PERP | 0.0000000000000000 |
| ALICE | 0.0752000000000000 |
| ALICE-PERP | -0.0000000000221668 |
| ALPHA-PERP | 0.0000000000000000 |
| AMPL | 0.0000000036120215 |
| AMPL-PERP | 0.0000000000000000 |
| APE | 1.0581581217685110 |
| APE-PERP | 0.0000000000062136 |
| APT-PERP | 0.0000000000000000 |
| AR-PERP | 0.0000000000000174 |
| ATLAS-PERP | 0.0000000000000000 |
| ATOM | 0.1758524655078833 |
| ATOM-0930 | 0.0000000000000000 |
| ATOM-1230 | 0.0000000000000003 |
| ATOM-PERP | 0.0100000000028614 |
| AUDIO-PERP | 0.0000000000044414 |
| AVAX | 0.1799380435425 76 |
| AVAX-0930 | -0.0000000000001762 |
| AVAX-PERP | 0.0000000000036691 |
| AXS | 0.4998901851 2503 |
| AXS-PERP | 0.0000000000057114 |
| BADGER-PERP | 0.0000000000000000 |
| BAL-PERP | 0.0000000000000000 |
| BAND-PERP | 0.0000000000000009 |
| BAT | 0.9067550000000000 |
| BAT-PERP | 0.0000000000000000 |
| BCH | 0.0137920423 20869 |
| BCH-0930 | -0.0000000000000909 |
| BCH-1230 | 0.0000000000000000 |
| BCH-PERP | -0.0000000000000977 |
| BIT-PERP | 0.0000000000000000 |
| BNB | -783.7411154559 9000 |
| BNB-1230 | -0.0000000000000007 |
| BNB-PERP | -0.0000000000002612 |
| BOBA-PERP | 0.0000000000000000 |
| BSV-0930 | 0.0000000000000000 |
| BSV-PERP | -0.0000000000000021 |
| BTC | 83.0541383384 10956 |
| BTC-0325 | 0.0000000000000104 |
| BTC-0331 | -0.0000000000000007 |
| BTC-0624 | 0.0000000000000122 |
| BTC-0930 | 0.0000000000000011 |
| BTC-1230 | 0.0000000000000000 |
| BTC-20231231 | 0.0000000000000000 |
| BTC-MOVE-2022Q1 | 0.0000000000000000 |
| BTT-PERP | -0.0000000000000323 |
| BTT-PERP | 0.0000000000000000 |
| C98-PERP | 0.0000000000000000 |
| CAKE-PERP | -0.0000000000054416 |
| CEL | 1.2904560266 8610 |
| CELO-PERP | 0.0000000000015824 |
| CEL-PERP | 0.0000000000000000 |
| CHR | 1.8775700000000000 |
| CHR-PERP | 0.0000000000000000 |
| CHZ | 48.9214500000000000 |
| CHZ-0930 | 0.0000000000000000 |
| CHZ-PERP | 0.0000000000000000 |
| COMP | 0.0024459185 0000 |
| COMP-0930 | 0.0000000000000000 |
| COMP-PERP | -0.0000000000000118 |
| CRO | 9.9777000000000000 |
| CRO-PERP | 0.0000000000000000 |
| CRV | 1.4905800000000000 |
| CRV-PERP | 0.0000000000000000 |
| CVC-PERP | 0.0000000000000000 |
| DASH-PERP | 0.0000000000000503 |
| DEFI-PERP | 0.0000000000000000 |
| DENT-PERP | 0.0000000000000000 |
| DOGE | -10,017.7348089 47000000 |
| DOGE-1230 | 0.0000000000000000 |
| DOGE-PERP | 0.0000000000000000 |
| DOT | -45,749.910319909 80000 |
| DOT-0325 | 0.0000000000000000 |
| DOT-1230 | -0.0000000000000454 |
| DOT-PERP | 0.0000000000004657 |
| DYDX-PERP | -0.0000000000000533 |
| EGLD-PERP | 0.0200000000000319 |
| ENJ | 1.4345300000000000 |
| ENJ-PERP | 0.0000000000000000 |
| ENS-PERP | 0.0000000000000259 |
| EOS-1230 | -0.0000000000001818 |
| EOS-PERP | 0.0000000000003438 |
| ETC-PERP | -0.0000000000001271 |
| ETH | -45.5707815464 51300 |
| ETH-0325 | 0.0000000000000081 |
| ETH-0331 | -0.0000000000000056 |
| ETH-0624 | 0.0000000000000468 |
| ETH-0930 | 0.0000000000001405 |
| ETH-1230 | 0.0000000000001024 |
| ETH-20231231 | 0.0000000000000083 |
| ETH-PERP | 0.0000000000010909 |
| ETHW | 1,265.336240746 09000 |
| ETHW-PERP | -0.0000000000029181 |
| EUR | 0.0455521245 78205 |
| FIL-PERP | 0.0000000000012437 |
| FLM-PERP | 0.0000000000000000 |
| FLOW-PERP | 0.0000000000012620 |
| FTM | 0.7832268511 37875 |
| FTM-PERP | 0.0000000000000000 |
| FTT | 60,010.48776306 000000 |
| FTT-PERP | -60,009.300000000 00000 |
| FXS-PERP | 0.0000000000000000 |
| GALA | 7.7700000000000000 |
| GALA-PERP | 0.0000000000000000 |
| GLMR-PERP | 0.0000000000000000 |
| GMT | 2.5464100030 13280 |
| GMT-0930 | 0.0000000000000000 |
| GMT-PERP | 0.0000000000000000 |
| GRT | 4.6865092416 16650 |
| GRT-0930 | 0.0000000000000000 |
| GRT-PERP | 0.0000000000000000 |
| HBAR-PERP | 0.0000000000000000 |
| HNT-PERP | 0.0000000000000224 |
| HOT-PERP | 0.0000000000000000 |
| HT | 0.0792302374 97611 |
| HT-PERP | 0.0000000000005561 |
| ICP-PERP | 0.0000000000000280 |
| ICX-PERP | 0.0000000000000000 |
| IMX-PERP | 0.0000000000000000 |
| IOST-PERP | 0.0000000000000000 |
| IOTA-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | JST | 1.5645000000000000 | | | | | | |
| | | | KAVA-PERP | -0.0000000000003413 | | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | | |
| | | | KLAY-PERP | 0.0000000000000000 | | | | | | |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | | | |
| | | | KNC | 0.0000000009406434 | | | | | | |
| | | | KNC-PERP | 0.0000000000014551 | | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | | |
| | | | KSM-PERP | 0.0000000000000092 | | | | | | |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | | |
| | | | LEO-PERP | 0.0000000000000000 | | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | | |
| | | | LINK | 3.9045953901404S | | | | | | |
| | | | LINK-0930 | -0.0000000000003637 | | | | | | |
| | | | LINK-1230 | -0.0000000000000454 | | | | | | |
| | | | LINK-PERP | -0.1000000001000S5 | | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | | |
| | | | LRC | 0.3262500000000000 | | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | | |
| | | | LTC | 2.9471800237515S0 | | | | | | |
| | | | LTC-0930 | -0.0000000000000954 | | | | | | |
| | | | LTC-1230 | -0.0000000000000306 | | | | | | |
| | | | LTC-PERP | 0.0199999999998004 | | | | | | |
| | | | LUNA2 | 17.0280658387810S0 | | | | | | |
| | | | LUNA2_LOCKED | 39.7321536289959S0 | | | | | | |
| | | | LUNC | 16,566.7751284171000S0 | | | | | | |
| | | | LUNC-PERP | -0.0000000720613S2 | | | | | | |
| | | | MANA | 1.7297650000000000 | | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | | |
| | | | MATIC | 2.0541496385411420 | | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | | |
| | | | MKR | 0.0010061829591S0 | | | | | | |
| | | | MKR-PERP | 0.0000000000000185 | | | | | | |
| | | | MTL-PERP | 0.0000000000000454 | | | | | | |
| | | | NEAR | 0.1173085000000000 | | | | | | |
| | | | NEAR-PERP | -0.3999999995814208 | | | | | | |
| | | | NEO-PERP | 0.0000000000001302 | | | | | | |
| | | | OKB | 0.0006772355390S18 | | | | | | |
| | | | OKB-PERP | -0.0000000000003453 | | | | | | |
| | | | OMG | 0.2945800023848S5 | | | | | | |
| | | | OMG-PERP | 0.0000000000023601S | | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | | |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | | |
| | | | PEOPLE | 2.2442000000000000 | | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | | |
| | | | PERP-PERP | 0.0000000000000127 | | | | | | |
| | | | POLIS-PERP | 0.0000000000000056 | | | | | | |
| | | | PROM-PERP | -0.0000000000001113 | | | | | | |
| | | | QTUM-PERP | 0.0000000000000048 | | | | | | |
| | | | RAX | 0.8531575302532S6 | | | | | | |
| | | | RAX-PERP | 0.0000000000000000 | | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | | |
| | | | REN | 0.0000000009941552 | | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | | |
| | | | RNDR-PERP | 0.0000000000000013 | | | | | | |
| | | | RON-PERP | 0.0000000000000000 | | | | | | |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | | |
| | | | RUNE | 0.8106744090972513 | | | | | | |
| | | | RUNE-PERP | 0.0000000000071049 | | | | | | |
| | | | SAND | 3.3331300000000000 | | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | | |
| | | | SCRT-PERP | 0.0000000000000000 | | | | | | |
| | | | SECO-PERP | 0.0000000000000000 | | | | | | |
| | | | SHIB | 5,260.0000150000000000 | | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | | |
| | | | SNX | 0.4518098448517S5 | | | | | | |
| | | | SNX-PERP | -0.0000000000008653 | | | | | | |
| | | | SOL | 4,970.0616339026980S00 | | | | | | |
| | | | SOL-0624 | 0.0000000000002515 | | | | | | |
| | | | SOL-0930 | -0.0000000000001823 | | | | | | |
| | | | SOL-1230 | 0.0000000000004831 | | | | | | |
| | | | SOL-PERP | 0.0000000000312820 | | | | | | |
| | | | SPELL | 65.3590000000000000 | | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | | |
| | | | SRM | 1,519.6943344300000000 | | | | | | |
| | | | SRM_LOCKED | 20,528.5250452300000000 | | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | | |
| | | | STEP-PERP | 0.0000000000008731 | | | | | | |
| | | | STMX-PERP | 0.0000000000000000 | | | | | | |
| | | | STORJ-PERP | -0.0000000000000023 | | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | | |
| | | | SUSHI | 3.4751495810597S0 | | | | | | |
| | | | SUSHI-0325 | 0.0000000000000000 | | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | | |
| | | | SXP | 0.0977210076887S3 | | | | | | |
| | | | SXP-PERP | 0.0000000000006353 | | | | | | |
| | | | THETA-PERP | -0.0000000000021174 | | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | | |
| | | | TONCOIN-PERP | -0.0000000000000000 | | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | | |
| | | | TRX | 20.8794263572867S0 | | | | | | |
| | | | TRX-0930 | 0.0000000000000000 | | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | | |
| | | | UNI | 0.5123914783591S4 | | | | | | |
| | | | UNI-PERP | -0.1000000000183516 | | | | | | |
| | | | USD | 29,949,924.2300000000000000 | | | | | | |
| | | | USDT | 1,808.480.5505913500000000 | | | | | | |
| | | | USDT-PERP | 0.0000000000000000 | | | | | | |
| | | | USTC | 1,781.1210362335S0000 | | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | | |
| | | | WAVES-0930 | 0.0000000000000000 | | | | | | |
| | | | WAVES-1230 | 0.0000000000000000 | | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | | |
| | | | WBTC | 0.0016097550000000 | | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | | |
| | | | XMR-PERP | 0.0000000000000044 | | | | | | |
| | | | XRP | -1,222.2513216720300000S0 | | | | | | |
| | | | XRP-0930 | 0.0000000000000000 | | | | | | |
| | | | XRP-1230 | 0.0000000000000000 | | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | | |
| | | | XTZ-PERP | 0.0000000000001257 | | | | | | |
| | | | YFI | 0.0001063930854S28 | | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | | |
| | | | ZEC-PERP | -0.0000000000000048 | | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | | |
| | | | ZRX | 5.2570750000000000 | | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | | |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 71421 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008415215 |
| | | | 1INCH-PERP | 0.000000000000439 |
| | | | AAVE | 0.031992567271177 |
| | | | AAVE-PERP | -0.000000000004939 |
| | | | ADA-0930 | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000909 |
| | | | ALGO | 1.841121681580000 |
| | | | ALGO-0930 | 0.000000000000000 |
| | | | ALGO-1230 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.075200000000000 |
| | | | ALICE-PERP | -0.000000000011084 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000036110025 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 1.058138121768110 |
| | | | APE-PERP | 0.000000000006136 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000087 |
| | | | ATLAS-PERP | 0.000000000000174 |
| | | | ATOM | 0.175852465507883 |
| | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000000000000 |
| | | | ATOM-PERP | 0.010000000028614 |
| | | | AUDIO-PERP | 0.000000000044414 |
| | | | AVAX | 0.179938043542576 |
| | | | AVAX-0930 | -0.000000000001762 |
| | | | AVAX-PERP | 0.000000000036691 |
| | | | AXS | 0.499940018517507 |
| | | | AXS-PERP | 0.000000000028517 |
| | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAT | 0.906753000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.017792043230869 |
| | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-1230 | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000489 |
| | | | BIT-PERP | 0.000000000000777 |
| | | | BNB | -783.741115465939000 |
| | | | BNB-1230 | -0.000000000000004 |
| | | | BNB-PERP | -0.000000000002612 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-0930 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000021 |
| | | | BTC | 83.054338384109560 |
| | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0331 | -0.000000000000027 |
| | | | BTC-0624 | 0.000000000000002 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000162 |
| | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000006416 |
| | | | CEL | 1.230405402668610 |
| | | | CELO-PERP | 0.000000000011824 |
| | | | CEL-PERP | 1.877572000000000 |
| | | | CHR | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 48.521450000000000 |
| | | | CHZ-0930 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.002445918520000 |
| | | | COMP-0930 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000059 |
| | | | CRO | 9.977700000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 1.490180000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | -10,037.734808987000000 |
| | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | -45,749.910319909800000 |
| | | | DOT-0325 | -0.000000000000414 |
| | | | DOT-1230 | -0.000000000000046 |
| | | | DOT-PERP | 0.000000000016657 |
| | | | DYDX-PERP | -0.000000000000533 |
| | | | EGLD-PERP | 0.020000000000319 |
| | | | ENJ | 1.434150000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000001130 |
| | | | EOS-1230 | -0.000000000001818 |
| | | | EOS-PERP | 0.000000000013438 |
| | | | ETC-PERP | 0.000000000001231 |
| | | | ETH | -45.170781546481300 |
| | | | ETH-0325 | 0.000000000000881 |
| | | | ETH-0331 | -0.000000000000056 |
| | | | ETH-0624 | 0.000000000000468 |
| | | | ETH-0930 | 0.000000001405 |
| | | | ETH-1230 | 0.000000000001024 |
| | | | ETH-20211231 | 0.000000000000087 |
| | | | ETH-PERP | 0.000000000000455 |
| | | | ETHW | 1,265.336240746090000 |
| | | | ETHW-PERP | -0.000000000019181 |
| | | | EUR | 0.045521245782053 |
| | | | FIL-PERP | 0.000000000012437 |
| | | | FLM-PERP | 0.000000000001234 |
| | | | FLOW-PERP | 0.000000000123620 |
| | | | FTM | 0.783126851178775 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 60,010.487763060000000 |
| | | | FTT-PERP | -60,009.300000000000000 |
| | | | FXS-PERP | 0.000000000000000 |
| | | | GALA | 7.770000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 2.546410008013280 |
| | | | GMT-0930 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 4.686509245116650 |
| | | | GRT-0930 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | HT | 0.079230373497611 |
| | | | HT-PERP | 0.000000000005561 |
| | | | ICP-PERP | 0.000000000000280 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 92157* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003407608 |
| | | | 1INCH-PERP | -0.000000000034370 |
| | | | AAVE | 0.159962836355890 |
| | | | AAVE-PERP | -0.000000000034370 |
| | | | ADA-0930 | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000455 |
| | | | ALGO | 5.036128467790000 |
| | | | ALGO-0930 | 0.000000000000000 |
| | | | ALGO-1230 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.037600000000000 |
| | | | ALICE-PERP | -0.000000000011084 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000018060671 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.529069060884055 |
| | | | APE-PERP | 0.000000000011068 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000087 |
| | | | ATLAS-PERP | 0.000000000000174 |
| | | | ATOM | 0.879262327753942 |
| | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000000000000 |
| | | | ATOM-PERP | 0.055000000014307 |
| | | | AUDIO-PERP | 0.000000000022207 |
| | | | AVAX | 0.089969021771288 |
| | | | AVAX-0930 | -0.000000000000849 |
| | | | AVAX-PERP | 0.000000000033146 |
| | | | AXS | 2.499929158753157 |
| | | | AXS-PERP | 0.000000000028517 |
| | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAT | 45.337750000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.088960216154435 |
| | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-1230 | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000489 |
| | | | BIT-PERP | 0.000000000000777 |
| | | | BNB | -391.870557732960000 |
| | | | BNB-1230 | -0.000000000000004 |
| | | | BNB-PERP | -0.000000000001106 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-0930 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000021 |
| | | | BTC | 6.527169169205500 |
| | | | BTC-0325 | 0.000000000000052 |
| | | | BTC-0331 | -0.000000000000027 |
| | | | BTC-0624 | 0.000000000000002 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000162 |
| | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000003208 |
| | | | CEL | 615.201280133430500 |
| | | | CELO-PERP | 0.000000000007912 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CHR | 3.187800000000000 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 24.460725000000000 |
| | | | CHZ-0930 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.001229591250000 |
| | | | COMP-0930 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000059 |
| | | | CRO | 4.998850000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 7.652900000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | -5,008.867404493100000 |
| | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | -22,874.955159954900000 |
| | | | DOT-0325 | -0.000000000000414 |
| | | | DOT-1230 | -0.000000000000027 |
| | | | DOT-PERP | 0.000000000016657 |
| | | | DYDX-PERP | -0.000000000000267 |
| | | | EGLD-PERP | 0.010000000000160 |
| | | | ENJ | 7.127650000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000001130 |
| | | | EOS-1230 | -0.000000000000036 |
| | | | EOS-PERP | 0.000000000101719 |
| | | | ETC-PERP | 0.000000000001231 |
| | | | ETH | -22,781.590773240600 |
| | | | ETH-0325 | 0.000000000000441 |
| | | | ETH-0331 | -0.000000000000028 |
| | | | ETH-0624 | 0.000000000000468 |
| | | | ETH-0930 | 0.000000001405 |
| | | | ETH-1230 | 0.000000000001024 |
| | | | ETH-20211231 | 0.000000000000087 |
| | | | ETH-PERP | 0.000000000000455 |
| | | | ETHW | 632.668120330450000 |
| | | | ETHW-PERP | -0.000000000014593 |
| | | | EUR | -0.027760621289103 |
| | | | FIL-PERP | 0.000000000012419 |
| | | | FLM-PERP | 0.000000000001234 |
| | | | FLOW-PERP | 0.000000000061810 |
| | | | FTM | 3.916134256893880 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 30,005.243881530000000 |
| | | | FTT-PERP | -30,004.650000000000000 |
| | | | FXS-PERP | 0.000000000000000 |
| | | | GALA | 3.885000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 1.273205011506640 |
| | | | GMT-0930 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 2.143254620908330 |
| | | | GRT-0930 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000112 |
| | | | HT | 0.036151187488060 |
| | | | HT-PERP | 0.000000000005781 |
| | | | ICP-PERP | 0.000000000000140 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JST | 1.564500000000000 |
| | | | KAVA-PERP | -0.000000000000113 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC | 0.000000000496434 |
| | | | KNC-PERP | 0.000000000014551 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000092 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | UNA-PERP | 0.000000000000000 |
| | | | LINK | 0.340459539034048 |
| | | | LINK-0930 | -0.000000000003630 |
| | | | LINK-1230 | -0.000000000000454 |
| | | | LINK-PERP | -0.100000000100495 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 0.225152500000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 2.947180023715190 |
| | | | LTC-0930 | -0.000000000000016 |
| | | | LTC-1230 | -0.000000000000113 |
| | | | LTC-PERP | 0.019999999999804 |
| | | | LUNA2 | 17.028065838781000 |
| | | | LUNA2_LOCKED | 39.732153628995900 |
| | | | LUNC | 16,556.775128417100000 |
| | | | LUNC-PERP | -0.000000770061382 |
| | | | MANA | 1.729765000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 2.054549638561420 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.001006182959150 |
| | | | MKR-PERP | 0.000000000000185 |
| | | | MTL-PERP | 0.000000000000545 |
| | | | NEAR | 0.117308500000000 |
| | | | NEAR-PERP | -0.399999999834328 |
| | | | NEO-PERP | -0.000000000001302 |
| | | | OKB | 0.000677235539018 |
| | | | OKB-PERP | -0.000000000001453 |
| | | | OMG | 0.294580021384815 |
| | | | OMG-PERP | 0.000000000023015 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE | 2.244200000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000227 |
| | | | POLIS-PERP | 0.000000000000006 |
| | | | PROM-PERP | -0.000000000000113 |
| | | | QTUM-PERP | 0.000000000000024 |
| | | | RAY | 0.853157530253286 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.000000000094352 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000013 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.810674009072513 |
| | | | RUNE-PERP | 0.000000000071049 |
| | | | SAND | 3.331130000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 1,260.000100000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.451809484511775 |
| | | | SNX-PERP | -0.000000000069657 |
| | | | SOL | 4,970.061639026980000 |
| | | | SOL-0624 | 0.000000000002515 |
| | | | SOL-0930 | -0.000000000011823 |
| | | | SOL-1230 | 0.000000000004831 |
| | | | SOL-PERP | 0.000000000123820 |
| | | | SPELL | 65.350000000000000 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1,539.694334430000000 |
| | | | SRM_LOCKED | 20,528.526045230000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000008731 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000023 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 3.475345881059780 |
| | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.097721007688773 |
| | | | SXP-PERP | 0.000000000006353 |
| | | | THETA-PERP | -0.000000000021174 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000090 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 20.879426357286700 |
| | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.512354478359194 |
| | | | UNI-PERP | -0.100000000018256 |
| | | | USD | 29,949.924.230000000000 |
| | | | USDT | 1,808.480.550591350000000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1,781.121036221500000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.001609710000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000044 |
| | | | XRP | -1,222.251.321673030000000 |
| | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000171 |
| | | | YFI | 0.000106393085828 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000008 |
| | | | ZIL-PERP | 0.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JST | 0.782250000000000 |
| | | | KAVA-PERP | -0.000000000011707 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC | 0.000000004703217 |
| | | | KNC-PERP | 0.000000000472176 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000046 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | UNA-PERP | 0.000000000000000 |
| | | | LINK | 1.702276951513024 |
| | | | LINK-0930 | -0.000000000001819 |
| | | | LINK-1230 | -0.000000000000227 |
| | | | LINK-PERP | -0.050000000050043 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 1.126625000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 1.473590011875790 |
| | | | LTC-0930 | -0.000000000000008 |
| | | | LTC-1230 | -0.000000000000113 |
| | | | LTC-PERP | 0.019999999999804 |
| | | | LUNA2 | 8.514032919390500 |
| | | | LUNA2_LOCKED | 19.866076814458000 |
| | | | LUNC | 8,283.387564208550000 |
| | | | LUNC-PERP | -0.000000363030691 |
| | | | MANA | 0.864882500000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 1.027274819280710 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000503091475575 |
| | | | MKR-PERP | 0.000000000000185 |
| | | | MTL-PERP | 0.000000000000227 |
| | | | NEAR | 0.058654250000000 |
| | | | NEAR-PERP | -0.199999999917104 |
| | | | NEO-PERP | -0.000000000000651 |
| | | | OKB | 0.000338617769509 |
| | | | OKB-PERP | -0.000000000001727 |
| | | | OMG | 0.147290021192408 |
| | | | OMG-PERP | 0.000000000011508 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE | 1.122100000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000064 |
| | | | POLIS-PERP | 0.000000000000006 |
| | | | PROM-PERP | -0.000000000000027 |
| | | | QTUM-PERP | 0.000000000000024 |
| | | | RAY | 0.426578765126443 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.000000049717176 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000027 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.405337004536256 |
| | | | RUNE-PERP | 0.000000000035525 |
| | | | SAND | 1.666565000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 630.000050000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.225904022425887 |
| | | | SNX-PERP | -0.000000000034811 |
| | | | SOL | 2,485.032919513490000 |
| | | | SOL-0624 | 0.000000000001258 |
| | | | SOL-0930 | -0.000000000000912 |
| | | | SOL-1230 | 0.000000000002416 |
| | | | SOL-PERP | 0.000000000116910 |
| | | | SPELL | 32.675000000000000 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 759.847167215000000 |
| | | | SRM_LOCKED | 10,264.262526150000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000004166 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000012 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 1.737624945529890 |
| | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.048860503844187 |
| | | | SXP-PERP | 0.000000000032677 |
| | | | THETA-PERP | -0.000000000010587 |
| | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000045 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 10.439711178643400 |
| | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.256177239179597 |
| | | | UNI-PERP | -0.050000000019128 |
| | | | USD | 16,316.037.117477000000000 |
| | | | USDT | 904.240.275295625000000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 890.560518111775000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000804877500000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000022 |
| | | | XRP | -611.125.660836015000000 |
| | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000171 |
| | | | YFI | 0.000053196542914 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000004 |
| | | | ZIL-PERP | 0.000000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ZRX | 0.2570750000000000 |
| | | | ZRX-PERP | 0.0000000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ZRX | .1285375000000000 |
| | | | ZRX-PERP | .0000000000000000 |
| 92092* | Name on file | FTX Trading Ltd. | 1INCH | .0000000004207608 |
| | | | 1INCH-PERP | -.0000000000024270 |
| | | | AAVE | .0159962836355589 |
| | | | AAVE-PERP | -.0000000000000470 |
| | | | ADA-0930 | .0000000000000000 |
| | | | ADA-1230 | .0000000000000000 |
| | | | ADA-PERP | .0000000000000000 |
| | | | AGLD-PERP | -.0000000000000455 |
| | | | ALGO | .9206628407900000 |
| | | | ALGO-0930 | .0000000000000000 |
| | | | ALGO-1230 | .0000000000000000 |
| | | | ALGO-PERP | .0000000000000000 |
| | | | ALICE | .0376000000000000 |
| | | | ALICE-PERP | -.0000000001081084 |
| | | | ALPHA-PERP | .0000000000000000 |
| | | | AMPL | .0000000018060313 |
| | | | AMPL-PERP | .0000000000000000 |
| | | | APE | .5290690698840055 |
| | | | APE-PERP | .0000000000031068 |
| | | | APT-PERP | .0000000000000000 |
| | | | AR-PERP | .0000000000000087 |
| | | | ATLAS-PERP | .0000000000000000 |
| | | | ATOM | .0879326275739426 |
| | | | ATOM-0930 | .0000000000000000 |
| | | | ATOM-1230 | .0000000000000000 |
| | | | ATOM-PERP | .0050000001143007 |
| | | | AUDIO-PERP | .0000000000127207 |
| | | | AVAX | .0899690217711288 |
| | | | AVAX-0930 | -.0000000000000881 |
| | | | AVAX-PERP | .0000000000018346 |
| | | | AXS | .2499945092582753 |
| | | | AXS-PERP | .0000000000028537 |
| | | | BADGER-PERP | .0000000000000000 |
| | | | BAL-PERP | .0000000000000455 |
| | | | BAND-PERP | .0000000000000000 |
| | | | BAT | .0000000000000000 |
| | | | BAT-PERP | .4533750000000000 |
| | | | BCH | .0000000000000000 |
| | | | BCH-0930 | .0089360216615435 |
| | | | BCH-1230 | -.0000000000000455 |
| | | | BCH-PERP | .0000000000000489 |
| | | | BIT-PERP | .0000000000000000 |
| | | | BNB | -391.8705577329690000 |
| | | | BNB-1230 | -.0000000000000004 |
| | | | BNB-PERP | -.0000000000001306 |
| | | | BOBA-PERP | .0000000000000000 |
| | | | BSV-0930 | .0000000000000000 |
| | | | BSV-PERP | -.0000000000000011 |
| | | | BTC | 6.5271691605500000 |
| | | | BTC-0325 | .0000000000000052 |
| | | | BTC-0311 | .0000000000000004 |
| | | | BTC-0624 | .0000000000000051 |
| | | | BTC-0930 | .0000000000000006 |
| | | | BTC-1230 | .0000000000000005 |
| | | | BTC-20211231 | .0000000000000000 |
| | | | BTC-MOVE-2022Q1 | .0000000000000162 |
| | | | BTC-PERP | -.0000000000000162 |
| | | | BTT-PERP | .0000000000000000 |
| | | | C98-PERP | .0000000000000208 |
| | | | CAKE-PERP | -.0000000000003298 |
| | | | CEL | .6152028013343405 |
| | | | CELO-PERP | .0000000000007912 |
| | | | CEL-PERP | .0000000000000000 |
| | | | CHR | .9387850000000000 |
| | | | CHR-PERP | .0000000000000000 |
| | | | CHZ | 24.4607250000000000 |
| | | | CHZ-0930 | .0000000000000000 |
| | | | CHZ-PERP | .0000000000000000 |
| | | | COMP | .0012239592500000 |
| | | | COMP-0930 | .0000000000000000 |
| | | | COMP-PERP | .0000000000000059 |
| | | | CRO | 4.5885000000000000 |
| | | | CRO-PERP | .0000000000000000 |
| | | | CRV | .7452900000000000 |
| | | | CRV-PERP | .0000000000000000 |
| | | | CVC-PERP | .0000000000000212 |
| | | | DASH-PERP | .0000000000000000 |
| | | | DEFI-PERP | .0000000000000000 |
| | | | DENT-PERP | .0000000000000000 |
| | | | DOGE | -5,008.8674044935000000 |
| | | | DOGE-1230 | .0000000000000000 |
| | | | DOGE-PERP | .0000000000000000 |
| | | | DOT | -22,874.9551539549000000 |
| | | | DOT-0325 | .0000000000000000 |
| | | | DOT-1230 | -.0000000000000227 |
| | | | DOT-PERP | .0000000000003329 |
| | | | DYDX-PERP | -.0000000000000247 |
| | | | EGLD-PERP | .0100000000000160 |
| | | | ENJ | .7171650000000000 |
| | | | ENS-PERP | .0000000000000000 |
| | | | ENS-1230 | .0000000000000130 |
| | | | EOS-1230 | -.0000000000000909 |
| | | | EOS-PERP | .0000000000016719 |
| | | | ETC-PERP | -.0000000000000636 |
| | | | ETH | -22.7853907732406000 |
| | | | ETH-0325 | -.0000000000000445 |
| | | | ETH-0311 | -.0000000000000028 |
| | | | ETH-0624 | .0000000000000734 |
| | | | ETH-0930 | .0000000000000703 |
| | | | ETH-1230 | .0000000000000121 |
| | | | ETH-20211231 | .0000000000000044 |
| | | | ETH-PERP | .0000000000000455 |
| | | | ETHW | 632.6681203730450000 |
| | | | ETHW-PERP | -.0000000000014591 |
| | | | EUR | .0227760622891030 |
| | | | FIL-PERP | .0000000000006219 |
| | | | FLM-PERP | .0000000000000000 |
| | | | FLOW-PERP | .0000000000061810 |
| | | | FTM | .3916134256893380 |
| | | | FTM-PERP | .0000000000000000 |
| | | | FTT | 30,005.2438815300000000 |
| | | | FTT-PERP | -30,004.6500000000000000 |
| | | | FXS-PERP | .0000000000000000 |
| | | | GALA | 3.8850000000000000 |
| | | | GALA-PERP | .0000000000000000 |
| | | | GLMR-PERP | .0000000000000000 |
| | | | GMT | 1.2732050015066440 |
| | | | GMT-0930 | .0000000000000000 |
| | | | GMT-PERP | .0000000000000000 |
| | | | GRT | 3.3432546208083330 |
| | | | GRT-0930 | .0000000000000000 |
| | | | GRT-PERP | .0000000000000000 |
| | | | HBAR-PERP | .0000000000000000 |
| | | | HNT-PERP | .0000000000000112 |
| | | | HOT-PERP | .0000000000000000 |
| | | | HT | .0396151187488000 |
| | | | HT-PERP | -.0000000000027781 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ICP-PERP | -.000000000000140 |
| | | | ICK-PERP | .000000000000000 |
| | | | IMX-PERP | .000000000000000 |
| | | | IOST-PERP | .000000000000000 |
| | | | IOTA-PERP | .000000000000000 |
| | | | JST | .78225000000000 |
| | | | KAVA-PERP | -.000000000001707 |
| | | | KIN-PERP | .000000000000000 |
| | | | KLAY-PERP | .000000000000000 |
| | | | KLUNC-PERP | .000000000000000 |
| | | | KNC | .000000004703217 |
| | | | KNC-PERP | -.000000000007276 |
| | | | KSHIB-PERP | .000000000000000 |
| | | | KSM-PERP | .000000000000046 |
| | | | KSOS-PERP | .000000000000000 |
| | | | LDO-PERP | .000000000000000 |
| | | | LEO-PERP | .000000000000000 |
| | | | LINA-PERP | .000000000000000 |
| | | | LINK | 1.70229769513024 |
| | | | LINK-0930 | -.000000000001819 |
| | | | LINK-1230 | -.000000000000227 |
| | | | LINK-PERP | -.000000000050043 |
| | | | LOOKS-PERP | .000000000000000 |
| | | | LRC | 11266250000000 |
| | | | LRC-PERP | .000000000000000 |
| | | | LTC | 1.47359001875790 |
| | | | LTC-0930 | -.000000000000028 |
| | | | LTC-1230 | -.000000000000153 |
| | | | LTC-PERP | .009999999990002 |
| | | | LUNA2 | 8.11403291339500 |
| | | | LUNA2_LOCKED | 19.86607681449800 |
| | | | LUNC | 8,283.38756420855000 |
| | | | LUNC-PERP | -.000000036030691 |
| | | | MANA | .86488250000000 |
| | | | MANA-PERP | .000000000000000 |
| | | | MAPS-PERP | .000000000000000 |
| | | | MASK-PERP | .000000000000000 |
| | | | MATIC | 1.02727483928071 |
| | | | MATIC-PERP | -.000000000000064 |
| | | | MKR | .000503001479575 |
| | | | MKR-PERP | .000000000000093 |
| | | | MTL-PERP | .000000000000227 |
| | | | NEAR | .05865425000000 |
| | | | NEAR-PERP | -.199999999917104 |
| | | | NEO-PERP | .000000000000651 |
| | | | OKB | .000318617769509 |
| | | | OKB-PERP | -.000000000001727 |
| | | | OMG | .14729000119240 |
| | | | OMG-PERP | .000000000011508 |
| | | | ONE-PERP | .000000000000000 |
| | | | ONT-PERP | .000000000000000 |
| | | | OP-PERP | .000000000000000 |
| | | | PAXG-PERP | .000000000000000 |
| | | | PEOPLE | 1.12210000000000 |
| | | | PEOPLE-PERP | .000000000000000 |
| | | | PERP-PERP | .000000000000064 |
| | | | POLIS-PERP | .000000000000028 |
| | | | PROM-PERP | -.000000000000057 |
| | | | QTUM-PERP | .000000000000243 |
| | | | RAY | .42657876512664 |
| | | | RAY-PERP | .000000000000000 |
| | | | REEF-PERP | .000000000000000 |
| | | | REN | .000000004971776 |
| | | | REN-PERP | .000000000000000 |
| | | | RNDR-PERP | .000000000000000 |
| | | | RON-PERP | .000000000000000 |
| | | | ROOK-PERP | .000000000000000 |
| | | | ROSE-PERP | .000000000000000 |
| | | | RSR-PERP | .000000000000000 |
| | | | RUNE | .40533700453621 |
| | | | RUNE-PERP | .000000000013525 |
| | | | SAND | 1.66656500000000 |
| | | | SAND-PERP | .000000000000000 |
| | | | SC-PERP | .000000000000000 |
| | | | SCRT-PERP | .000000000000000 |
| | | | SECO-PERP | .000000000000000 |
| | | | SHIB | 630.00000000000000 |
| | | | SHIB-PERP | .000000000000000 |
| | | | SHIT-PERP | .000000000000000 |
| | | | SKL-PERP | .000000000000000 |
| | | | SNX | .22590492242588 |
| | | | SNX-PERP | -.000000000004326 |
| | | | SOL | 2,485.03291951349000 |
| | | | SOL-0624 | -.000000000001758 |
| | | | SOL-0930 | -.000000000005912 |
| | | | SOL-1230 | .000000000002416 |
| | | | SOL-PERP | .000000000161910 |
| | | | SPELL | 32.67950000000000 |
| | | | SPELL-PERP | .000000000000000 |
| | | | SRM | 759.84716721500000 |
| | | | SRM_LOCKED | 10,264.26252261500000 |
| | | | SRM-PERP | .000000000000000 |
| | | | STEP-PERP | .000000000004366 |
| | | | STMX-PERP | .000000000000000 |
| | | | STORJ-PERP | -.000000000000012 |
| | | | STX-PERP | .000000000000000 |
| | | | SUSHI | 1.73767494052589 |
| | | | SUSHI-0325 | .000000000000000 |
| | | | SUSHI-PERP | .000000000000000 |
| | | | SXP | .04886050384438 |
| | | | SXP-PERP | .000000000032677 |
| | | | THETA-PERP | -.000000000010587 |
| | | | TLM-PERP | .000000000000000 |
| | | | TONCOIN-PERP | .000000000000045 |
| | | | TRU-PERP | .000000000000000 |
| | | | TRX | 10.43971117843400 |
| | | | TRX-0930 | .000000000000000 |
| | | | TRX-PERP | .000000000000000 |
| | | | UNI | .25617729175957 |
| | | | UNI-PERP | -.000000000019128 |
| | | | USD | 16,316,037.11747700000000 |
| | | | USDT | 904,240.27529567500000 |
| | | | USDT-PERP | .000000000000000 |
| | | | USTC | 890.56051811175000 |
| | | | USTC-PERP | .000000000000000 |
| | | | VET-PERP | .000000000000000 |
| | | | WAVES-0930 | .000000000000000 |
| | | | WAVES-1230 | .000000000000000 |
| | | | WAVES-PERP | .000000000000000 |
| | | | WBTC | .000834877500000 |
| | | | XEM-PERP | .000000000000000 |
| | | | XLM-PERP | .000000000000000 |
| | | | XMR-PERP | .000000000000022 |
| | | | XRP | -611,125.66083601500000 |
| | | | XRP-0930 | .000000000000000 |
| | | | XRP-1230 | .000000000000000 |
| | | | XRP-PERP | .000000000000000 |
| | | | XTZ-PERP | .000000000000000 |
| | | | YFI | .000053196542914 |
| | | | YFII-PERP | .000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | YFI-PERP | -.00000000000000000 |
| | | | | | | | | ZEC-PERP | -.00000000000000004 |
| | | | | | | | | ZIL-PERP | -.00000000000000000 |
| | | | | | | | | ZRX | 128517500000000000 |
| | | | | | | | | ZRX-PERP | .00000000000000000 |
| 42981 | Name on file | FTX Trading Ltd. | BTC | 20.11384543000000000 | 43963 | Name on file | FTX Trading Ltd. | 3642288018649805G5/THE HILL | |
| | | | FTT | 826.97233600000000000 | | | | BY FTX #37902 | 1.00000000000000000 |
| | | | | | | | | BTC | 20.11384543942005S3 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 826.97233600000000000 |
| | | | | | | | | KSM-PERP | -0.00000000000000227 |
| | | | | | | | | LUNA2 | 0.00235202S737000 |
| | | | | | | | | LUNA2_LOCKED | 0.05488060053000 |
| | | | | | | | | LUNC | 0.00685500000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 0.73096931000000000 |
| | | | | | | | | SRM_LOCKED | 30.46903069000000000 |
| | | | | | | | | STG | 0.74103932000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 0.00000009765549 |
| | | | | | | | | USDT | 0.00000000790614 |
| | | | | | | | | USTC | 0.03171700000000000 |
| 27423 | Name on file | FTX Trading Ltd. | BTC | 0.00000002000000000 | 41637 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | FTT | 1,001.22025832000000000 | | | | AAVE | 0.00000000934480 |
| | | | SRM | 54.68776545000000000 | | | | AAVE-PERP | 0.00000000000053 |
| | | | USD | 107,013.57000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-0624 | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000113 |
| | | | | | | | | AVAX | 0.00000000043005 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.00000002227840 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000002 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DAI | 0.00000004520000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000454 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000003540138 |
| | | | | | | | | ETH-PERP | 0.00000000000000333 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 1,001.22025832079370D |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000000624S000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000021 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OMG | 0.00000002436000 |
| | | | | | | | | OMG-20211231 | -0.00000000000085 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00000000200373D |
| | | | | | | | | SOL-20210924 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000000171 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 54.68776545000000000 |
| | | | | | | | | SRM_LOCKED | 429.91178669000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | UBXT_LOCKED | 56.44429080000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 107,013.56778874887000D |
| | | | | | | | | USDT | 0.00009768168896515 |
| | | | | | | | | USDT-0624 | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.00000003998170 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 39547 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.00000002000000 | 89959 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.00000002000000 |
| | | | BNB | 0.00000000178111 | | | | BNB | 0.00000000178111 |
| | | | BTC | 0.00000000084988843 | | | | BTC | 0.00000000084988843 |
| | | | CRO | 0.00000000929S015 | | | | CRO | 0.00000000929S015 |
| | | | CRV | 5,000.00000001332000 | | | | CRV | 5,000.00000001332000 |
| | | | DYDX | 20,000.00000001844000 | | | | DYDX | 20,000.00000001844000 |
| | | | ENJ | 10,000.00000007240000 | | | | ENJ | 10,000.00000007240000 |
| | | | ETH | 0.00000000181480D | | | | ETH | 0.00000000181480D |
| | | | EUR | 50,000.00000023440000 | | | | EUR | 50,000.00000023440000 |
| | | | FTM | 20,000.00000003853000 | | | | FTM | 20,000.00000003853000 |
| | | | FTT | 400.00000002685600 | | | | FTT | 400.00000002685600 |
| | | | GBP | 0.00000011753991 | | | | GBP | 0.00000011753991 |
| | | | HNT | 5,000.00000001676000 | | | | HNT | 5,000.00000001676000 |
| | | | LRC | 25,000.00000000000000 | | | | LRC | 25,000.00000000000000 |
| | | | LUNA2 | 61.29383087000000D | | | | LUNA2 | 61.29383087000000D |
| | | | LUNA2_LOCKED | 143.01893870000000 | | | | LUNA2_LOCKED | 143.01893870000000 |
| | | | LUNC | 13,346,860.72000000000000 | | | | LUNC | 13,346,860.72000000000000 |
| | | | RAY | 10,352.63984586614000D | | | | RAY | 10,352.63984586614000D |
| | | | RUNE | 15,000.00000002949000 | | | | RUNE | 15,000.00000002949000 |
| | | | SAND | 10,000.00000094280000 | | | | SAND | 10,000.00000094280000 |
| | | | SHIB | 42,864,431.6651154000000000 | | | | SHIB | 42,864,431.6651154000000000 |
| | | | SOL | 2,500.00000003494700 | | | | SOL | 2,500.00000003494700 |
| | | | SRM | 0.06649135002S529 | | | | SRM | 0.06649135002S529 |
| | | | SRM_LOCKED | 23.04591749000000D | | | | SRM_LOCKED | 23.04591749000000D |
| | | | STMX | 1,000,000.00000005700000 | | | | STMX | 1,000,000.00000005700000 |
| | | | TRX | 0.00000000465163B | | | | TRX | 0.00000000465163B |
| | | | USD | 0.00000000745962T | | | | USD | 0.00000000745962T |
| | | | USDT | 93,402.65343796121000D | | | | USDT | 93,402.65343796121000D |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 37462 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 171.921185800000000 |
| | | | AAVE-PERP | -171.920000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000237932 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 9,685.012721000000000 |
| | | | APE-PERP | -9,685.100000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004000000 |
| | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000170 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000017 |
| | | | BAND-PERP | 0.000000000000184 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000018942557 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000037447597 |
| | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000063 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 3.048722290274938 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000033530440 |
| | | | CEL-0325 | 0.000000000000000 |
| | | | CEL-20210924 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000003524 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000016000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000001829043 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAI | 0.000000005657082 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000015537147 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS | 0.000000007187877 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 37.29202846372566 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 |
| | | | ETHW-PERP | -467.700000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000003150444071 |
| | | | FTT-PERP | 0.000000000000795 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007301715 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | |
| | | | HT-PERP | 0.000000000000568 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000010 |
| | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000189179121 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000001582193 6 |
| | | | LUNC | 0.000000001962551 |
| | | | LUNC-PERP | 0.000000001920917 |
| | | | MATIC | 0.000000000920583 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000001150000 |
| | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000341 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000034402416 |
| | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 62.528674470000000 |
| | | | SRM_LOCKED | 211.996674180000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000015645518 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000030632898 |
| | | | SXP-PERP | 0.000000000001634 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 3,217.231963000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 92650 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | TICKET STUB #1379 344811899317097268/JAPAN | 1.000000000000000 |
| | | | 50155252200143786 5/THE HILL BY FTX #35363 | 1.000000000000000 |
| | | | 53696925975227700 1/FTX CRYPTO CUP 2022 KEY #1632 | 1.000000000000000 |
| | | | AAVE | 171.921185800000000 |
| | | | AAVE-PERP | -171.920000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000237932 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 9,685.012721000000000 |
| | | | APE-PERP | -9,685.100000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004000000 |
| | | | ASD-PERP | -0.000000000021827 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000170 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000017 |
| | | | BAND-PERP | 0.000000000000184 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000018942557 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000037447597 |
| | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000063 |
| | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 3.048722290274938 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTTPRE-PERP | -0.000000000000010 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000033530440 |
| | | | CEL-0325 | 0.000000000000000 |
| | | | CEL-20210924 | -0.000000000003069 |
| | | | CEL-PERP | 0.000000000003524 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000016000000 |
| | | | COMP-PERP | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000001829043 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAI | 0.000000005657082 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000015537147 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000056 |
| | | | ENS | 0.000000007187877 |
| | | | ENS-PERP | -0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 37.29202846372566 |
| | | | ETH-PERP | -0.000000000000018 |
| | | | ETHW | 0.000000044000000 |
| | | | ETHW-PERP | -467.700000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000003150444071 |
| | | | FTT-PERP | 0.000000000000795 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000007301715 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.030461107980390 |
| | | | HT-PERP | 0.000000000000568 |
| | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000010 |
| | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000189179121 |
| | | | LTC-PERP | -0.000000000000127 |
| | | | LUNA2_LOCKED | 0.000000001582193 6 |
| | | | LUNC | 0.000000001962551 |
| | | | LUNC-PERP | 0.000000001920917 |
| | | | MATIC | 0.000000000920583 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000001150000 |
| | | | PAXG-PERP | -0.000000000000003 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000341 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000034402416 |
| | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 62.528674470000000 |
| | | | SRM_LOCKED | 211.996674180000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000015645518 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000030632898 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TONCOIN-PERP | 0.000000000001634 | | | | SXP-PERP | 0.000000000001634 |
| | | | TRU-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 1.000010000000000 | | | | TONCOIN | 3,217.231963000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000056 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 115,626.735122397800000 | | | | TRX | 1.000010000000000 |
| | | | USDT | 0.000000005744045 | | | | TRX-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000056 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USD | 115,626.735122397800000 |
| | | | XAUT | 0.000000002129737 | | | | USDT | 0.000000005744045 |
| | | | XAUT-PERP | 0.000000000000001 | | | | USTC-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XAUT | 0.000000002129737 |
| | | | XMR-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000001 |
| | | | XRP | 0.000000008895181 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000008895181 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 11094 | Name on file | FTX Trading Ltd. | ATOM | 57.248174109318450 | 72152 | Name on file | FTX Trading Ltd. | ATOM | 57.248174109318450 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 373.469229906588850 | | | | AVAX | 373.469229906588850 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.005366556042100 | | | | BNB | 0.005366556042100 |
| | | | BTC | 29.422840318653034 | | | | BTC | 29.422840318653034 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BULL | 0.000000004000000 | | | | BULL | 0.000000004000000 |
| | | | ETH | 2.920818749140937 | | | | ETH | 2.920818749140937 |
| | | | ETH-PERP | -0.000000000000000 | | | | ETH-PERP | -0.000000000000000 |
| | | | ETHW | 0.000000019619271 | | | | ETHW | 0.000000019619271 |
| | | | FFT-PERP | 0.000000000000000 | | | | FFT-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.437893706000000 | | | | LUNA2 | 2.437893706000000 |
| | | | LUNA2_LOCKED | 5.688418648000000 | | | | LUNA2_LOCKED | 5.688418648000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004261410 | | | | SOL | 0.000000004261410 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | -0.000000001917500 | | | | TSLAPRE | -0.000000001917500 |
| | | | USD | 130,875.510888609370000 | | | | USD | 130,875.510888609370000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000000590020 | | | | USTC | 0.000000000590020 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000005511311 | | | | WBTC | 0.000000005511311 |
| | | | XRP | 0.000000016545021 | | | | XRP | 0.000000016545021 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 55118 | Name on file | FTX Trading Ltd. | BCH | 13.748185867599830 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BNB | 15.248063300736632 | | | | BNB | 13.748185867599830 |
| | | | BTC | 9,730.000000000000000 | | | | BTC | 15.248063300736632 |
| | | | CRO | | | | | CRO | 9,730.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 3.206498131238010 | | | | ETHW | 3.206498131238010 |
| | | | FTT | 126.995089600000000 | | | | FTT | 126.995089600000000 |
| | | | LUNA2 | 15.379133797000000 | | | | LUNA2 | 15.379133797000000 |
| | | | LUNA2_LOCKED | 35.884645539000000 | | | | LUNA2_LOCKED | 35.884645539000000 |
| | | | LUNC | 176,888.850000000000000 | | | | LUNC | 176,888.850000000000000 |
| | | | MATIC | 2,054.400203804372000 | | | | MATIC | 2,054.400203804372000 |
| | | | NEAR | 712.879725570000000 | | | | NEAR | 712.879725570000000 |
| | | | NEXO | 400.000000000000000 | | | | NEXO | 400.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 10,492.657540423830000 | | | | USD | 10,492.657540423830000 |
| | | | USDT | 34,274.960000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 2,062.000000000000000 | | | | USTC | 2,062.000000000000000 |
| | | | XRP | 8,501.650000000000000 | | | | XRP | 8,501.650000000000000 |
| 82980 | Name on file | FTX Trading Ltd. | BCH | 13.748185867599830 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BNB | 15.248063300736632 | | | | BNB | 13.748185867599830 |
| | | | BTC | 9,730.000000000000000 | | | | BTC | 15.248063300736632 |
| | | | CRO | | | | | CRO | 9,730.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 3.206498131238010 | | | | ETHW | 3.206498131238010 |
| | | | FTT | 126.995089600000000 | | | | FTT | 126.995089600000000 |
| | | | LUNA2 | 15.379133797000000 | | | | LUNA2 | 15.379133797000000 |
| | | | LUNA2_LOCKED | 35.884645539000000 | | | | LUNA2_LOCKED | 35.884645539000000 |
| | | | LUNC | 176,888.850000000000000 | | | | LUNC | 176,888.850000000000000 |
| | | | MATIC | 2,054.400203804372000 | | | | MATIC | 2,054.400203804372000 |
| | | | NEAR | 712.879725570000000 | | | | NEAR | 712.879725570000000 |
| | | | NEXO | 400.000000000000000 | | | | NEXO | 400.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 10,492.657540423830000 | | | | USD | 10,492.657540423830000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 2,062.000000000000000 | | | | USTC | 2,062.000000000000000 |
| | | | XRP | 8,501.650000000000000 | | | | XRP | 8,501.650000000000000 |
| 17129 | Name on file | FTX Trading Ltd. | BCH | 0.000417202544840 | 6834 | Name on file | FTX Trading Ltd. | BCH | 0.000417202544840 |
| | | | DOT | 0.000000007537407 | | | | DOT | 0.000000007537407 |
| | | | ETH | 91.345564567183080 | | | | ETH | 91.345564567183080 |
| | | | ETHW | 97.957668420000000 | | | | ETHW | 97.957668420000000 |
| | | | FTT | 501.955168020890100 | | | | FTT | 501.955168020890100 |
| | | | LINK | 3,943.617700198070000 | | | | LINK | 3,943.617700198070000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 2.383396560000000 | | | | SRM | 2.383396560000000 |
| | | | SRM_LOCKED | 56.900440643000000 | | | | SRM_LOCKED | 56.900440643000000 |
| | | | USD | 15.501557607219858 | | | | USD | 15.501557607219858 |
| | | | USDT | 31.357575637899390 | | | | USDT | 31.357575637899390 |
| | | | YGG | 211.839846720000000 | | | | YGG | 211.839846720000000 |
| 19481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92298 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000255 | | | | 29198520338367596 1/FTX NIGHT #311 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | 336711231228326547/FTX EU - WE ARE HERE! #257905 | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 43994461401961823 4/FTX EU - WE ARE HERE! #257890 | 1.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | 44551696286964965 5/FTX EU - WE ARE HERE! #257900 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | 45626371251663309 8/FTX MOON BEYOND #208 | 1.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | 47813688926007983 6/FTX MOON #338 | 1.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | AAVE-PERP | -0.000000000000255 |
| | | | APT-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000004366 | | | | ANC-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000014551 | | | | APE-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | AVAX-PERP | -0.000000000004366 |
| | | | BNB-PERP | 0.000000000000000 | | | | AXS-PERP | -0.000000000014551 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.000088531504000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | 0.000000000000000 | | | | | |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000003 |
| | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000931322 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.60877530000000 |
| | | | DOGEBEAR | 0.58326199000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000094 |
| | | | DYDX-PERP | 0.00000000000007275 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000010913 |
| | | | ETC-PERP | 0.00000000010913 |
| | | | ETH | 100.00074782000000 |
| | | | ETH-PERP | -0.00000000000012728 |
| | | | ETHW-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000014551 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000018189 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.13409132817200S |
| | | | FTT-PERP | -0.00000000102318 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST | 0.04990200000000 |
| | | | GST-PERP | 0.00000000116415 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000454 |
| | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000003637 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000909 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000873 |
| | | | LUNC-PERP | 0.00000019227162 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000029103 |
| | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000003637 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000001827 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000056 |
| | | | SOL | 0.00000010000000 |
| | | | SOL-PERP | 0.00000000029103 |
| | | | SRM | 25.64644791000000 |
| | | | SRM_LOCKED | 527.89868839000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STAR ATLAS SHIPS | 2.00000000000000 |
| | | | STEP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000053012 |
| | | | THETA-PERP | -0.00000000101863 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00079500000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000001456 |
| | | | USD | 893,826.92340134510000 |
| | | | USDT | 0.00124500136000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.80112039000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000007275 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 |
| 27645 | Name on file | FTX Trading Ltd. | BTC | 1.50050000000000 |
| | | | COPE | 1,185.87000000000000 |
| | | | CRO | 122,220.38000000000000 |
| | | | ETH | 29.27729000000000 |
| | | | ETHW | 29.36900000000000 |
| | | | KIN | 3,252,444.96000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BTC | 0.00008851504000 |
| | | | BTC-MOVE-0126 | 0.00000000000000 |
| | | | BTC-MOVE-20201109 | 0.00000000000000 |
| | | | BTC-MOVE-20201110 | 0.00000000000000 |
| | | | BTC-MOVE-20201219 | 0.00000000000000 |
| | | | BTC-MOVE-20210123 | 0.00000000000000 |
| | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000003 |
| | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000931322 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.60877530000000 |
| | | | DOGEBEAR | 0.58326199000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000094 |
| | | | DYDX-PERP | 0.00000000000007275 |
| | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000010913 |
| | | | ETC-PERP | 0.00000000010913 |
| | | | ETH | 100.00074782000000 |
| | | | ETH-PERP | -0.00000000000012728 |
| | | | ETHW-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000014551 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000018189 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.13409132817200S |
| | | | FTT-PERP | -0.00000000102318 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | GST | 0.04990200000000 |
| | | | GST-PERP | 0.00000000116415 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000454 |
| | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000003637 |
| | | | ICX-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000909 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000873 |
| | | | LUNC-PERP | 0.00000019227162 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000029103 |
| | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000003637 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | -0.00000000001827 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000056 |
| | | | SOL | 0.00000010000000 |
| | | | SOL-PERP | 0.00000000029103 |
| | | | SRM | 25.64644791000000 |
| | | | SRM_LOCKED | 527.89868839000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000053012 |
| | | | THETA-PERP | -0.00000000101863 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00079500000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000001456 |
| | | | USD | 893,826.92340134510000 |
| | | | USDT | 0.00124500136000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.80112039000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000007275 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 |
| 92465 | Name on file | FTX Trading Ltd. | 39154234157717281S/THE MILL... | |
| | | | BY-FTX-K28067 | 1.00000000000000 |
| | | | BF_POINT | 100.00000000000000 |
| | | | BTC | 1.50053694480000 |
| | | | COPE | 1,185.87000000000000 |
| | | | CRO | 122,220.38842128401000 |
| | | | ETH | 29.27297228000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ~~LINK~~ | ~~1,421.5900000000000000~~ | | | | ~~ETHW~~ | ~~29.2691283100000000~~ |
| | | | ~~DXX~~ | ~~2,070.4900000000000000~~ | | | | ~~ETI~~ | ~~0.0000000008675165~~ |
| | | | ~~RAY~~ | ~~1,147.5500000000000000~~ | | | | ~~GBP~~ | ~~0.1494309345461172~~ |
| | | | ~~SOL~~ | ~~681.5600000000000000~~ | | | | ~~KIN~~ | ~~32,524,443.9604868500000000~~ |
| | | | ~~SRM~~ | ~~3,253.9300000000000000~~ | | | | ~~LINK~~ | ~~1,421.5967161092000000~~ |
| | | | ~~STEP~~ | ~~43,323.9200000000000000~~ | | | | ~~DXY~~ | ~~2,070.4941888500000000~~ |
| | | | ~~USDC~~ | ~~27,685.6200000000000000~~ | | | | ~~RAY~~ | ~~1,147.5559102500000000~~ |
| | | | | | | | | ~~SOL~~ | ~~681.5698267121363000~~ |
| | | | | | | | | ~~SRM~~ | ~~3,253.9334027621000000~~ |
| | | | | | | | | ~~STEP~~ | ~~43,323.9236887600000000~~ |
| | | | | | | | | ~~USD~~ | ~~27,685.6260103170100000~~ |
| 12534 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | 77822 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20200925 | 0.0000000000000000 | | | | ADA-20200925 | 0.0000000000000000 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000454 | | | | AGLD-PERP | -0.0000000000000454 |
| | | | ALGO-20191227 | 0.0000000000000000 | | | | ALGO-20191227 | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200327 | 0.0000000000000000 | | | | ALT-20200327 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000083507 | | | | AMPL | 0.0000000000083507 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-20210625 | 0.0000000000000000 | | | | ASD-20210625 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-0930 | 0.0000000000000000 | | | | ATOM-0930 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-20200327 | 0.0000000000000000 | | | | BCH-20200327 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000171189704 | | | | BNB | 0.0000000171189704 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000017 | | | | BNB-PERP | -0.0000000000000017 |
| | | | BSV-20200327 | 0.0000000000000000 | | | | BSV-20200327 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20191025 | 0.0000000000000000 | | | | BTC-MOVE-20191025 | 0.0000000000000000 |
| | | | BTC-MOVE-20191102 | 0.0000000000000000 | | | | BTC-MOVE-20191102 | 0.0000000000000000 |
| | | | BTC-MOVE-20191106 | 0.0000000000000000 | | | | BTC-MOVE-20191106 | 0.0000000000000000 |
| | | | BTC-MOVE-20191109 | 0.0000000000000000 | | | | BTC-MOVE-20191109 | 0.0000000000000000 |
| | | | BTC-MOVE-20191110 | 0.0000000000000000 | | | | BTC-MOVE-20191110 | 0.0000000000000000 |
| | | | BTC-MOVE-20191112 | 0.0000000000000000 | | | | BTC-MOVE-20191112 | 0.0000000000000000 |
| | | | BTC-MOVE-20191113 | 0.0000000000000000 | | | | BTC-MOVE-20191113 | 0.0000000000000000 |
| | | | BTC-MOVE-20191206 | 0.0000000000000000 | | | | BTC-MOVE-20191206 | 0.0000000000000000 |
| | | | BTC-MOVE-20191211 | 0.0000000000000000 | | | | BTC-MOVE-20191211 | 0.0000000000000000 |
| | | | BTC-MOVE-20200102 | 0.0000000000000000 | | | | BTC-MOVE-20200102 | 0.0000000000000000 |
| | | | BTC-MOVE-20200102E | 0.0000000000000000 | | | | BTC-MOVE-20200102E | 0.0000000000000000 |
| | | | BTC-MOVE-20200111 | 0.0000000000000000 | | | | BTC-MOVE-20200111 | 0.0000000000000000 |
| | | | BTC-MOVE-20200115 | 0.0000000000000000 | | | | BTC-MOVE-20200115 | 0.0000000000000000 |
| | | | BTC-MOVE-20200116 | 0.0000000000000000 | | | | BTC-MOVE-20200116 | 0.0000000000000000 |
| | | | BTC-MOVE-20200214 | 0.0000000000000000 | | | | BTC-MOVE-20200214 | 0.0000000000000000 |
| | | | BTC-MOVE-20200304 | 0.0000000000000000 | | | | BTC-MOVE-20200304 | 0.0000000000000000 |
| | | | BTC-MOVE-20200307 | 0.0000000000000000 | | | | BTC-MOVE-20200307 | 0.0000000000000000 |
| | | | BTC-MOVE-20200326 | 0.0000000000000000 | | | | BTC-MOVE-20200326 | 0.0000000000000000 |
| | | | BTC-MOVE-20200428 | 0.0000000000000000 | | | | BTC-MOVE-20200428 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200619 | 0.0000000000000000 | | | | BTC-MOVE-20200619 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.0000000000000000 | | | | BTC-MOVE-2020Q2 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.0000000000000000 | | | | BTC-MOVE-2020Q3 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.0000000000000000 | | | | BTC-MOVE-2020Q4 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.0000000000000000 | | | | BTC-MOVE-2021Q1 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200110 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200110 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200117 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200117 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200327 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200619 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20191227 | 0.0000000000000000 | | | | BTMX-20191227 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | BVOL | 0.0000000211155000 | | | | BVOL | 0.0000000211155000 |
| | | | CSB-PERP | 0.0000000000000000 | | | | CSB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-20210924 | 0.0000000000000000 | | | | CHZ-20210924 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMPBEAR | 0.0000000005000000 | | | | COMPBEAR | 0.0000000005000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-20191227 | 0.0000000000000000 | | | | EOS-20191227 | 0.0000000000000000 |
| | | | EOS-20200327 | 0.0000000000000000 | | | | EOS-20200327 | 0.0000000000000000 |
| | | | EOS-20200925 | 0.0000000000000000 | | | | EOS-20200925 | 0.0000000000000000 |
| | | | EOS-20201225 | 0.0000000000000000 | | | | EOS-20201225 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000014 | | | | EOS-PERP | 0.0000000000000014 |
| | | | ETC-20200327 | 0.0000000000000000 | | | | ETC-20200327 | 0.0000000000000000 |
| | | | ETC-20201225 | 0.0000000000000000 | | | | ETC-20201225 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000783486625 | | | | ETH | 0.0000000783486625 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-20191227 | 0.0000000000000000 | | | | ETH-20191227 | 0.0000000000000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-20200925 | 0.00000000000000000 | | | | ETH-20200925 | 0.00000000000000000 |
| | | | ETH-20201225 | 0.00000000000000000 | | | | ETH-20201225 | 0.00000000000000000 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000028 | | | | ETH-PERP | 0.00000000000000028 |
| | | | ETHW | 0.00000001000000000 | | | | ETHW | 0.00000001000000000 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIDA | 0.13680848000000000 | | | | FIDA | 0.13680848000000000 |
| | | | FIDA_LOCKED | 1.47214334000000000 | | | | FIDA_LOCKED | 1.47214334000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-20201225 | -0.00000000000000001 | | | | FIL-20201225 | -0.00000000000000001 |
| | | | FIL-20210625 | 0.00000000000000000 | | | | FIL-20210625 | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 375.00000001007130 | | | | FTT | 375.00000001007130 |
| | | | FTT-PERP | -0.00000000000000056 | | | | FTT-PERP | -0.00000000000000056 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-20201225 | 0.00000000000000000 | | | | GRT-20201225 | 0.00000000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | HNT-20200925 | 0.00000000000000000 | | | | HNT-20200925 | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000007 | | | | HT-PERP | 0.00000000000000007 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC-20200925 | 0.00000000000000000 | | | | KNC-20200925 | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LINK-20191227 | 0.00000000000000000 | | | | LINK-20191227 | 0.00000000000000000 |
| | | | LINK-20200327 | 0.00000000000000000 | | | | LINK-20200327 | 0.00000000000000000 |
| | | | LINK-20200626 | 0.00000000000000000 | | | | LINK-20200626 | 0.00000000000000000 |
| | | | LINK-20200925 | 0.00000000000000000 | | | | LINK-20200925 | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000014 | | | | LINK-PERP | 0.00000000000000014 |
| | | | LOOKS | 0.00000001000000000 | | | | LOOKS | 0.00000001000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LTC-20200925 | 0.00000000000000000 | | | | LTC-20200925 | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000001 | | | | LTC-PERP | 0.00000000000000001 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000271200000 | | | | MATIC | 0.00000000271200000 |
| | | | MATIC-20191227 | 0.00000000000000000 | | | | MATIC-20191227 | 0.00000000000000000 |
| | | | MATIC-20200327 | 0.00000000000000000 | | | | MATIC-20200327 | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MEDIA-PERP | 0.00000000000000000 | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | MTA-20200925 | 0.00000000000000000 | | | | MTA-20200925 | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OKB-20210326 | 0.00000000000000000 | | | | OKB-20210326 | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000014 | | | | OKB-PERP | 0.00000000000000014 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | | | RNDR-PERP | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SECO-PERP | 0.00000000000000000 | | | | SECO-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-20201225 | 0.00000000000000000 | | | | SHIT-20201225 | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000012954021 | | | | SOL | 0.00000012954021 |
| | | | SOL-0930 | 0.00000000000000000 | | | | SOL-0930 | 0.00000000000000000 |
| | | | SOL-20200925 | 0.00000000000000000 | | | | SOL-20200925 | 0.00000000000000000 |
| | | | SOL-20210326 | 0.00000000000000000 | | | | SOL-20210326 | 0.00000000000000000 |
| | | | SOL-OVER-TWO | 0.00000000000010 | | | | SOL-OVER-TWO | 0.00000000000010 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.01592539000000 | | | | SRM | 0.01592539000000 |
| | | | SRM_LOCKED | 0.37156154000000 | | | | SRM_LOCKED | 0.37156154000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000000 | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-20201225 | 0.00000000000000000 | | | | SXP-20201225 | 0.00000000000000000 |
| | | | SXP-20210326 | 0.00000000000000000 | | | | SXP-20210326 | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-20200626 | 0.00000000000000000 | | | | THETA-20200626 | 0.00000000000000000 |
| | | | THETA-20200925 | 0.00000000000000000 | | | | THETA-20200925 | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TOMO-20191227 | 0.00000000000000000 | | | | TOMO-20191227 | 0.00000000000000000 |
| | | | TOMO-20200327 | 0.00000000000000000 | | | | TOMO-20200327 | 0.00000000000000000 |
| | | | TOMO-20200626 | 0.00000000000000000 | | | | TOMO-20200626 | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRUMP | 0.00000000000000000 | | | | TRUMP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX-20191227 | 0.00000000000000000 | | | | TRX-20191227 | 0.00000000000000000 |
| | | | TRX-20200925 | 0.00000000000000000 | | | | TRX-20200925 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB-20200626 | 0.00000000000000000 | | | | TRYB-20200626 | 0.00000000000000000 |
| | | | TRYB-PERP | 0.00000000000000000 | | | | TRYB-PERP | 0.00000000000000000 |
| | | | TSLA | 0.00000001000000 | | | | TSLA | 0.00000001000000 |
| | | | TSLAPRE | -0.00000000115337B | | | | TSLAPRE | -0.00000000115337B |
| | | | TSM | 0.00000000000000000 | | | | TSM | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 259,302.48096014254000 | | | | USD | 259,302.48096014254000 |
| | | | USDT | 0.00000003394091B | | | | USDT | 0.00000003394091B |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | VET-20200925 | 0.00000000000000000 | | | | VET-20200925 | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-20191227 | 0.00000000000000000 | | | | XRP-20191227 | 0.00000000000000000 |
| | | | XRP-20200925 | 0.00000000000000000 | | | | XRP-20200925 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-20200925 | 0.00000000000000000 | | | | XTZ-20200925 | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFI | 0.00000000000000000 | | | | YFI | 0.00000000000000000 |
| | | | YFI-20210625 | 0.00000000000000000 | | | | YFI-20210625 | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 20522 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 90307 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | AAPL | 0.000000082288340 | | | | 5421905581811555547/FTX EU - WE ARE HERE! #260772 | 1.000000000000000 |
| | | | AAVE | 0.000000003760459 | | | | 5474329706227410500/FTX EU - WE ARE HERE! #260774 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000015 | | | | 5729426608488292940/FTX EU - WE ARE HERE! #260769 | 1.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AAPL | 0.000000008288340 |
| | | | AMZN | 0.000000010000000 | | | | AAVE | 0.000000003760459 |
| | | | AMZNPRE | 0.000000000484670 | | | | AAVE-PERP | 0.000000000000015 |
| | | | APE-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ARKX | 0.000000007897330 | | | | AMZN | 0.000000010000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AMZNPRE | 0.000000000484670 |
| | | | ASD-PERP | 0.000000000004567 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 246.185773270000000 | | | | ARKX | 0.000000007897330 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | | | ASD-PERP | 0.000000000004567 |
| | | | BADGER | 0.000000005000000 | | | | AVAX | 246.185773270000000 |
| | | | BADGER-PERP | 0.000000000000071 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | AXS-PERP | -0.000000000000007 |
| | | | BCH-PERP | -0.000000000000052 | | | | BADGER | 0.000000005000000 |
| | | | BIDEN | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000071 |
| | | | BNB | 1.000000007739556 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000164 | | | | BCH-PERP | -0.000000000000052 |
| | | | BTC | 0.006810618558940 | | | | BIDEN | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BNB | 1.000000007739556 |
| | | | BTC-20210625 | 0.000000000000001 | | | | BNB-PERP | 0.000000000000164 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC | 0.006810618558940 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20210604 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000001 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | | BTC-MOVE-20210604 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210604 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000002 |
| | | | BTC-MOVE-WK-20210702 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-MOVE-2021Q4 | 0.000000000000003 |
| | | | BULL | 0.000000005000000 | | | | BTC-MOVE-WK-20210604 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | COMP | 0.000000013500000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000021 | | | | BULL | 0.000000005000000 |
| | | | CREAM | 0.000000010000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | COMP | 0.000000013500000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | COMP-PERP | -0.000000000000021 |
| | | | CRV | 0.000000010000000 | | | | CREAM | 0.000000010000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | CRV | 0.000000010000000 |
| | | | DOGEBEAR2021 | 0.000000007500000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000001610000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOGEBEAR2021 | 0.000000007500000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOGEBULL | 0.000000001610000 |
| | | | EOS-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000123436717501 | | | | DOT-20210326 | 0.000000000000000 |
| | | | ETH-20201225 | -0.000000000000002 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000014 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000569429302 | | | | ETH | 0.000123436717501 |
| | | | FB | 0.000000004649060 | | | | ETH-20201225 | -0.000000000000002 |
| | | | FLOW-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000014 |
| | | | FTM | 0.000000000000000 | | | | ETHW | 0.000000569429302 |
| | | | FTM-PERP | 0.000000000000000 | | | | FB | 0.000000004649060 |
| | | | FTT | 150.000000009558050 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000002280 | | | | FTM | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | FTT | 150.000000009558050 |
| | | | GRT-20210326 | 0.000000000000000 | | | | FTT-PERP | 0.000000000002280 |
| | | | GST-PERP | 0.000000000000142 | | | | GALA-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000056 | | | | GME-20210326 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000006 | | | | GRT-20210326 | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000142 |
| | | | LEO-PERP | 0.000000000000000 | | | | HT-PERP | -0.000000000000056 |
| | | | LINK-PERP | 0.000000000001378 | | | | ICP-PERP | 0.000000000000006 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000001378 |
| | | | MATIC | 0.000000001600666 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000003 | | | | MANA-PERP | 0.000000000000000 |
| | | | MTL | 566.500110000000000 | | | | MATIC | 0.000000001600666 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NVDA | 0.000000004470200 | | | | MKR-PERP | -0.000000000000003 |
| | | | OKB-PERP | -0.000000000000113 | | | | MTL | 566.500110000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | NVDA | 0.000000004470200 |
| | | | PERP | 0.000000004000000 | | | | OKB-PERP | -0.000000000000113 |
| | | | RAY-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000014381 | | | | OXY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | PERP | 0.000000004000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | RUNE-PERP | 0.000000000014381 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | -0.000000000267187 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000002778 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM | 83.564946290000000 | | | | SOL | -0.000000000267187 |
| | | | SRM_LOCKED | 707.605336970000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000002778 |
| | | | STEP | 0.000000000000000 | | | | SRM | 83.564946290000000 |
| | | | STEP-PERP | 0.000000000000227 | | | | SRM_LOCKED | 707.605336970000000 |
| | | | STETH | 3.879176902958106 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000227 |
| | | | TOMO-PERP | 0.000000000000000 | | | | STETH | 3.879176902958106 |
| | | | TRUMP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 398.560917985000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TSLA | 4.000000010000000 | | | | TRX | 398.560917985000000 |
| | | | TSLAPRE | 0.000000004216760 | | | | TRX-0930 | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000001584250 | | | | TSLA | 4.000000010000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | TSLAPRE | 0.000000004216760 |
| | | | USD | 549,527.809726560100000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | USDT | 8,997.000000545775000 | | | | UNI | 0.000000001584250 |
| | | | USTC | 0.000000007825527 | | | | UNI-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USD | 549,527.809726560100000 |
| | | | WBTC | 0.000000090904780 | | | | USDT | 8,997.000000545775000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | USTC | 0.000000007825527 |
| | | | XRP-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI | 0.000000010000000 | | | | WBTC | 0.000000090904780 |
| | | | YFI-PERP | 0.000000000000001 | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000010000000 |
| | | | | | | | | YFI-PERP | 0.000000000000001 |
| 31695 | Name on file | FTX Trading Ltd. | BTC | 5.439594880000000 | 50332 | Name on file | FTX Trading Ltd. | BTC | 5.439594890000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.0000220000000000 | | | | TRX | 0.0000220000000000 |
| | | | USDT | 9,584.6200000000000 | | | | USDT | 9,584.6200000000000 |
| 19233 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.0000000000000000 | 72540 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000454 | | | | ALICE-PERP | -0.0000000000000454 |
| | | | AMD-0930 | 0.0000000000000000 | | | | AMD-0930 | 0.0000000000000000 |
| | | | AMZN-0930 | 0.0000000000000000 | | | | AMZN-0930 | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000007 | | | | BNB-PERP | 0.0000000000000007 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000008089419 | | | | ETH | 0.0000000008089419 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0002759200000000 | | | | ETHW | 0.0002759200000000 |
| | | | FTT | 407.1003345000000 | | | | FTT | 407.1003345000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GOOGL-0930 | 0.0000000000000000 | | | | GOOGL-0930 | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000465661 | | | | GST-PERP | -0.0000000000465661 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JPY | 865,360.8875870212500000 | | | | JPY | 865,360.8875870212500000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NVDA-0624 | 0.0000000000000000 | | | | NVDA-0624 | 0.0000000000000000 |
| | | | NVDA-0930 | 0.0000000000000000 | | | | NVDA-0930 | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000113 | | | | SOL-PERP | -0.0000000000000113 |
| | | | SPY-0930 | 0.0000000000000001 | | | | SPY-0930 | 0.0000000000000001 |
| | | | TRX | 0.0201230000000000 | | | | TRX | 0.0201230000000000 |
| | | | TSLAPRE-0930 | 0.0000000000000003 | | | | TSLAPRE-0930 | 0.0000000000000003 |
| | | | TSM | 0.0000000044350313 | | | | TSM | 0.0000000044350313 |
| | | | USD | 202,481.9286371409950000 | | | | USD | 202,481.9286371409950000 |
| | | | USDT | 0.3186070360292952 | | | | USDT | 0.3186070360292952 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USO-0930 | 0.0000000000000000 | | | | USO-0930 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | -0.0000000000000021 | | | | YFI-PERP | -0.0000000000000021 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 21643 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 77122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000027117614 | | | | AMPL | 0.0000000027117614 |
| | | | AMPL-PERP | 0.0000000027117614 | | | | AMPL-PERP | 0.0000000027117614 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.0050000000000000 | | | | APT | 0.0050000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0374960000000000 | | | | ATOM | 0.0374960000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000013913 | | | | AVAX-PERP | -0.0000000000013913 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | -0.0000000000000454 | | | | BADGER-PERP | -0.0000000000000454 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000248 | | | | BNB-PERP | -0.0000000000000248 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 2.0000182175000000 | | | | BTC | 2.0000182175000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | DFL | 18,144.9869046700000000 | | | | DFL | 18,144.9869046700000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000003637 | | | | DYDX-PERP | -0.0000000000003637 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 20.0591225080000000 | | | | ETH | 20.0591225080000000 |
| | | | ETH-0331 | 0.0000000000000000 | | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000113 | | | | ETH-PERP | -0.0000000000000113 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000113 | | | | FIL-PERP | -0.0000000000000113 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 6,035.2117298152650000 | | | | FTT | 6,035.2117298152650000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0357208200000000 | | | | HT | 0.0357208200000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000000 |
| | | | IP3 | 0.0172000000000000 | | | | IP3 | 0.0172000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0263572200000000 | | | | LOOKS | 0.0263572200000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000003026798 | | | | LUNC-PERP | 0.0000000003026798 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000036637 | | | | OXY-PERP | -0.000000000036637 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAMP | 3.353665250000000 | | | | RAMP | 3.353665250000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.267170140000000 | | | | SRM | 1.267170140000000 |
| | | | SRM_LOCKED | 19.197442150000000 | | | | SRM_LOCKED | 19.197442150000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000007275 | | | | TOMO-PERP | -0.000000000007275 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 5.549287750000000 | | | | TRX | 5.549287750000000 |
| | | | UNI-PERP | 0.000000000036637 | | | | UNI-PERP | 0.000000000036637 |
| | | | USD | 118,162.129284245750000 | | | | USD | 118,162.129284245750000 |
| | | | USDT | 0.004174479550000 | | | | USDT | 0.004174479550000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 55808 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002717614 | | | | AMPL | 0.000000002717614 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.165000000000000 | | | | APT | 0.165000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.037496000000000 | | | | ATOM | 0.037496000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000013913 | | | | AVAX-PERP | -0.000000000013913 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000454 | | | | BADGER-PERP | -0.000000000000454 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000248 | | | | BNB-PERP | -0.000000000000248 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.000018217500000 | | | | BTC | 2.000018217500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DFL | 18,144.986904670000000 | | | | DFL | 18,144.986904670000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000036637 | | | | DYDX-PERP | -0.000000000036637 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 20.059121508000000 | | | | ETH | 20.059121508000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000113 | | | | ETH-PERP | -0.000000000000113 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000113 | | | | FIL-PERP | -0.000000000000113 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 6,035.211729815265000 | | | | FTT | 6,035.211729815265000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.035720820000000 | | | | HT | 0.035720820000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | IP3 | 0.017200000000000 | | | | IP3 | 0.017200000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.026357220000000 | | | | LOOKS | 0.026357220000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000030226798 | | | | LUNC-PERP | 0.000000030226798 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000036637 | | | | OXY-PERP | -0.000000000036637 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAMP | 3.353665250000000 | | | | RAMP | 3.353665250000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.267170140000000 | | | | SRM | 1.267170140000000 |
| | | | SRM_LOCKED | 19.197442150000000 | | | | SRM_LOCKED | 19.197442150000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000007275 | | | | TOMO-PERP | -0.000000000007275 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 5.549287750000000 | | | | TRX | 5.549287750000000 |
| | | | UNI-PERP | 0.000000000036637 | | | | UNI-PERP | 0.000000000036637 |
| | | | USD | 118,162.129284245750000 | | | | USD | 118,162.129284245750000 |
| | | | USDT | 0.004174479550000 | | | | USDT | 0.004174479550000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 20976 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 66652 | Name on file | FTX Trading Ltd. | BLT | 0.214914870000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | FTT | 0.117949430000000 |
| | | | AVAX | 0.000000005968192 | | | | USD | 167,771.350000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | | USDT | 11.250000000000000 |
| | | | BLT | 0.214914870000000 | | | | | |
| | | | BOBA-PERP | -0.000000000000113 | | | | | |
| | | | BTC | 0.000000002500000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000007 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000005000000 | | | | | |
| | | | ETH-0325 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.117949430000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | OMG-20211231 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | POLIS-PERP | 0.000000000000014 | | | | | |
| | | | SOL-0325 | 0.000000000000007 | | | | | |
| | | | SOL-0624 | 0.000000000000000 | | | | | |
| | | | SOL-20211231 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | USD | 167,771.354671078400000 | | | | | |
| | | | USDT | 11.245926848935506 | | | | | |
| | | | USTC | 0.000000007368712 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 41930 | Name on file | FTX Trading Ltd. | EDEN | 1,353.151030430000000 | 41936 | Name on file | FTX Trading Ltd. | EDEN | 1,353.151030430000000 |
| | | | FTT | 35.778733860000000 | | | | FTT | 35.778733860000000 |
| | | | LUNA2 | 1.335461563000000 | | | | LUNA2 | 1.335461563000000 |
| | | | LUNA2_LOCKED | 3.116076980000000 | | | | LUNA2_LOCKED | 3.116076980000000 |
| | | | LUNC | 290,799.566944791640000 | | | | LUNC | 290,799.566944791640000 |
| | | | USD | 591,041.038156952600000 | | | | USD | 591,041.038156952600000 |
| 50870 | Name on file | FTX Trading Ltd. | FIDA | 255,728.613137460000000 | 57670 | Name on file | FTX Trading Ltd. | FIDA | 255,728.613137460000000 |
| | | | FIDA_LOCKED | 1,603,284.671534640000000 | | | | FIDA_LOCKED | 1,603,284.671534640000000 |
| | | | FTT | 500.575002240000000 | | | | FTT | 500.575002240000000 |
| | | | MAPS | 4,327.468152820000000 | | | | MAPS | 4,327.468152820000000 |
| | | | MAPS_LOCKED | 1,149,679.955414080000000 | | | | MAPS_LOCKED | 1,149,679.955414080000000 |
| | | | MSRM_LOCKED | 0.900000010000000 | | | | MSRM_LOCKED | 0.900000010000000 |
| | | | OXY | 57,151.267175360000000 | | | | OXY | 57,151.267175360000000 |
| | | | OXY_LOCKED | 3,077,290.076336190000000 | | | | OXY_LOCKED | 3,077,290.076336190000000 |
| | | | SOL | 0.816290190000000 | | | | SOL | 0.816290190000000 |
| | | | SRM | 10,762.547388820000000 | | | | SRM | 10,762.547388820000000 |
| | | | SRM_LOCKED | 39,179.350237010000000 | | | | SRM_LOCKED | 39,179.350237010000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 116,593.648999683590000 | | | | USD | 116,593.648999683590000 |
| | | | USDT | 0.628756560000000 | | | | USDT | 0.628756560000000 |
| 20323 | Name on file | FTX Trading Ltd. | AAVE | 0.000000045677219 | 56119* | Name on file | FTX Trading Ltd. | AAVE | 0.000000045677219 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005577136 | | | | BNB | 0.000000005577136 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000033577895 | | | | BTC | 0.000000033577895 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 40.000000000000000 | | | | CRO | 40.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 33.146115627241400 | | | | ETH | 33.146115627241400 |
| | | | ETHW | 0.000000039130693 | | | | ETHW | 0.000000039130693 |
| | | | FTM | 125.000000009841000 | | | | FTM | 125.000000009841000 |
| | | | FTT | 0.000000003168874 | | | | FTT | 0.000000003168874 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK | 0.000000022969388 | | | | LINK | 0.000000022969388 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002204082260000 | | | | LUNA2 | 0.002204082260000 |
| | | | LUNA2_LOCKED | 0.005142853930000 | | | | LUNA2_LOCKED | 0.005142853930000 |
| | | | LUNC | 0.000000014384870 | | | | LUNC | 0.000000014384870 |
| | | | LUNC-PERP | 0.000000047672074 | | | | LUNC-PERP | 0.000000047672074 |
| | | | MATIC | 73.000000021494100 | | | | MATIC | 73.000000021494100 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000009356390 | | | | NFLX | 0.000000009356390 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000118823 | | | | SNX | 0.000000000118823 |
| | | | SRM | 0.581240010000000 | | | | SRM | 0.581240010000000 |
| | | | SRM_LOCKED | 503.644467970000000 | | | | SRM_LOCKED | 503.644467970000000 |
| | | | SUSHI | 0.000000009312531 | | | | SUSHI | 0.000000009312531 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000013074091 | | | | UNI | 0.000000013074091 |
| | | | USD | 1,572,044.090385760000000 | | | | USD | 1,572,044.090385760000000 |
| | | | USDT | 58,807.379673911600000 | | | | USDT | 58,807.379673911600000 |
| | | | USTC | 0.000000011025431 | | | | USTC | 0.000000011025431 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 52530 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 | 54291 | Name on file | FTX Trading Ltd. | APE | 4,000.126762500000000 |
| | | | BCH | 454.672837370000000 | | | | BCH | 454.672837370000000 |
| | | | BNB | 21.755046260000000 | | | | BNB | 21.755046260000000 |
| | | | BTC | 1.212237160000000 | | | | BTC | 1.212237160000000 |
| | | | CRO | 31,430.942900000000000 | | | | CRO | 31,430.942900000000000 |
| | | | DAI | 2,394.884678690000000 | | | | DAI | 2,394.884678690000000 |
| | | | ETH | 0.002485630000000 | | | | ETH | 0.002485630000000 |
| | | | EUR | 71.750000000000000 | | | | EUR | 71.750000000000000 |
| | | | FTT | 10,000.105420300000000 | | | | FTT | 10,000.105420300000000 |
| | | | LUNA2 | 39.801215010000000 | | | | LUNA2 | 39.801215010000000 |
| | | | LUNA2_LOCKED | 92.869501700000000 | | | | LUNA2_LOCKED | 92.869501700000000 |
| | | | LUNC | 8,664,515.005775600000000 | | | | LUNC | 8,664,515.005775600000000 |
| | | | MATIC | 17,569.969253370000000 | | | | MATIC | 17,569.969253370000000 |
| | | | RAY | 1,990.238075590000000 | | | | RAY | 1,990.238075590000000 |
| | | | SOL | 684.169215010000000 | | | | SOL | 684.169215010000000 |
| | | | SRM | 13,746.631894660000000 | | | | SRM | 13,746.631894660000000 |
| | | | SRM_LOCKED | 17,824.406227430000000 | | | | SRM_LOCKED | 17,824.406227430000000 |
| | | | TRX | 2.094426520000000 | | | | TRX | 2.094426520000000 |

56119*  Surviving Claim included as the claim to be modified subject to the Debtors. Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | USD | 1,168,739.1800000000000000 | | | | USD | 1,168,739.1800000000000000 |
| | | | USDT | 54,631.3200000000000000 | | | | USDT | 54,631.3200000000000000 |
| | | | YGG | 43,831.5127450000000000 | | | | YGG | 43,831.5127450000000000 |
| 54256 | Name on file | FTX Trading Ltd. | APE | 4,000.1267625000000000 | 54291 | Name on file | FTX Trading Ltd. | APE | 4,000.1267625000000000 |
| | | | BCH | 454.6728737000000000 | | | | BCH | 454.6728737000000000 |
| | | | BNB | 21.7550462600000000 | | | | BNB | 21.7550462600000000 |
| | | | BTC | 1.2122371600000000 | | | | BTC | 1.2122371600000000 |
| | | | CRO | 31,430.9429000000000000 | | | | CRO | 31,430.9429000000000000 |
| | | | DAI | 2,394.8846786900000000 | | | | DAI | 2,394.8846786900000000 |
| | | | ETH | 0.0024856300000000 | | | | ETH | 0.0024856300000000 |
| | | | EUR | 71.7500000000000000 | | | | EUR | 71.7500000000000000 |
| | | | FTT | 10,000.1054203000000000 | | | | FTT | 10,000.1054203000000000 |
| | | | LUNA2 | 39.8012150100000000 | | | | LUNA2 | 39.8012150100000000 |
| | | | LUNA2_LOCKED | 92.8695017000000000 | | | | LUNA2_LOCKED | 92.8695017000000000 |
| | | | LUNC | 8,664,515.0057756000000000 | | | | LUNC | 8,664,515.0057756000000000 |
| | | | MATIC | 17,569.9692533700000000 | | | | MATIC | 17,569.9692533700000000 |
| | | | RAY | 1,990.2380755900000000 | | | | RAY | 1,990.2380755900000000 |
| | | | SOL | 684.1692150100000000 | | | | SOL | 684.1692150100000000 |
| | | | SRM | 13,746.6318946600000000 | | | | SRM | 13,746.6318946600000000 |
| | | | SRM_LOCKED | 17,824.4062274300000000 | | | | SRM_LOCKED | 17,824.4062274300000000 |
| | | | TRX | 2.0944265200000000 | | | | TRX | 2.0944265200000000 |
| | | | USD | 1,168,739.1800000000000000 | | | | USD | 1,168,739.1800000000000000 |
| | | | USDT | 54,631.3200000000000000 | | | | USDT | 54,631.3200000000000000 |
| | | | YGG | 43,831.5127450000000000 | | | | YGG | 43,831.5127450000000000 |
| 11056 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | 76609 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000974877720 | | | | ETH | 0.0000000974877720 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000974877720 | | | | ETHW | 0.0000000974877720 |
| | | | FTT | 0.0000000002267320 | | | | FTT | 0.0000000002267320 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000214088840 | | | | LUNA2 | 0.0000000214088840 |
| | | | LUNA2_LOCKED | 0.0000000049953960 | | | | LUNA2_LOCKED | 0.0000000049953960 |
| | | | LUNC | 0.0046618200009670 | | | | LUNC | 0.0046618200009670 |
| | | | TRX | 2.0082620000000000 | | | | TRX | 2.0082620000000000 |
| | | | USD | 510,891.2496507530000000 | | | | USD | 510,891.2496507530000000 |
| | | | USDT | 190.4399999846930000 | | | | USDT | 190.4399999846930000 |
| 18413 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 | 67976 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 |
| | | | 1INCH-PERP | 10,709.0000000000000000 | | | | 1INCH-PERP | 10,709.0000000000000000 |
| | | | 31247269382179798T/AU | | | | | 31247269382179798T/AUSTRIA | |
| | | | STRIA TICKET STUB #1036 | 1.0000000000000000 | | | | TICKET STUB #1036 | 1.0000000000000000 |
| | | | 44522254551232877T/FT | | | | | 44522254551232877T/FTX AU - | |
| | | | X AU - WE ARE HERE! | | | | | WE ARE HERE! #16365 | 1.0000000000000000 |
| | | | #16365 | 1.0000000000000000 | | | | | |
| | | | 52674688718834022 9/FT | | | | | 52674688718834022 9/FTX | |
| | | | X CRYPTO CUP 2022 KEY | | | | | CRYPTO CUP 2022 KEY #15709 | 1.0000000000000000 |
| | | | #15709 | 1.0000000000000000 | | | | | |
| | | | 55880854361467006S/FT | | | | | 55880854361467006S/FTX EU - | |
| | | | X EU - WE ARE HERE! | | | | | WE ARE HERE! #108375 | 1.0000000000000000 |
| | | | #108375 | 1.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATOM-PERP | -0.0000000000000014 |
| | | | ATOM-PERP | -0.0000000000000014 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | BABA | 0.0005000000000000 |
| | | | BABA | 0.0005000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BNB | 217.1300239678800 |
| | | | BNB | 217.1300239678800 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BTC | 2.7542896772662200 |
| | | | BTC | 2.7542896772662200 | | | | BTC-PERP | 5.2047000000000000 |
| | | | BTC-PERP | 5.2047000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000001136 |
| | | | CEL-PERP | 0.0000000000001136 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | DAI | 0.0000000006234528 |
| | | | DAI | 0.0000000006234528 | | | | DFL | 1.7605411200000000 |
| | | | DFL | 1.7605411200000000 | | | | DOGE | 9,816.1876387400000000 |
| | | | DOGE | 9,816.1876387400000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | EDEN | 4,866.4040300000000000 |
| | | | EDEN | 4,866.4040300000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENS-PERP | -0.0000000000000014 |
| | | | ENS-PERP | -0.0000000000000014 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETH | 45.6787405368132 10 |
| | | | ETH | 45.6787405368132 10 | | | | ETH-PERP | -0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000000 | | | | ETHW | 0.0009169388 25818 |
| | | | ETHW | 0.0009169388 25818 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIL-PERP | 3,000.0000000000000000 |
| | | | FIL-PERP | 3,000.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTT | 1,000.3919815039332 00 |
| | | | FTT | 1,000.3919815039332 00 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GAL-PERP | 368.5000000000000000 |
| | | | GAL-PERP | 368.5000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000011823 |
| | | | GST-PERP | 0.0000000000011823 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000001113 |
| | | | HT-PERP | 0.0000000000001113 | | | | HUM-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000085 |
| | | | ICP-PERP | 0.0000000000000085 | | | | IMX | 0.0259550000000000 |
| | | | IMX | 0.0259550000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LTC | 0.0000000023365 58 |
| | | | LTC | 0.0000000023365 58 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 794.1340433000000000 |
| | | | LUNA2_LOCKED | 794.1340433000000000 | | | | LUNA2-PERP | -0.0000000000000113 |
| | | | LUNA2-PERP | -0.0000000000000113 | | | | LUNC | 4,000,095.0068240000000000 |
| | | | LUNC | 4,000,095.0068240000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MATIC | 0.0000000009069640 |
| | | | MATIC | 0.0000000009069640 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001591 | | | | NEAR-PERP | -0.000000000001591 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000454 | | | | PUNDIX-PERP | -0.000000000000454 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.635348005192320 | | | | RAY | 0.635348005192320 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 8.073000000000000 | | | | SAND-PERP | 8.073000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.010262797241899 | | | | SOL | 0.010262797241899 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 9.831692590000000 | | | | SRM | 9.831692590000000 |
| | | | SRM_LOCKED | 330.414113520000000 | | | | SRM_LOCKED | 330.414113520000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000002728 | | | | STORJ-PERP | 0.000000000002728 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000003881925 | | | | SUSHI | 0.000000003881925 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000006468491 | | | | SXP | 0.000000006468491 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000007050000 | | | | TOMO | 0.000000007050000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -109,310.936672912270000 | | | | USD | -109,310.936672912270000 |
| | | | USDT | 0.915338705246202 | | | | USDT | 0.915338705246202 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000464762 | | | | YFI | 0.000000000464762 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 56048 | Name on file | FTX Trading Ltd. | ATLAS | 2,050,121.052631570000000 | 92261 | Name on file | FTX Trading Ltd. | ATLAS | 2,050,121.052631570000000 |
| | | | ATLAS_IEF_LOCKED | 47,606,778.947368400000000 | | | | ATLAS_IEF_LOCKED | 47,606,778.947368400000000 |
| | | | ETH | 0.000516597717660 | | | | ETH | 0.000516597717660 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000516597717660 | | | | ETHW | 0.000516597717660 |
| | | | FIDA | 12,604.866666720000000 | | | | FIDA | 12,604.866666720000000 |
| | | | FIDA_IEF_LOCKED | 176,468.133333280000000 | | | | FIDA_IEF_LOCKED | 176,468.133333280000000 |
| | | | FTT | 11,892.881157338400000 | | | | FTT | 11,892.881157338400000 |
| | | | LUNA2 | 0.002517405246000 | | | | LUNA2 | 0.002517405246000 |
| | | | LUNA2_LOCKED | 0.005873945575000 | | | | LUNA2_LOCKED | 0.005873945575000 |
| | | | MAPS | 67,933.866667090000000 | | | | MAPS | 67,933.866667090000000 |
| | | | MAPS_IEF_LOCKED | 951,074.133332910000000 | | | | MAPS_IEF_LOCKED | 951,074.133332910000000 |
| | | | OXY | 26,818.066666680000000 | | | | OXY | 26,818.066666680000000 |
| | | | OXY_IEF_LOCKED | 375,452.933333200000000 | | | | OXY_IEF_LOCKED | 375,452.933333200000000 |
| | | | POLIS_IEF_LOCKED | 242,280.000000000000000 | | | | POLIS_IEF_LOCKED | 242,280.000000000000000 |
| | | | PYTH_IEF_LOCKED | 5,000,001.000000000000000 | | | | PYTH_IEF_LOCKED | 5,000,001.000000000000000 |
| | | | RAY | 6,752.733333320000000 | | | | RAY | 6,752.733333320000000 |
| | | | RAY_IEF_LOCKED | 94,538.266666680000000 | | | | RAY_IEF_LOCKED | 94,538.266666680000000 |
| | | | SOL | 590.057464770000000 | | | | SOL | 590.057464770000000 |
| | | | SOL_IEF_LOCKED | 8,235.942535230000000 | | | | SOL_IEF_LOCKED | 8,235.942535230000000 |
| | | | SRM | 33,891.781524010000000 | | | | SRM | 33,891.781524010000000 |
| | | | SRM_IEF_LOCKED | 473,570.817383060000000 | | | | SRM_IEF_LOCKED | 473,570.817383060000000 |
| | | | SRM_LOCKED | 1,309.250753920000000 | | | | SRM_LOCKED | 1,309.250753920000000 |
| | | | SRM4-PERP | 0.000000000000000 | | | | SRM4-PERP | 0.000000000000000 |
| | | | USD | 8,257.710197366529000 | | | | USD | 8,257.710197366529000 |
| | | | USD_IEF_LOCKED | 754,630.200000000000000 | | | | USD_IEF_LOCKED | 754,630.200000000000000 |
| | | | USDT | 1.294675961010560 | | | | USDT | 1.294675961010560 |
| | | | USTC | 0.356350884096053 | | | | USTC | 0.356350884096053 |
| 14530 | Name on file | FTX Trading Ltd. | AVAX | 0.000047257081790 | 59504 | Name on file | FTX Trading Ltd. | AVAX | 0.000047257081790 |
| | | | BTC | 0.000033627106871 | | | | BTC | 0.000033627106871 |
| | | | DOGE | 0.000000005180700 | | | | DOGE | 0.000000005180700 |
| | | | ETH | 0.353033340887240 | | | | ETH | 0.353033340887240 |
| | | | ETHW | 0.000000006479400 | | | | ETHW | 0.000000006479400 |
| | | | EUR | 0.005399680000000 | | | | EUR | 0.005399680000000 |
| | | | FTM | 0.048955046331020 | | | | FTM | 0.048955046331020 |
| | | | FTT | 127.888077825879550 | | | | FTT | 127.888077825879550 |
| | | | LINK | 0.000495881111490 | | | | LINK | 0.000495881111490 |
| | | | LUNA2 | 1.509266331000000 | | | | LUNA2 | 1.509266331000000 |
| | | | LUNA2_LOCKED | 3.521621440000000 | | | | LUNA2_LOCKED | 3.521621440000000 |
| | | | LUNC | 0.000000000132465 | | | | LUNC | 0.000000000132465 |
| | | | SOL | 0.040185075082500 | | | | SOL | 0.040185075082500 |
| | | | TRX | 8,566.128359057788000 | | | | TRX | 8,566.128359057788000 |
| | | | USD | 109,901.188414979130000 | | | | USD | 109,901.188414979130000 |
| | | | USDT | 121,001.164377201800000 | | | | USDT | 121,001.164377201800000 |
| 15984 | Name on file | FTX Trading Ltd. | FTT | 25.000305624500000 | 55415 | Name on file | FTX Trading Ltd. | FTT | 25.000305624500000 |
| | | | LUNA2 | 141.386223200000000 | | | | LUNA2 | 141.386223200000000 |
| | | | LUNA2_LOCKED | 329.901185300000000 | | | | LUNA2_LOCKED | 329.901185300000000 |
| | | | USD | 483,775.326882787200000 | | | | USD | 483,775.326882787200000 |
| | | | USDT | 0.007277001350000 | | | | USDT | 0.007277001350000 |
| 63233 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 73408 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA | 999.800000000000000 | | | | ALPHA | 999.800000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BAO | 6,314,368.500000000000000 | | | | BAO | 6,314,368.500000000000000 |
| | | | BTC | 0.000000004245000 | | | | BTC | 0.000000004245000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 139.471000000000000 | | | | ETH | 139.471000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 139.471000000000000 | | | | ETHW | 139.471000000000000 |
| | | | FTM | 499.900000000000000 | | | | FTM | 499.900000000000000 |
| | | | LUNA2 | 527.901802200000000 | | | | LUNA2 | 527.901802200000000 |
| | | | LUNA2_LOCKED | 1,231.770872000000000 | | | | LUNA2_LOCKED | 1,231.770872000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 14,418.216529619805000 | | | | USD | 14,418.216529619805000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 11294 | Name on file | FTX Trading Ltd. | USDT | 124,510.300000000000000 | 89892 | Name on file | FTX Trading Ltd. | USDT | 124,510.300000000000000 |
| 54294 | Name on file | FTX Trading Ltd. | USDT | 124,510.300653300000000 | 89892 | Name on file | FTX Trading Ltd. | USDT | 124,510.300653300000000 |
| 78526 | Name on file | FTX Trading Ltd. | BTC | 7.454044528180000 | 78838 | Name on file | FTX Japan K.K. | BTC | 7.454044528180000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| 29558 | Name on file | FTX Trading Ltd. | AVAX | 8,904.702731940000000 | 53766 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000436068 |
| | | | FTT | 150.025150650000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.146248960000000 | | | | AVAX | 8,904.702731940000000 |
| | | | SRM | 0.116490150000000 | | | | BAL | 0.000000010000000 |
| | | | USD | 59.790000000000000 | | | | BTC | 0.000000003380000 |
| | | | USDT | 78.140000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000008242273 |
| | | | | | | | | DAI | 0.000000005307720 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 0.00000000851046 |
| | | | | | | | | FTT | 150.025150656603730 |
| | | | | | | | | LUNA2 | 0.146248063200000 |
| | | | | | | | | LUNA2_LOCKED | 0.341247582900000 |
| | | | | | | | | SOL | 0.000000006324480 |
| | | | | | | | | SRM | 0.116490150000000 |
| | | | | | | | | SRM_LOCKED | 3.204417270000000 |
| | | | | | | | | TRYB | 0.000000000534190 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 59.786524750477710 |
| | | | | | | | | USDT | 78.135619845255290 |
| | | | | | | | | USTC | 0.000000008241520 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 55090 | Name on file | FTX Trading Ltd. | APE | 0.135960000000000 | 55163 | Name on file | FTX Trading Ltd. | APE | 0.135960000000000 |
| | | | ATOM | 0.061920000000000 | | | | ATOM | 0.061920000000000 |
| | | | AUD | 19,352.450000000000000 | | | | AUD | 19,352.450000000000000 |
| | | | AXS | 0.055280000000000 | | | | AXS | 0.055280000000000 |
| | | | BTC | 0.004847550000000 | | | | BTC | 0.004847550000000 |
| | | | ETH | 0.000057000000000 | | | | ETH | 0.000057000000000 |
| | | | ETHW | 84.000570000000000 | | | | ETHW | 84.000570000000000 |
| | | | FTM | 36,264.000000000000000 | | | | FTM | 36,264.000000000000000 |
| | | | NEAR | 0.332600000000000 | | | | NEAR | 0.332600000000000 |
| | | | SAND | 991.916400000000000 | | | | SAND | 991.916400000000000 |
| | | | SOL | 932.805864530000000 | | | | SOL | 932.805864530000000 |
| | | | UNI | 0.167520000000000 | | | | UNI | 0.167520000000000 |
| | | | USD | 114,023.540000000000000 | | | | USD | 114,023.540000000000000 |
| | | | USDT | 1,485.700000000000000 | | | | USDT | 1,485.700000000000000 |
| 57563 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 77796 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.004934552000000 | | | | AAVE | 0.004934552000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000056 | | | | AVAX-PERP | -0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.008416300000000 | | | | BNB | 0.008416300000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.342451392413728 | | | | BTC | 0.342451392413728 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | COMP | 0.000011431000000 | | | | COMP | 0.000011431000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.009960000000000 | | | | COPE | 0.009960000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000151998900000 | | | | ETH | 0.000151998900000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.640126448900000 | | | | ETHW | 0.640126448900000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.005065000000000 | | | | FTM | 0.005065000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.044656000000000 | | | | FTT | 0.044656000000000 |
| | | | FTT-PERP | 0.000000000000682 | | | | FTT-PERP | 0.000000000000682 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 18,670.125573041240000 | | | | GBP | 18,670.125573041240000 |
| | | | GRT | 0.322080000000000 | | | | GRT | 0.322080000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK | 0.008041000000000 | | | | LINK | 0.008041000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.038388265000000 | | | | LTC | 0.038388265000000 |
| | | | LTC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000284 | | | | LUNC-PERP | -0.000000000000284 |
| | | | MATIC | 3.599200000000000 | | | | MATIC | 3.599200000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY | 0.219673800000000 | | | | OXY | 0.219673800000000 |
| | | | RAY | 0.842515060000000 | | | | RAY | 0.842515060000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK | 0.003664443000000 | | | | ROOK | 0.003664443000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB | 3,100.000000000000000 | | | | SHIB | 3,100.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.002656690000000 | | | | SOL | 0.002656690000000 |
| | | | SOL-PERP | -0.000000000000156 | | | | SOL-PERP | -0.000000000000156 |
| | | | SPELL | 1.244500000000000 | | | | SPELL | 1.244500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 6.509230790000000 | | | | SRM | 6.509230790000000 |
| | | | SRM_LOCKED | 37.854782830000000 | | | | SRM_LOCKED | 37.854782830000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.046785000000000 | | | | STEP | 0.046785000000000 |
| | | | SUSHI | 0.002737500000000 | | | | SUSHI | 0.002737500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.123252000000000 | | | | TRX | 0.123252000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.003977531440001 | | | | USD | 0.003977531440001 |
| | | | USDT | 77,112.749616637810000 | | | | USDT | 77,112.749616637810000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.071135000000000 | | | | XRP | 0.071135000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 24285 | Name on file | FTX Trading Ltd. | BTC | 0.006306200000000 | 6239 | Name on file | FTX Trading Ltd. | BTC | 0.006306200000000 |
| | | | ETH | 287.211477200000000 | | | | ETH | 287.211477200000000 |
| | | | ETHW | 28.983477200000000 | | | | ETHW | 28.983477200000000 |
| | | | FTT | 26.994800000000000 | | | | FTT | 26.994800000000000 |
| | | | LUNA2 | 0.000115039071400 | | | | LUNA2 | 0.000115039071400 |
| | | | LUNA2_LOCKED | 0.000268424499900 | | | | LUNA2_LOCKED | 0.000268424499900 |
| | | | LUNC | 25.050000000000000 | | | | LUNC | 25.050000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.084275341300000 | | | | USD | 0.084275341300000 |
| | | | USDT | 118.531135709129800 | | | | USDT | 118.531135709129800 |
| 41613 | Name on file | FTX Trading Ltd. | BTC | 0.000000009349483 | 55801 | Name on file | FTX Trading Ltd. | BTC | 0.000000009349483 |
| | | | FTT | 0.085730100000000 | | | | FTT | 0.085730100000000 |
| | | | LUA | 0.020531530000000 | | | | LUA | 0.020531530000000 |
| | | | SRM | 1.727765480000000 | | | | SRM | 1.727765480000000 |
| | | | SRM_LOCKED | 25.812234520000000 | | | | SRM_LOCKED | 25.812234520000000 |
| | | | TRX | 0.000519000000000 | | | | TRX | 0.000519000000000 |
| | | | USD | 308,127.232073385150000 | | | | USD | 308,127.232073385150000 |
| | | | USDT | 404,112.930273214240000 | | | | USDT | 404,112.930273214240000 |
| | | | WBTC | 0.000328252098690 | | | | WBTC | 0.000328252098690 |
| 49006 | Name on file | FTX Trading Ltd. | ALCX | 0.050650660000000 | 60654 | Name on file | FTX Trading Ltd. | ALCX | 0.050650660000000 |
| | | | AMPL | 0.000000000388372 | | | | AMPL | 0.000000000388372 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000001913 | | | | ASD-PERP | -0.000000000001913 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000111160000000 | | | | BNB | 0.000111160000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 2,028.553245810000000 | | | | BOBA | 2,028.553245810000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 1.01486327000000 | | | | BTC | 1.01486327000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00315000000000 | | | | CEL | 0.00315000000000 |
| | | | CITY | 0.20539664000000 | | | | CITY | 0.20539664000000 |
| | | | COMP | 1.11569000000000 | | | | COMP | 1.11569000000000 |
| | | | CREAM | 0.00450367000000 | | | | CREAM | 0.00450367000000 |
| | | | CREAM-PERP | -0.00000000000014 | | | | CREAM-PERP | -0.00000000000014 |
| | | | DAWN | 0.13004689000000 | | | | DAWN | 0.13004689000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DMG-20201225 | 0.00000000000000 | | | | DMG-20201225 | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EMB | 7.82235000000000 | | | | EMB | 7.82235000000000 |
| | | | ETH | 0.00069304000000 | | | | ETH | 0.00069304000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000001 | | | | ETH-20211231 | 0.00000000000001 |
| | | | ETH-PERP | -28.96900000000000 | | | | ETH-PERP | -28.96900000000000 |
| | | | ETHW | 0.00069304000000 | | | | ETHW | 0.00069304000000 |
| | | | FIDA | 0.00154500000000 | | | | FIDA | 0.00154500000000 |
| | | | FIL-PERP | -0.00000000000002 | | | | FIL-PERP | -0.00000000000002 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 790.97177755000000 | | | | FTT | 790.97177755000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | HT | 1.00005940000000 | | | | HT | 1.00005940000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HXRO | 0.18592664000000 | | | | HXRO | 0.18592664000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 0.03012800000000 | | | | MAPS | 0.03012800000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATH | 1,014.20723498000000 | | | | MATH | 1,014.20723498000000 |
| | | | MATIC-PERP | -5,000.00000000000000 | | | | MATIC-PERP | -5,000.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | OKB | 416.71367269000000 | | | | OKB | 416.71367269000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG | 2,529.75319869000000 | | | | OMG | 2,529.75319869000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ORBS | 19,352.50490657000000 | | | | ORBS | 19,352.50490657000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | PAXG | 0.00246182000000 | | | | PAXG | 0.00246182000000 |
| | | | POLIS | 0.00063500000000 | | | | POLIS | 0.00063500000000 |
| | | | RAY | 67.25499452000000 | | | | RAY | 67.25499452000000 |
| | | | REEF-20210924 | 0.00000000000000 | | | | REEF-20210924 | 0.00000000000000 |
| | | | ROOK | 0.00020959500000 | | | | ROOK | 0.00020959500000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.06510202000000 | | | | SOL | 0.06510202000000 |
| | | | SOL-PERP | -844.59000000000000 | | | | SOL-PERP | -844.59000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 10.23822186000000 | | | | SRM | 10.23822186000000 |
| | | | SRM_LOCKED | 117.77810680000000 | | | | SRM_LOCKED | 117.77810680000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00085000000000 | | | | TRX | 0.00085000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 132,489.80758809648000 | | | | USD | 132,489.80758809648000 |
| | | | USDT | 8,927.57950623725300 | | | | USDT | 8,927.57950623725300 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 16486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89212 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 457192371455515545/AU STRIA TICKET STUB #1610 | 1.00000000000000 | | | | 457192371455515545/AUSTRIA TICKET STUB #1610 | 1.00000000000000 |
| | | | 504391958860043937/FT X SWAG PACK #303 (REDEEMED | 1.00000000000000 | | | | 504391958860043937/FTX SWAG PACK #303 (REDEEMED | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000326 | | | | AAVE-PERP | 0.00000000000326 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD | 0.00000001000000 | | | | AGLD | 0.00000001000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX | 0.00000005000000 | | | | ALCX | 0.00000005000000 |
| | | | ALCX-PERP | 0.00000000000170 | | | | ALCX-PERP | 0.00000000000170 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000003698925 | | | | AMPL | 0.00000003698925 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000001000000 | | | | APE | 0.00000001000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000454 | | | | AR-PERP | 0.00000000000454 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000000278790 | | | | ATOM | 0.00000000278790 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BABA-0325 | 0.00000000000000 | | | | BABA-0325 | 0.00000000000000 |
| | | | BABA-20211231 | 0.00000000000000 | | | | BABA-20211231 | 0.00000000000000 |
| | | | BADGER | 0.00000001000000 | | | | BADGER | 0.00000001000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND | 0.00000000413068 | | | | BAND | 0.00000000413068 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | | | BIDEN | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000454684 | | | | BNB | 0.00000000454684 |
| | | | BNB-PERP | -0.00000000000795 | | | | BNB-PERP | -0.00000000000795 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-MOVE-0714 | 0.00000000000000 | | | | BTC-MOVE-0714 | 0.00000000000000 |
| | | | BTC-MOVE-0715 | 0.00000000000000 | | | | BTC-MOVE-0715 | 0.00000000000000 |
| | | | BTC-MOVE-20200403 | 0.00000000000000 | | | | BTC-MOVE-20200403 | 0.00000000000000 |
| | | | BTC-MOVE-20200406 | 0.00000000000000 | | | | BTC-MOVE-20200406 | 0.00000000000000 |
| | | | BTC-MOVE-20200407 | 0.00000000000000 | | | | BTC-MOVE-20200407 | 0.00000000000000 |
| | | | BTC-MOVE-20200408 | 0.00000000000000 | | | | BTC-MOVE-20200408 | 0.00000000000000 |
| | | | BTC-MOVE-20200430 | 0.00000000000000 | | | | BTC-MOVE-20200430 | 0.00000000000000 |
| | | | BTC-MOVE-20200510 | 0.00000000000000 | | | | BTC-MOVE-20200510 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 | | | | BTC-MOVE-20200512 | 0.00000000000000 |
| | | | BTC-MOVE-20200515 | 0.00000000000000 | | | | BTC-MOVE-20200515 | 0.00000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000 | | | | BTC-MOVE-20200521 | 0.00000000000000 |
| | | | BTC-MOVE-20200522 | 0.00000000000000 | | | | BTC-MOVE-20200522 | 0.00000000000000 |
| | | | BTC-MOVE-20200523 | 0.00000000000000 | | | | BTC-MOVE-20200523 | 0.00000000000000 |
| | | | BTC-MOVE-20200602 | 0.00000000000000 | | | | BTC-MOVE-20200602 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200606 | 0.0000000000000000 | | | | BTC-MOVE-20200606 | 0.0000000000000000 |
| | | | BTC-MOVE-20200715 | 0.0000000000000000 | | | | BTC-MOVE-20200715 | 0.0000000000000000 |
| | | | BTC-MOVE-20200821 | 0.0000000000000000 | | | | BTC-MOVE-20200821 | 0.0000000000000000 |
| | | | BTC-MOVE-20200824 | 0.0000000000000000 | | | | BTC-MOVE-20200824 | 0.0000000000000000 |
| | | | BTC-MOVE-20200916 | 0.0000000000000000 | | | | BTC-MOVE-20200916 | 0.0000000000000000 |
| | | | BTC-MOVE-20201023 | 0.0000000000000000 | | | | BTC-MOVE-20201023 | 0.0000000000000000 |
| | | | BTC-MOVE-20201111 | 0.0000000000000000 | | | | BTC-MOVE-20201111 | 0.0000000000000000 |
| | | | BTC-MOVE-20201122 | 0.0000000000000000 | | | | BTC-MOVE-20201122 | 0.0000000000000000 |
| | | | BTC-MOVE-20201208 | 0.0000000000000000 | | | | BTC-MOVE-20201208 | 0.0000000000000000 |
| | | | BTC-MOVE-20201226 | 0.0000000000000000 | | | | BTC-MOVE-20201226 | 0.0000000000000000 |
| | | | BTC-MOVE-20201227 | 0.0000000000000000 | | | | BTC-MOVE-20201227 | 0.0000000000000000 |
| | | | BTC-MOVE-20210130 | 0.0000000000000000 | | | | BTC-MOVE-20210130 | 0.0000000000000000 |
| | | | BTC-MOVE-20211029 | 0.0000000000000000 | | | | BTC-MOVE-20211029 | 0.0000000000000000 |
| | | | BTC-MOVE-20211031 | 0.0000000000000000 | | | | BTC-MOVE-20211031 | 0.0000000000000000 |
| | | | BTC-MOVE-20211101 | 0.0000000000000000 | | | | BTC-MOVE-20211101 | 0.0000000000000000 |
| | | | BTC-MOVE-20211105 | 0.0000000000000000 | | | | BTC-MOVE-20211105 | 0.0000000000000000 |
| | | | BTC-MOVE-20211106 | 0.0000000000000000 | | | | BTC-MOVE-20211106 | 0.0000000000000000 |
| | | | BTC-MOVE-20211107 | 0.0000000000000000 | | | | BTC-MOVE-20211107 | 0.0000000000000000 |
| | | | BTC-MOVE-20211117 | 0.0000000000000000 | | | | BTC-MOVE-20211117 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0401 | 0.0000000000000000 | | | | BTC-MOVE-WK-0401 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0408 | 0.0000000000000000 | | | | BTC-MOVE-WK-0408 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.0000000000000000 | | | | BTC-MOVE-WK-0429 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.0000000000000000 | | | | BTC-MOVE-WK-0506 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200417 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200522 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201002 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201002 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201218 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201218 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201225 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201225 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210101 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210101 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211119 | 0.0000000000000000 | | | | BTC-MOVE-WK-20211119 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000003 | | | | BTC-PERP | -0.0000000000000003 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000000057360000 | | | | BVOL | 0.0000000057360000 |
| | | | CAKE-PERP | 0.0000000000007275 | | | | CAKE-PERP | 0.0000000000007275 |
| | | | CEL | 0.0000000011134048 | | | | CEL | 0.0000000011134048 |
| | | | CEL-0930 | -0.0000000000000909 | | | | CEL-0930 | -0.0000000000000909 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-20210326 | 0.0000000000000000 | | | | CHZ-20210326 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000045428000 | | | | COIN | 0.0000000045428000 |
| | | | COMP | 0.0000000075000000 | | | | COMP | 0.0000000075000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000023000000 | | | | CREAM | 0.0000000023000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000007 | | | | CREAM-PERP | 0.0000000000000007 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000000507140 | | | | DAI | 0.0000000000507140 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG | 0.0000000000000000 | | | | DMG | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000727 | | | | DMG-PERP | 0.0000000000000727 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000001840556 | | | | DOGE | 0.0000000001840556 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | -0.0000000000000006 | | | | DRGN-PERP | -0.0000000000000006 |
| | | | DYDX | 0.0000000010000000 | | | | DYDX | 0.0000000010000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000007275 | | | | ENS-PERP | -0.0000000000007275 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000227 | | | | ETC-PERP | 0.0000000000000227 |
| | | | ETH | 0.0000000014476413 | | | | ETH | 0.0000000014476413 |
| | | | ETH-PERP | -0.0000000000000227 | | | | ETH-PERP | -0.0000000000000227 |
| | | | ETHW | 0.0000000009476413 | | | | ETHW | 0.0000000009476413 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000008 | | | | EXCH-PERP | 0.0000000000000008 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-20210326 | 0.0000000000000000 | | | | FIL-20210326 | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000001080 | | | | FIL-PERP | -0.0000000000001080 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0284614421303000 | | | | FTT | 1,000.0284614421303000 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GENE | 0.0000000100000000 | | | | GENE | 0.0000000100000000 |
| | | | GME | 0.0000000200000000 | | | | GME | 0.0000000200000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GMEPRE | -0.0000000004798840 | | | | GMEPRE | -0.0000000004798840 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20201225 | 0.0000000000000000 | | | | GRT-20201225 | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-20201225 | 0.0000000000000000 | | | | HNT-20201225 | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOOD_PRE | 0.0000000031000000 | | | | HOOD_PRE | 0.0000000031000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000006246103 | | | | HT | 0.0000000006246103 |
| | | | HT-20201225 | 0.0000000000000000 | | | | HT-20201225 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IBVOL | 0.0000000090122000 | | | | IBVOL | 0.0000000090122000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000003 | | | | KSM-PERP | 0.0000000000000003 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0312550000000000 | | | | LINK | 0.0312550000000000 |
| | | | LINK-PERP | -0.0000000000001818 | | | | LINK-PERP | -0.0000000000001818 |
| | | | LOOKS | 0.0000000100000000 | | | | LOOKS | 0.0000000100000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | | | LTC-20201225 | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 3,296.7206250000000000 | | | | LUNA2_LOCKED | 3,296.7206250000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000075732287 | | | | LUNC | 0.0000000075732287 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000039919953 | | | | | MOB | 0.000000039919953 |
| | | | MOB-PERP | 0.000000000007275 | | | | | MOB-PERP | 0.000000000007275 |
| | | | MTA-PERP | 0.000000000000000 | | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.000000001900636 | | | | | OKB | 0.000000001900636 |
| | | | OKB-20210326 | 0.000000000000000 | | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | | ORBS-PERP | 0.000000000000000 |
| | | | PAXG | 17.385794122000000 | | | | | PAXG | 17.385794122000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP | 0.000000004000000 | | | | | PERP | 0.000000004000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX | 0.000000004000000 | | | | | PUNDIX | 0.000000004000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000003637 | | | | | RON-PERP | 0.000000000003637 |
| | | | ROOK | 0.000000006000000 | | | | | ROOK | 0.000000006000000 |
| | | | ROOK-PERP | 0.000000000000042 | | | | | ROOK-PERP | 0.000000000000042 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000008252607 | | | | | RSR | 0.000000008252607 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000003 | | | | | SHIT-PERP | 0.000000000000003 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000009831701 | | | | | SNX | 0.000000009831701 |
| | | | SNX-PERP | -0.000000000005456 | | | | | SNX-PERP | -0.000000000005456 |
| | | | SOL | 0.004066800000000 | | | | | SOL | 0.004066800000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000007275 | | | | | SOL-PERP | 0.000000000007275 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.889564910000000 | | | | | SRM | 1.889564910000000 |
| | | | SRM_LOCKED | 634.120433060000000 | | | | | SRM_LOCKED | 634.120433060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SRN-PERP | 0.000000000000000 |
| | | | STG | 0.000000010000000 | | | | | STG | 0.000000010000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000010000000 | | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000005851267 | | | | | SXP | 0.000000005851267 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000006827197 | | | | | TOMO | 0.000000006827197 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 28.998319317000000 | | | | | TONCOIN | 28.998319317000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRUMPFEBWIN | 14,604.000000000000000 | | | | | TRUMPFEBWIN | 14,604.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000025000000000 | | | | | TRX | 0.000025000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | | TULIP-PERP | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | | | TWTR-0624 | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | | | | TWTR-1230 | 0.000000000000000 |
| | | | UNI | 0.000000008564593 | | | | | UNI | 0.000000008564593 |
| | | | UNI-20200925 | 0.000000000000000 | | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000014551 | | | | | UNI-PERP | 0.000000000014551 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 888,652.191922161400000 | | | | | USD | 888,652.191922161400000 |
| | | | USDT | 38,208.682132498220000 | | | | | USDT | 38,208.682132498220000 |
| | | | USDT-PERP | 0.000000000000000 | | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000020770771 | | | | | USTC | 0.000000020770771 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000006246462 | | | | | WBTC | 0.000000006246462 |
| | | | XAUT-PERP | 0.000000000000000 | | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001433265 | | | | | XRP | 0.000000001433265 |
| | | | XRPBULL | 0.000000005000000 | | | | | XRPBULL | 0.000000005000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000009116544 | | | | | YFI | 0.000000009116544 |
| | | | YFII-PERP | 0.000000000000000 | | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| 23169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | 59417 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000000999 | | | | | ASD-PERP | -0.000000000000999 |
| | | | ATLAS | 5,390.422178430000000 | | | | | ATLAS | 5,390.422178430000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | | ATOM-PERP | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 5.423740077909580 | | | | | BNB | 5.423740077909580 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.533418908359669 | | | | | BTC | 2.533418908359669 |
| | | | BTC-MOVE-1104 | 0.000000000000000 | | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | BTC-MOVE-1108 | 0.000000000000000 | | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | BTC-MOVE-1109 | 0.000000000000000 | | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | BTC-MOVE-1110 | 0.000000000000000 | | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.000000000000000 | | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 6.609517026597260 | | | | | ETH | 6.609517026597260 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 6.3580504554422440 | | | | ETHW | 6.3580504554422440 |
| | | | EUR | 0.0002903155557887 | | | | EUR | 0.0002903155557887 |
| | | | FTT | 24.9521408100000000 | | | | FTT | 24.9521408100000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 51.2606138754452130 | | | | LINK | 51.2606138754452130 |
| | | | LINK-PERP | -0.0000000000000003 | | | | LINK-PERP | -0.0000000000000003 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.2624182210000000 | | | | LUNA2 | 1.2624182210000000 |
| | | | LUNA2_LOCKED | 2.9456425150000000 | | | | LUNA2_LOCKED | 2.9456425150000000 |
| | | | LUNC | 4.0667399800000000 | | | | LUNC | 4.0667399800000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 609.9418600000000000 | | | | MATIC | 609.9418600000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 170.9439721500000000 | | | | POLIS | 170.9439721500000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000056 | | | | RNDR-PERP | 0.0000000000000056 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 451.0000000000000000 | | | | SAND | 451.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000000028 | | | | SNX-PERP | -0.0000000000000028 |
| | | | SOL | -0.0000000000000028 | | | | SOL | -0.0000000000000028 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 53,725.6881776964700000 | | | | USD | 53,725.6881776964700000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 47752 | Name on file | FTX Trading Ltd. | BTC | 11.5170050100000000 | 66424 | Name on file | FTX Trading Ltd. | BTC | 11.5170050100000000 |
| | | | CAKE-PERP | -11,000.0000000000000000 | | | | CAKE-PERP | -11,000.0000000000000000 |
| | | | ETH | 0.0001197300000000 | | | | ETH | 0.0001197300000000 |
| | | | ETHW | 6.8131511200000000 | | | | ETHW | 6.8131511200000000 |
| | | | FTT | 1,025.2171133000000000 | | | | FTT | 1,025.2171133000000000 |
| | | | INDI | 0.7581826800000000 | | | | INDI | 0.7581826800000000 |
| | | | LUNA2 | 0.0013544002920000 | | | | LUNA2 | 0.0013544002920000 |
| | | | LUNA2_LOCKED | 0.0031602673490000 | | | | LUNA2_LOCKED | 0.0031602673490000 |
| | | | LUNC | 0.004363053621787 | | | | LUNC | 0.004363053621787 |
| | | | SRM | 22.6868849800000000 | | | | SRM | 22.6868849800000000 |
| | | | SRM_LOCKED | 250.8999042300000000 | | | | SRM_LOCKED | 250.8999042300000000 |
| | | | USD | 70,537.4674092274400000 | | | | USD | 70,537.4674092274400000 |
| | | | USDT | 0.1016757215500000 | | | | USDT | 0.1016757215500000 |
| 63773 | Name on file | FTX Trading Ltd. | AXS | 0.0944800000000000 | 63801 | Name on file | FTX Trading Ltd. | AXS | 0.0944800000000000 |
| | | | BNB | 0.0000000009112400 | | | | BNB | 0.0000000009112400 |
| | | | BTC | 0.112388561249288 | | | | BTC | 0.112388561249288 |
| | | | COPE | 0.9896000000000000 | | | | COPE | 0.9896000000000000 |
| | | | DOGE | 24.3590000000000000 | | | | DOGE | 24.3590000000000000 |
| | | | ETH | 0.000000010515400 | | | | ETH | 0.000000010515400 |
| | | | ETHW | 3.541565759478288 | | | | ETHW | 3.541565759478288 |
| | | | FTT | 26.7933632000000000 | | | | FTT | 26.7933632000000000 |
| | | | LINK | 0.060794267723243 | | | | LINK | 0.060794267723243 |
| | | | MATIC | 0.000000003506099 | | | | MATIC | 0.000000003506099 |
| | | | PAXG | 0.0138973054000000 | | | | PAXG | 0.0138973054000000 |
| | | | SOL | 0.001057816993281 | | | | SOL | 0.001057816993281 |
| | | | TRX | 0.1372820000000000 | | | | TRX | 0.1372820000000000 |
| | | | TSLA | 516.290065487620500 | | | | TSLA | 516.290065487620500 |
| | | | USD | 21,095.810000000000000 | | | | USD | 115,954.346000000000000 |
| | | | USDT | 0.000000005256279 | | | | USDT | 0.000000005256279 |
| | | | XRP | 0.361552006117159 | | | | XRP | 0.361552006117159 |
| 45907 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.0000000000000000 | 45911 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 60.0000000000000000 | | | | BNB-PERP | 60.0000000000000000 |
| | | | BOBA | 1,924.8052150000000000 | | | | BOBA | 1,924.8052150000000000 |
| | | | BOBA-PERP | 0.0000000000003637 | | | | BOBA-PERP | 0.0000000000003637 |
| | | | BTC | 3.4296413050079000 | | | | BTC | 3.4296413050079000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 4.5699999999999980 | | | | BTC-PERP | 4.5699999999999980 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | -0.0000000000000091 | | | | DAWN-PERP | -0.0000000000000091 |
| | | | DOT-PERP | -0.0000000000000042 | | | | DOT-PERP | -0.0000000000000042 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 4,500.0000000000000000 | | | | ENJ-PERP | 4,500.0000000000000000 |
| | | | ETH | 0.0000000893000000 | | | | ETH | 0.0000000893000000 |
| | | | ETH-PERP | 70.0000000000001100 | | | | ETH-PERP | 70.0000000000001100 |
| | | | ETHW | 0.0002601800000000 | | | | ETHW | 0.0002601800000000 |
| | | | FLOW-PERP | 0.0000000000000113 | | | | FLOW-PERP | 0.0000000000000113 |
| | | | FTM-PERP | 32,100.0000000000000000 | | | | FTM-PERP | 32,100.0000000000000000 |
| | | | FTT | 21,842.4371001860000000 | | | | FTT | 21,842.4371001860000000 |
| | | | FTT-PERP | 1,791.0000000000000000 | | | | FTT-PERP | 1,791.0000000000000000 |
| | | | GBTC | 0.0000000079117700 | | | | GBTC | 0.0000000079117700 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000227 | | | | HT-PERP | 0.0000000000000227 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0051670939540000 | | | | LUNA2 | 0.0051670939540000 |
| | | | LUNA2_LOCKED | 0.0120565025660000 | | | | LUNA2_LOCKED | 0.0120565025660000 |
| | | | LUNC | 0.0020048980000000 | | | | LUNC | 0.0020048980000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OMG | 0.4435510000000000 | | | | OMG | 0.4435510000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | -0.0000000000003637 | | | | OMG-PERP | -0.0000000000003637 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 11,500.0000000000000000 | | | | SAND-PERP | 11,500.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 100.0000000000000000 | | | | SOL-PERP | 100.0000000000000000 |
| | | | SRM | 9.8649582400000000 | | | | SRM | 9.8649582400000000 |
| | | | SRM_LOCKED | 113.9750417600000000 | | | | SRM_LOCKED | 113.9750417600000000 |
| | | | SRM-PERP | 11,000.0000000000000000 | | | | SRM-PERP | 11,000.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | TRX | 224,062.3604549000000000 | | | | TRX | 224,062.3604549000000000 |
| | | | USD | -84,513.3251207107000000 | | | | USD | -84,513.3251207107000000 |
| | | | USDT | 0.843155854839151 | | | | USDT | 0.843155854839151 |
| | | | USTC | 0.731425818509885 | | | | USTC | 0.731425818509885 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES | 0.0114450000000000 | | | | WAVES | 0.0114450000000000 |
| | | | XPLA | 11,584.1346048500000000 | | | | XPLA | 11,584.1346048500000000 |
| 33974 | Name on file | FTX Trading Ltd. | USD | 201,091.2300000000000000 | 54386 | Name on file | FTX Trading Ltd. | BTC | 0.000002214605562 |
| | | | | | | | | ETH | 0.000169315473096 |
| | | | | | | | | EUR | 0.000000006812427 |
| | | | | | | | | FTT | 1.961127521781339 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0105664239900000 |
| | | | | | | | | LUNA2_LOCKED | 0.0246549893000000 |
| | | | | | | | | LUNC | 0.0000000050000000 |
| | | | | | | | | MATIC | 0.1592025000000000 |
| | | | | | | | | SRM | 0.0050195100000000 |
| | | | | | | | | SRM_LOCKED | 2.8996098000000000 |
| | | | | | | | | SUSHI | 0.0000000010000000 |
| | | | | | | | | TRX | 439.0000000000000000 |
| | | | | | | | | USD | 201,091.2251418673500000 |
| | | | | | | | | USDT | 0.000000006703723 |
| 25809 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 92023 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | -0.0000000000000909 | | | | ATOM-PERP | -0.0000000000000909 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | -0.0000000000000454 | | | | BAND-PERP | -0.0000000000000454 |
| | | | BNB | 0.0000000001326800 | | | | BNB | 0.0000000001326800 |
| | | | BNB-PERP | -0.0000000000000028 | | | | BNB-PERP | -0.0000000000000028 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000008203500 | | | | BTC | 0.0000000008203500 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COPE | 0.0000000007472977 | | | | COPE | 0.0000000007472977 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000003018035 | | | | DAI | 0.0000000003018035 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0008886100000000 | | | | ETH | 0.0008886100000000 |
| | | | ETHE | 4,098.6735800000000 | | | | ETHE | 4,098.6735800000000 |
| | | | ETH-PERP | -0.0000000000000010 | | | | ETH-PERP | -0.0000000000000010 |
| | | | ETHW | 0.0010889100000000 | | | | ETHW | 0.0010889100000000 |
| | | | EUR | 9,880.1987370342340000 | | | | EUR | 9,880.1987370342340000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1175249294802170 | | | | FTT | 0.1175249294802170 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBTC | 6,781.7500000000000000 | | | | GBTC | 6,781.7500000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HXRO | 0.0000000000000000 | | | | HXRO | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000002980243 | | | | LUNC-PERP | 0.0000000002980243 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000909 | | | | OMG-PERP | 0.0000000000000909 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0227269109152500 | | | | RUNE | 0.0227269109152500 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0025000051136000 | | | | SOL | 0.0025000051136000 |
| | | | SOL-PERP | 0.0000000000000056 | | | | SOL-PERP | 0.0000000000000056 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 34.4300000000000000 | | | | SPY | 34.4300000000000000 |
| | | | SRM | 0.1653464000000000 | | | | SRM | 0.1653464000000000 |
| | | | SRM_LOCKED | 4.9404396400000000 | | | | SRM_LOCKED | 4.9404396400000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.1000130000000000 | | | | TRX | 0.1000130000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -36.9586293250160300 | | | | USD | -36.9586293250160300 |
| | | | USDT | 90.0000000074132600 | | | | USDT | 90.0000000074132600 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000454 | | | | XTZ-PERP | 0.0000000000000454 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 17942 | Name on file | FTX Trading Ltd. | BTC | 0.9998000000000000 | 45678* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | CRO | 1,000.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ETH | 0.9998083680000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 5.4800000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | LUNC | 1,193,652.2200000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | USDC | 286,718.8100000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | USDT | 9,383.9330000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | -215,193.2000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 3,500.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.9998000100000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-1230 | -0.0000000000000002 |
| | | | | | | | | BTC-PERP | 4.0000000000000000 |
| | | | | | | | | CEL-PERP | -0.0000000000001638 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CRO | 1,000.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 1,250.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.9998083680000000 |
| | | | | | | | | ETH-0331 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 300.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 30,000.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 0.000000008650989 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 120,000.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 5.481702314000000 |
| | | | | | | | | LUNA2_LOCKED | 12.790638730000000 |
| | | | | | | | | LUNC | 1,193,652.220000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000227 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-1230 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -1,000.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -223,805.349135254000000 |
| | | | | | | | | USDT | 9,383.933328587290000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 60,000.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-1230 | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 2.645000000000000 |
| 32580 | Name on file | FTX Trading Ltd. | BTC | 0.000007278000000 | 42162 | Name on file | FTX Trading Ltd. | BTC | 0.000007278000000 |
| | | | GBP | 1.140000000000000 | | | | GBP | 1.140421580000000 |
| | | | LUNA2 | 0.006705350000000 | | | | LUNA2 | 0.006705359174000 |
| | | | USD | 108,700.320000000000000 | | | | LUNA2_LOCKED | 0.015645838070000 |
| | | | USTC | 0.949176000000000 | | | | USD | 108,700.321500052890000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC | 0.949176000000000 |
| 42151 | Name on file | FTX Trading Ltd. | BTC | 0.000007278000000 | 42162 | Name on file | FTX Trading Ltd. | BTC | 0.000007278000000 |
| | | | GBP | 1.140421580000000 | | | | GBP | 1.140421580000000 |
| | | | LUNA2 | 0.006705359174000 | | | | LUNA2 | 0.006705359174000 |
| | | | LUNA2_LOCKED | 0.015645838070000 | | | | LUNA2_LOCKED | 0.015645838070000 |
| | | | USD | 108,700.321500052890000 | | | | USD | 108,700.321500052890000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.949176000000000 | | | | USTC | 0.949176000000000 |
| 57353 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053171725100 | | | | BTC | 15.735053171725100 |
| | | | ETH | 799.943000025000000 | | | | ETH | 799.943000025000000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235000000000 | | | | LUNA2_LOCKED | 171.436235000000000 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 91991 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053171725100 | | | | BTC | 15.735053171725100 |
| | | | ETH | 799.943000025000000 | | | | ETH | 799.943000025000000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235000000000 | | | | LUNA2_LOCKED | 171.436235000000000 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 91996 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 | 92047 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003176428 |
| | | | BTC | 15.735053171725100 | | | | BTC | 15.735053171725100 |
| | | | ETH | 799.943000025000000 | | | | ETH | 799.943000025000000 |
| | | | GBP | 387,489.603761959940000 | | | | GBP | 387,489.603761959940000 |
| | | | KSHIB | 5.401275000000000 | | | | KSHIB | 5.401275000000000 |
| | | | LUNA2 | 73.472672540000000 | | | | LUNA2 | 73.472672540000000 |
| | | | LUNA2_LOCKED | 171.436235000000000 | | | | LUNA2_LOCKED | 171.436235000000000 |
| | | | LUNC | 0.000000005000000 | | | | LUNC | 0.000000005000000 |
| | | | SOL | 0.002554550000000 | | | | SOL | 0.002554550000000 |
| | | | TRX | 114,645.683037500000000 | | | | TRX | 114,645.683037500000000 |
| | | | USD | 2.968259571594359 | | | | USD | 2.968259571594359 |
| | | | USDT | 0.000000009145000 | | | | USDT | 0.000000009145000 |
| | | | XRP | 0.289050000000000 | | | | XRP | 0.289050000000000 |
| 13728 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 91300 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000014 | | | | APE-PERP | 0.000000000000014 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007824000 | | | | BTC | 0.000000007824000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000227 | | | | CEL-PERP | -0.000000000000227 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000227 | | | | DYDX-PERP | -0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 20.000000100000000 | | | | ETH | 20.000000100000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000000227 | | | | FLM-PERP | -0.000000000000227 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.526324480000000 | | | | FTT | 25.526324480000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000003637 | | | | GST-PERP | -0.000000000003637 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICK-PERP | 0.000000000000000 | | | | ICK-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004592378100000 | | | | LUNA2 | 0.004592378100000 |
| | | | LUNA2_LOCKED | 0.010715548900000 | | | | LUNA2_LOCKED | 0.010715548900000 |
| | | | LUNC | 1,000.000000000000000 | | | | LUNC | 1,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000011652 | | | | LUNC-PERP | 0.000000000011652 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | | | NEAR-PERP | -0.000000000000227 |
| | | | OMG-PERP | 0.000000000000113 | | | | OMG-PERP | 0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000028998640 | | | | SNX | 0.000000028998640 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000085 | | | | SOL-PERP | 0.000000000000085 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000227 | | | | TLM-PERP | 0.000000000000227 |
| | | | TONCOIN-PERP | 0.000000000000227 | | | | TONCOIN-PERP | 0.000000000000227 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 82,100.781623226560000 | | | | USD | 82,100.781623226560000 |
| | | | USDT | 0.000000022283415 | | | | USDT | 0.000000022283415 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 92209 | Name on file | FTX Trading Ltd. | BCH | 38.537795956996030 | 92269 | Name on file | FTX EU Ltd. | BCH | 38.537795956996030 |
| | | | BCH-0930 | 0.000000000000000 | | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-PERP | -100.000000000000000 | | | | BCH-PERP | -100.000000000000000 |
| | | | BTC | 7.607635808996030 | | | | BTC | 7.607635808996030 |
| | | | BTC-PERP | -10.000000000000000 | | | | BTC-PERP | -10.000000000000000 |
| | | | CEL | 0.000000003473736 | | | | CEL | 0.000000003473736 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 0.000000002661760 | | | | DOT | 0.000000002661760 |
| | | | ETH | 0.000000005546715 | | | | ETH | 0.000000005546715 |
| | | | ETHW | -100.175013902969720 | | | | ETHW | -100.175013902969720 |
| | | | FTT | 25.094980000000000 | | | | FTT | 25.094980000000000 |
| | | | MATIC | 0.000000006214870 | | | | MATIC | 0.000000006214870 |
| | | | USD | 195,911.709747411280000 | | | | USD | 195,911.709747411280000 |
| | | | USDT | 0.000000089796620 | | | | USDT | 0.000000089796620 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000022797573398 | | | | WBTC | 0.000022797573398 |
| 23717 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 22729 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 375584100242435643/TH E HILL BY FTX #22975 | 1.000000000000000 | | | | 375584100242435643/THE HILL BY FTX #22975 | 1.000000000000000 |
| | | | AAPL-0325 | 0.000000000000000 | | | | AAPL-0325 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ABNB-0325 | 0.000000000000000 | | | | ABNB-0325 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | | | AMZN-0325 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 500.929708000000000 | | | | APT | 500.929708000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | | | ATOM-PERP | -0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 10.079787900000000 | | | | BNB | 10.079787900000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 7.987947214614195 | | | | BTC | 7.987947214614195 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000312 | | | | CAKE-PERP | 0.000000000000312 |
| | | | CELO-PERP | -0.000000000000007 | | | | CELO-PERP | -0.000000000000007 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000021 | | | | ENS-PERP | 0.000000000000021 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 26.62032000000000 | | | | ETH | 26.62032000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000028 | | | | ETH-PERP | -0.00000000000028 |
| | | | ETHW | 0.99832000000000 | | | | ETHW | 0.99832000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 700.86000000000000 | | | | FTT | 700.86000000000000 |
| | | | FTT-PERP | -0.00000000000113 | | | | FTT-PERP | -0.00000000000113 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GENE | 0.05988000000000 | | | | GENE | 0.05988000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GOOGL-0325 | 0.00000000000000 | | | | GOOGL-0325 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000113 | | | | KNC-PERP | 0.00000000000113 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 20.00000000000000 | | | | LTC | 20.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.72614085510000 | | | | LUNA2 | 0.72614085510000 |
| | | | LUNA2_LOCKED | 1.69432866200000 | | | | LUNA2_LOCKED | 1.69432866200000 |
| | | | LUNC | 158,118.70000000000000 | | | | LUNC | 158,118.70000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000049 | | | | RUNE-PERP | 0.00000000000049 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.01000000000000 | | | | SOL | 0.01000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.81004706000000 | | | | SRM | 1.81004706000000 |
| | | | SRM_LOCKED | 28.18995294000000 | | | | SRM_LOCKED | 28.18995294000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN | 860.20000000000000 | | | | TONCOIN | 860.20000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 0.35079300000000 | | | | TRX | 0.35079300000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 32.14485834096210 | | | | USD | 32.14485834096210 |
| | | | USDT | 6,429.37196977780600 | | | | USDT | 6,429.37196977780600 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 46883 | Name on file | FTX Trading Ltd. | 1INCH | 11,101.00000000000000 | 81341 | Name on file | FTX Trading Ltd. | 1INCH | 11,101.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC | 0.00000000003260 | | | | BTC | 0.00000000003260 |
| | | | COPE | 0.00000000040000 | | | | COPE | 0.00000000040000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 4.00000000000000 | | | | DOGE | 4.00000000000000 |
| | | | ETH | 146.64870253559770 | | | | ETH | 146.64870253559770 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 147.14870253559770 | | | | ETHW | 147.14870253559770 |
| | | | FTT | 0.00000000300000 | | | | FTT | 0.00000000300000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | SLRS | 5,000.00000000000000 | | | | SLRS | 5,000.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 21.94364526000000 | | | | SRM | 21.94364526000000 |
| | | | SRM_LOCKED | 309.17347993000000 | | | | SRM_LOCKED | 309.17347993000000 |
| | | | USD | 0.00001118142698 | | | | USD | 0.00001118142698 |
| | | | USDT | 0.00000533993817 | | | | USDT | 0.00000533993817 |
| 13893 | Name on file | FTX Trading Ltd. | CRO | 4.97108111000000 | 92949 | Name on file | FTX Trading Ltd. | CRO | 4.97108111000000 |
| | | | ETH | 0.00000000344340 | | | | ETH | 0.00000000344340 |
| | | | FTT | 0.04200000000000 | | | | FTT | 0.04200000000000 |
| | | | SRM | 7.39575203000000 | | | | SRM | 7.39575203000000 |
| | | | SRM_LOCKED | 57.04424797000000 | | | | SRM_LOCKED | 57.04424797000000 |
| | | | USD | 1,427,617.40707724910000 | | | | USD | 1,427,617.40707724910000 |
| 12730 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 43913 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALCX | 0.00054265750000 | | | | ALCX | 0.00054265750000 |
| | | | APE | 0.00000000000000 | | | | APE | 0.00000000000000 |
| | | | AUDIO | 0.00322500000000 | | | | AUDIO | 0.00322500000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AURY | 0.38205825000000 | | | | AURY | 0.38205825000000 |
| | | | BNB | 0.00801834000000 | | | | BNB | 0.00801834000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00008554099421 | | | | BTC | 0.00008554099421 |
| | | | BTC-PERP | -0.00000000000021 | | | | BTC-PERP | -0.00000000000021 |
| | | | CHZ | 6.52502786000000 | | | | CHZ | 6.52502786000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CONV | 0.07065000000000 | | | | CONV | 0.07065000000000 |
| | | | DOGE | 3.30728302000000 | | | | DOGE | 3.30728302000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00054912054397 | | | | ETH | 0.00054912054397 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00054912054397 | | | | ETHW | 0.00054912054397 |
| | | | FIDA | 0.04834600000000 | | | | FIDA | 0.04834600000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 150.05230588000000 | | | | FTT | 150.05230588000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00364555000000 | | | | LTC | 0.00364555000000 |
| | | | LUNA2 | 117.03073433000000 | | | | LUNA2 | 117.03073433000000 |
| | | | LUNA2_LOCKED | 269.86736570000000 | | | | LUNA2_LOCKED | 269.86736570000000 |
| | | | MAPS | 0.13971500000000 | | | | MAPS | 0.13971500000000 |
| | | | MATH | 0.00365200000000 | | | | MATH | 0.00365200000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | OXY | 0.00346500000000 | | | | OXY | 0.00346500000000 |
| | | | PERP | 0.00110350000000 | | | | PERP | 0.00110350000000 |
| | | | RAY | 0.19107200000000 | | | | RAY | 0.19107200000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR | 0.12000000000000 | | | | RSR | 0.12000000000000 |
| | | | SOL | 0.03746569560324 | | | | SOL | 0.03746569560324 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 7.59264871000000 | | | | SRM | 7.59264871000000 |
| | | | SRM_LOCKED | 57.73750523000000 | | | | SRM_LOCKED | 57.73750523000000 |
| | | | STORJ | 0.08492365000000 | | | | STORJ | 0.08492365000000 |
| | | | SUSHI | 0.49068288500000 | | | | SUSHI | 0.49068288500000 |
| | | | TRX | 0.00000500000000 | | | | TRX | 0.00000500000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 457,353.17040634394000 | | | | USD | 457,353.17040634394000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USDT | 0.2284857901808892 | | | | USDT | 0.2284857901808892 |
| | | | USTC | 0.0000000076702220 | | | | USTC | 0.0000000076702220 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WRX | 0.0042200000000000 | | | | WRX | 0.0042200000000000 |
| | | | XRP | 0.1101180800000000 | | | | XRP | 0.1101180800000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 55358 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 55368 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000761000000000 | | | | BNB | 0.0000761000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000690000000 | | | | BTC | 0.0000000690000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0003870500000000 | | | | ETH | 0.0003870500000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 190.0839567292138650 | | | | FTT | 190.0839567292138650 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HMT | 497,431.2463550000000 | | | | HMT | 497,431.2463550000000 |
| | | | ICP-PERP | -0.0000000000000017 | | | | ICP-PERP | -0.0000000000000017 |
| | | | INJ-PERP | 5,000.0000000000000000 | | | | INJ-PERP | 5,000.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000027554246860 | | | | LUNA2 | 0.0000027554246860 |
| | | | LUNA2_LOCKED | 0.0000064293293340 | | | | LUNA2_LOCKED | 0.0000064293293340 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB | 241,720.8032610000000 | | | | MOB | 241,720.8032610000000 |
| | | | MOB-PERP | 0.0000000000003637 | | | | MOB-PERP | 0.0000000000003637 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000014551 | | | | SNX-PERP | -0.0000000000014551 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | STX-PERP | 60,605.0000000000000000 | | | | STX-PERP | 60,605.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.1236650000000000 | | | | TRX | 0.1236650000000000 |
| | | | USD | 163,903.5217741153300000 | | | | USD | 163,903.5217741153300000 |
| | | | USDT | 0.0000000152125540 | | | | USDT | 0.0000000152125540 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 1,024,900.0000000000000000 | | | | ZIL-PERP | 1,024,900.0000000000000000 |
| 22583 | Name on file | FTX Trading Ltd. | ATLAS | 0.8033206100000000 | 53760 | Name on file | FTX Trading Ltd. | ATLAS | 0.8033206100000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 7.1989519028772274 | | | | BTC | 7.1989519028772274 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000103131145 | | | | DOGE | 0.0000000103131145 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DYDX | 0.0000000016532228 | | | | DYDX | 0.0000000016532228 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | FTT | 1,000.0000002116393900 | | | | FTT | 1,000.0000002116393900 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0000001000000000 | | | | GME | 0.0000001000000000 |
| | | | GMEPRE | -0.0000000000800000 | | | | GMEPRE | -0.0000000000800000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LINK-20210326 | -0.0000000000000011 | | | | LINK-20210326 | -0.0000000000000011 |
| | | | LUNA2 | 0.0000000039444165 | | | | LUNA2 | 0.0000000039444165 |
| | | | LUNA2_LOCKED | 0.0000000920336385 | | | | LUNA2_LOCKED | 0.0000000920336385 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MSOL | 0.0000000000000000 | | | | MSOL | 0.0000000000000000 |
| | | | ORCA | 1,000.0000000000000000 | | | | ORCA | 1,000.0000000000000000 |
| | | | PRISM | 161,285.1564817425400000 | | | | PRISM | 161,285.1564817425400000 |
| | | | RAY | 0.0000000014329733 | | | | RAY | 0.0000000014329733 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.6757318958191923 | | | | SOL | 0.6757318958191923 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.7340365678582264 | | | | SRM | 0.7340365678582264 |
| | | | SRM_LOCKED | 387.5114642800000000 | | | | SRM_LOCKED | 387.5114642800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000252571997 | | | | TRX | 0.0000000252571997 |
| | | | USD | 1.0571581900562240 | | | | USD | 1.0571581900562240 |
| | | | USDT | 0.0000000346921480 | | | | USDT | 0.0000000346921480 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000005095000 | | | | XRP | 0.0000000005095000 |
| 46149 | Name on file | FTX Trading Ltd. | AAVE | 0.0084650900000000 | 55147 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0084650900000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | AUD | 0.0000000000001819 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | AVAX | 418,557.0300000000000000 |
| | | | ALICE-PERP | 0.0000000000001818 | | | | BNB | 1.2445154500000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | BTC | 0.0000527500000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | DOGE | 0.1002100000000000 |
| | | | ATLAS-PERP | -0.0000000000027328 | | | | ETHW | 0.0000126600000000 |
| | | | AUD | 418,557.0256583529400000 | | | | FTT | 430.0144945000000000 |
| | | | AVAX | 1.2445154582988603 | | | | LOOKS | 0.2136475000000000 |
| | | | AVAX-PERP | 0.0000000000001818 | | | | LUNA2 | 62.9092890100000000 |
| | | | AXS | 0.0000000000001818 | | | | LUNC | 13,698,630.1300000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | MATIC | 5.5312000000000000 |
| | | | BNB-PERP | 0.0000000000000028 | | | | NEAR-PERP | 0.0000000000002728 |
| | | | BTC | 0.0000527500000000 | | | | SOL | 0.0091690000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | SRM | 25.7192730700000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 124.2807269300000000 |
| | | | CAKE-PERP | 0.0000000000001278 | | | | USD | 0.0000000044402958 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | USDT | 0.0300000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | XRP | 0.3346439901645596 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE | 0.1002100000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000003637 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ | 0.6929306700000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000909 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0000126600000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 430.0144945000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | FXS-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | -0.0000000000001818 | | | | | |
| | | | IMX-PERP | 0.0000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | LDO-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LOOKS | 0.2136475000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 62.9092890100000000 | | | | | |
| | | | LUNA2_LOCKED | 146.7883410000000000 | | | | | |
| | | | LUNC | 13,698,630.1300000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 5.5312000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MINA-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000002728 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | RON-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0091690000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000454 | | | | | |
| | | | SRM | 25.7192730700000000 | | | | | |
| | | | SRM_LOCKED | 124.2807269300000000 | | | | | |
| | | | STX-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.0000000044029958 | | | | | |
| | | | USDT | 0.0312131169365940 | | | | | |
| | | | USDT-PERP | 0.0000000000000000 | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | XRP | 0.3346439901645196 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | -0.0000000000001818 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 55051 | Name on file | FTX Trading Ltd. | AAVE | 0.0084650900000000 | 55147 | Name on file | FTX Trading Ltd. | AAVE | 0.0084650900000000 |
| | | | ALICE-PERP | 0.0000000000001819 | | | | ALICE-PERP | 0.0000000000001819 |
| | | | AUD | 418,557.0300000000000000 | | | | AUD | 418,557.0300000000000000 |
| | | | AVAX | 1.2445154500000000 | | | | AVAX | 1.2445154500000000 |
| | | | BNB | 0.0000000000000028 | | | | BNB | 0.0000000000000028 |
| | | | BTC | 0.0000527500000000 | | | | BTC | 0.0000527500000000 |
| | | | DOGE | 0.5002100000000000 | | | | DOGE | 0.5002100000000000 |
| | | | ETHW | 0.0000126600000000 | | | | ETHW | 0.0000126600000000 |
| | | | FTT | 430.0144945000000000 | | | | FTT | 430.0144945000000000 |
| | | | LOOKS | 0.2136475000000000 | | | | LOOKS | 0.2136475000000000 |
| | | | LUNA2 | 62.9092890100000000 | | | | LUNA2 | 62.9092890100000000 |
| | | | LUNC | 13,698,630.1300000000000000 | | | | LUNC | 13,698,630.1300000000000000 |
| | | | MATIC | 5.5312000000000000 | | | | MATIC | 5.5312000000000000 |
| | | | NEAR-PERP | 0.0000000000002785 | | | | NEAR-PERP | 0.0000000000002728 |
| | | | SOL | 0.0091690000000000 | | | | SOL | 0.0091690000000000 |
| | | | SRM | 25.7192730700000000 | | | | SRM | 25.7192730700000000 |
| | | | SRM_LOCKED | 124.2807269300000000 | | | | SRM_LOCKED | 124.2807269300000000 |
| | | | USD | 0.0000000044029958 | | | | USD | 0.0000000044029958 |
| | | | USDT | 0.0300000000000000 | | | | USDT | 0.0300000000000000 |
| | | | XRP | 0.3346439901645196 | | | | XRP | 0.3346439901645196 |
| 48329 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000010000000 | 92489 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000010000000 |
| | | | AGLD | 0.0120000000000000 | | | | AGLD | 0.0120000000000000 |
| | | | AVAX | 0.0000000000000000 | | | | AVAX | 18.5134689753666624 |
| | | | BOBA | 0.6542817300000000 | | | | BOBA | 0.6542817300000000 |
| | | | BTC | 1.0298809963445502 | | | | BTC | 1.0298809963445502 |
| | | | BTC-MOVE-20200727 | 0.0000000000000000 | | | | BTC-MOVE-20200727 | 0.0000000000000000 |
| | | | BTC-MOVE-20200728 | 0.0000000000000000 | | | | BTC-MOVE-20200728 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0142000000000000 | | | | CEL | 0.0142000000000000 |
| | | | CQT | 0.3570000000000000 | | | | CQT | 0.3570000000000000 |
| | | | DAI | 0.0650381525532550 | | | | DAI | 0.0650381525532550 |
| | | | EMB | 9.6715000000000000 | | | | EMB | 9.6715000000000000 |
| | | | ETH | 150.0000000710392 | | | | ETH | 150.0000000710392 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 66.4735979963407 | | | | ETHW | 66.4735979963407 |
| | | | FRONT | 0.0000000010000000 | | | | FRONT | 0.0000000010000000 |
| | | | FTT | 5,170.7914908746826500 | | | | FTT | 5,170.7914908746826500 |
| | | | HMT | 0.0090900000000000 | | | | HMT | 0.0090900000000000 |
| | | | HNT | 0.0046730000000000 | | | | HNT | 0.0046730000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000000 |
| | | | JPY | 2,593.8990164500000000 | | | | JPY | 2,593.8990164500000000 |
| | | | KIN | 8,075.6000000000000000 | | | | KIN | 8,075.6000000000000000 |
| | | | LOOKS | 0.0000000007077800 | | | | LOOKS | 0.0000000007077800 |
| | | | LUA | 0.0000000010000000 | | | | LUA | 0.0000000010000000 |
| | | | LUNA2 | 183.3508324000000000 | | | | LUNA2 | 183.3508324000000000 |
| | | | LUNA2_LOCKED | 427.8186090000000000 | | | | LUNA2_LOCKED | 427.8186090000000000 |
| | | | MATIC | 0.0000000003703480 | | | | MATIC | 0.0000000003703480 |
| | | | MTA | 0.7258456400000000 | | | | MTA | 0.7258456400000000 |
| | | | OMG | 0.6542817391083690 | | | | OMG | 0.6542817391083690 |
| | | | ORBS | 3.7743969200000000 | | | | ORBS | 3.7743969200000000 |
| | | | OXY | 0.5100000000000000 | | | | OXY | 0.5100000000000000 |
| | | | RNDR | 19,315.6965780000000000 | | | | RNDR | 19,315.6965780000000000 |
| | | | ROOK | 0.0006429400000000 | | | | ROOK | 0.0006429400000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 709.7011385044360000 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SRM | 1,094.3440966100000000 | | | | SRM | 1,094.3440966100000000 |
| | | | SRM_LOCKED | 330.8793533100000000 | | | | SRM_LOCKED | 330.8793533100000000 |
| | | | STETH | 0.0000000000099074 | | | | STETH | 0.0000000000099074 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USD | 520,819.8722340310000000 | | | | USD | 520,819.8722340310000000 |
| | | | USDT | 0.0318523202277142 | | | | USDT | 0.0318523202277142 |
| | | | USTC | 25,954.1965181267950000 | | | | USTC | 25,954.1965181267950000 |
| | | | WBTC | 0.0000937898299950 | | | | WBTC | 0.0000937898299950 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YGG | 513.6683632100000000 | | | | YGG | 513.6683632100000000 |
| 71047 | Name on file | FTX Trading Ltd. | BTC | 0.0000000500000000 | 78409 | Name on file | FTX Trading Ltd. | BTC | 0.0000000500000000 |
| | | | FTT | 15.8736115300000000 | | | | FTT | 15.8736115300000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | LUNA2 | 0.000000004187559 | | | | LUNA2 | 0.000000004187559 |
| | | | LUNA2_LOCKED | 0.000000097709732 | | | | LUNA2_LOCKED | 0.000000097709732 |
| | | | LUNC | 0.009118500000000 | | | | LUNC | 0.009118500000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 8,522.785243505441000 | | | | USD | 8,522.785243505441000 |
| | | | USDT | 254,452.946949069740000 | | | | USDT | 254,452.946949069740000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 0.472500000000000 | | | | XRP | 0.472500000000000 |
| 62169 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92107 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.089705345900000 | | | | ATOM | 0.089705345900000 |
| | | | AVAX | 0.002747500000000 | | | | AVAX | 0.002747500000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNT | 0.050000000000000 | | | | BNT | 0.050000000000000 |
| | | | BTC | 4.048924981000000 | | | | BTC | 4.048924981000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000837587034685 | | | | ETH | 0.000837587034685 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 20.000737587034685 | | | | ETHW | 20.000737587034685 |
| | | | EUR | 223.001140000000000 | | | | EUR | 223.001140000000000 |
| | | | FTT | 25.054000730000000 | | | | FTT | 25.054000730000000 |
| | | | GALA | 1.749850000000000 | | | | GALA | 1.749850000000000 |
| | | | LINK | 11,281.166317955454000 | | | | LINK | 11,281.166317955454000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.291645000000000 | | | | MATIC | 0.291645000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 0.040235000000000 | | | | OXY | 0.040235000000000 |
| | | | SOL | 0.011630300000000 | | | | SOL | 0.011630300000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 82.774491450000000 | | | | SRM | 82.774491450000000 |
| | | | SRM_LOCKED | 363.385508550000000 | | | | SRM_LOCKED | 363.385508550000000 |
| | | | SUSHI | 0.729962500000000 | | | | SUSHI | 0.729962500000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 26,417.762347736650000 | | | | USD | 26,417.762347736650000 |
| | | | USDT | 0.088734856429396 | | | | USDT | 0.088734856429396 |
| | | | WAVES | 0.047500000000000 | | | | WAVES | 0.047500000000000 |
| 13848 | Name on file | FTX Trading Ltd. | ALGO | 800.000000000000000 | 56732 | Name on file | FTX Trading Ltd. | ALGO | 800.000000000000000 |
| | | | AURY | 0.808400000000000 | | | | AURY | 0.808400000000000 |
| | | | EMB | 2.000000000000000 | | | | EMB | 2.000000000000000 |
| | | | ETHW | 0.100000000000000 | | | | ETHW | 0.100000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | SRM | 1.291365650000000 | | | | SRM | 1.291365650000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | | | SRM_LOCKED | 7.708634350000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 310.627982339412770 | | | | USD | 310.627982339412770 |
| | | | USDT | 3,734.853207227250000 | | | | USDT | 3,734.853207227250000 |
| | | | XRP | 376.113.128200000000000 | | | | XRP | 376.113.128200000000000 |
| 26740 | Name on file | FTX Trading Ltd. | BTC | 3.284736500000000 | 26789 | Name on file | FTX Trading Ltd. | BTC | 3.284736500000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | USD | 77,246.570000000000000 | | | | USD | 77,246.570000000000000 |
| | | | USDT | 11,479.330000000000000 | | | | USDT | 11,479.330000000000000 |
| 30491 | Name on file | FTX Trading Ltd. | COPE | 37,314.165080000000000 | 71506 | Name on file | FTX Trading Ltd. | AAPL | 0.130013000000000 |
| | | | EUR | 321.694.680000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 2,089.489146830000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | GMX | 1,736.351526100000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | IMX | 5,738.628693000000000 | | | | APEAMC | 0.200000000000000 |
| | | | JOE | 395,118.804122050000000 | | | | AVAX | 0.000000004851977 |
| | | | MTA | 100,000.871840010000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | STG | 304,991.877785000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | USD | 32,148.150000000000000 | | | | BNT | 0.000000010000000 |
| | | | | | | | | | BTC-MOVE-20200506 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20200630 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | COPE | 37,314.165080000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | | ETH | 0.000000001585478 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | EUR | 321,694.684647203300000 |
| | | | | | | | | | FTT | 2,089.489146882903700 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | GMX | 1,736.351526100000000 |
| | | | | | | | | | IMX | 5,738.628693000000000 |
| | | | | | | | | | JOE | 395,118.804122050000000 |
| | | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | | KNC-PERP | 0.000000000003637 |
| | | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2_LOCKED | 2,145.740725000000000 |
| | | | | | | | | | LUNC-PERP | -0.000000231086441 |
| | | | | | | | | | MTA | 100,000.871840010000000 |
| | | | | | | | | | NFLX | 0.000001320000000 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | | ROOK | 0.000000130000000 |
| | | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000016370 |
| | | | | | | | | | SRM | 6.529139930000000 |
| | | | | | | | | | SRM_LOCKED | 192.833327450000000 |
| | | | | | | | | | STG | 304,991.877785000000000 |
| | | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | | TOMO-PERP | 0.000000000000909 |
| | | | | | | | | | USD | 32,148.151679958520000 |
| | | | | | | | | | USDT | 0.000000005553392 |
| | | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | | YFI-PERP | 0.000000000000000 |
| 83724 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92477 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000434787 | | | | AMPL | 0.000000000434787 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000227 | | | | AR-PERP | 0.000000000000227 |
| | | | ATOM | 200.000000000000000 | | | | ATOM | 200.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 20.000000003601200 | | | | BTC | 20.000000003601200 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000007 | | | | CHZ-PERP | 0.000000000000007 |
| | | | COMP-PERP | 0.000000000000007 | | | | COMP-PERP | 0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 530.000000811000000 | | | | ETH | 530.000000811000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009679926 | | | | ETHW | 0.000000009679926 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.796194875730320 | | | | FTT | 25.796194875730320 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000454 | | | | HT-PERP | -0.000000000000454 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000058207 | | | | LUNC-PERP | -0.000000000058207 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 2,831.000000000000000 | | | | MATIC | 2,831.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000005183100 | | | | MOB | 0.000000005183100 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000003637 | | | | RUNE-PERP | -0.000000000003637 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 100.025900344000000 | | | | SOL | 100.025900344000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.086045630000000 | | | | SRM | 0.000000000000000 |
| | | | SRM_LOCKED | 215.440645900000000 | | | | SRM_LOCKED | 0.000000000000000 |
| | | | SRM0-PERP | 0.000000000000000 | | | | SRM0-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001818 | | | | STEP-PERP | 0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000682 | | | | SXP-PERP | -0.000000000000682 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.651693405302757 | | | | USD | 0.651693405302757 |
| | | | USDT | 0.000000007336871 | | | | USDT | 0.000000007336871 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 33928 | Name on file | FTX Trading Ltd. | BTC | 2.439441940000000 | 55995 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 65.700637050000000 | | | | BTC | 2.439441940000000 |
| | | | ETHW | 15.795637050000000 | | | | ETH | 65.700637050000000 |
| | | | LUNA2 | 4.603733940000000 | | | | ETHW | 15.795637050000000 |
| | | | LUNC | 1,002,472.760000000000000 | | | | LUNA2 | 4.603733940000000 |
| | | | USD | 0.760000000000000 | | | | LUNA2_LOCKED | 10.742045880000000 |
| | | | | | | | | LUNC | 1,002,472.760000000000000 |
| | | | | | | | | USD | 0.759984419878800 |
| 34676 | Name on file | FTX Trading Ltd. | BTC | 2.439441940000000 | 55995 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 65.700637050000000 | | | | BTC | 2.439441940000000 |
| | | | ETHW | 15.795637050000000 | | | | ETH | 65.700637050000000 |
| | | | LUNA2 | 4.603733940000000 | | | | ETHW | 15.795637050000000 |
| | | | LUNC | 1,002,472.760000000000000 | | | | LUNA2 | 4.603733940000000 |
| | | | USD | 0.760000000000000 | | | | LUNA2_LOCKED | 10.742045880000000 |
| | | | | | | | | LUNC | 1,002,472.760000000000000 |
| | | | | | | | | USD | 0.759984419878800 |
| 18567 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 80952 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000006 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 1,627.000000000000000 | | | | ADA-PERP | 1,627.000000000000000 |
| | | | AGLD-PERP | -0.000000000000895 | | | | AGLD-PERP | -0.000000000000895 |
| | | | ALCX-PERP | -0.000000000000001 | | | | ALCX-PERP | -0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000007 | | | | ALICE-PERP | 0.000000000000007 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000003 | | | | ALT-PERP | 0.000000000000003 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000020 | | | | APE-PERP | -0.000000000000020 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000043 | | | | AR-PERP | 0.000000000000043 |
| | | | ASD-PERP | 0.000000004558 | | | | ASD-PERP | 0.000000004558 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000027 | | | | ATOM-PERP | -0.000000000000027 |
| | | | AUDIO-PERP | -0.000000000001683 | | | | AUDIO-PERP | -0.000000000001683 |
| | | | AVAX-PERP | 0.000000000000958 | | | | AVAX-PERP | 0.000000000000958 |
| | | | AXS-PERP | -1.399999999996600 | | | | AXS-PERP | -1.399999999996600 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000223 | | | | BAL-PERP | -0.000000000000223 |
| | | | BAND-PERP | -0.000000000001815 | | | | BAND-PERP | -0.000000000001815 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BIT-PERP | -23,784.000000000000000 | | | | BIT-PERP | -23,784.000000000000000 |
| | | | BNB-PERP | 6.299999999999910 | | | | BNB-PERP | 6.299999999999910 |
| | | | BNT-PERP | 0.000000000000170 | | | | BNT-PERP | 0.000000000000170 |
| | | | BOBA-PERP | -0.000000000000021 | | | | BOBA-PERP | -0.000000000000021 |
| | | | BSV-PERP | 0.000000000000004 | | | | BSV-PERP | 0.000000000000004 |
| | | | BTC | 0.004155909000000 | | | | BTC | 0.004155909000000 |
| | | | BTC-PERP | -0.023900000000000 | | | | BTC-PERP | -0.023900000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000021 | | | | CAKE-PERP | 0.000000000000021 |
| | | | CEL | 0.000000008623530 | | | | CEL | 0.000000008623530 |
| | | | CELO-PERP | -0.000000000000341 | | | | CELO-PERP | -0.000000000000341 |
| | | | CEL-PERP | -0.000000000001818 | | | | CEL-PERP | -0.000000000001818 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | COMP-PERP | -0.0000000000000028 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000225 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -1,715.7000000000000000 |
| | | | DASH-PERP | 0.0000000000000001 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000001 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000002771 |
| | | | DOGE-PERP | 10,666.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000303 |
| | | | DRGN-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000006 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -604.1400000000000000 |
| | | | EOS-PERP | -0.0000000000001179 |
| | | | ETC-PERP | -0.0000000000000110 |
| | | | ETH-PERP | 0.6529999999999995 |
| | | | ETHW-PERP | -1,610.3000000000000000 |
| | | | EXCH-PERP | 0.0000000000000005 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000015043 |
| | | | FLOW-PERP | -0.0000000000000061 |
| | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 175.0874500000000000 |
| | | | FTT-PERP | -13.8000000000000000 |
| | | | FXS-PERP | -0.0000000000000002 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000454 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000248 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000001318 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000073 |
| | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000006679 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000267 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 54.8156702500000000 |
| | | | LUNA2_LOCKED | 127.9032306000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000029327 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000001 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000006 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000710 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000049 |
| | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000015 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000478 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000113 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000227 |
| | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000018 |
| | | | PUNDIX-PERP | -0.0000000000001455 |
| | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | -0.0000000000000005 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | -1,081,410.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000003 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 61.8800000000000200 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000011415 |
| | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000326 |
| | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000002728 |
| | | | THETA-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | COMP-PERP | -0.0000000000000028 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000225 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -1,715.7000000000000000 |
| | | | DASH-PERP | 0.0000000000000001 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000001 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000002771 |
| | | | DOGE-PERP | 10,666.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000303 |
| | | | DRGN-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000006 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -604.1400000000000000 |
| | | | EOS-PERP | -0.0000000000001179 |
| | | | ETC-PERP | -0.0000000000000110 |
| | | | ETH-PERP | 0.6529999999999995 |
| | | | ETHW-PERP | -1,610.3000000000000000 |
| | | | EXCH-PERP | 0.0000000000000005 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000015043 |
| | | | FLOW-PERP | -0.0000000000000061 |
| | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 175.0874500000000000 |
| | | | FTT-PERP | -13.8000000000000000 |
| | | | FXS-PERP | -0.0000000000000002 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000454 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000248 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000001318 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000073 |
| | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000006679 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000267 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 54.8156702500000000 |
| | | | LUNA2_LOCKED | 127.9032306000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000029327 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000001 |
| | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000006 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000710 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000049 |
| | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000015 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000478 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000113 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000227 |
| | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000018 |
| | | | PUNDIX-PERP | -0.0000000000001455 |
| | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | -0.0000000000000005 |
| | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | -1,081,410.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000003 |
| | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 61.8800000000000200 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000011415 |
| | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000326 |
| | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000002728 |
| | | | THETA-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000007233 | | | | TOMO-PERP | 0.0000000000007233 |
| | | | TONCOIN-PERP | 0.0000000000000316 | | | | TONCOIN-PERP | 0.0000000000000316 |
| | | | TRUMP | 0.0000000000000028 | | | | TRUMP | 0.0000000000000028 |
| | | | TRUMPFEB | 0.0000000000000000 | | | | TRUMPFEB | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 391.0000000000000000 | | | | TRUMPFEBWIN | 391.0000000000000000 |
| | | | TRU-PERP | -108,697.0000000000000000 | | | | TRU-PERP | -108,697.0000000000000000 |
| | | | TRX | 0.0012020027246100 | | | | TRX | 0.0012020027246100 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000056 | | | | UNI-PERP | 0.0000000000000056 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 125,306.0173345135700000 | | | | USD | 125,306.0173345135700000 |
| | | | USDT | 0.0000000707037450 | | | | USDT | 0.0000000707037450 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 7,759.4230636700380000 | | | | USTC | 7,759.4230636700380000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WARREN | 0.0000000000000000 | | | | WARREN | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000089 | | | | XMR-PERP | 0.0000000000000089 |
| | | | XRP-PERP | 9,569.0000000000000000 | | | | XRP-PERP | 9,569.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000632 | | | | XTZ-PERP | 0.0000000000000632 |
| | | | YFI-PERP | 2.1390000000000000 | | | | YFI-PERP | 2.1390000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -11.1500000000000000 | | | | ZEC-PERP | -11.1500000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 54991 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 80952 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000006 | | | | AAVE-PERP | -0.0000000000000006 |
| | | | ADA-PERP | 1,627.0000000000000000 | | | | ADA-PERP | 1,627.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000895 | | | | AGLD-PERP | -0.0000000000000895 |
| | | | ALCX-PERP | -0.0000000000000001 | | | | ALCX-PERP | -0.0000000000000001 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000007 | | | | ALICE-PERP | 0.0000000000000007 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000003 | | | | ALT-PERP | 0.0000000000000003 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000020 | | | | APE-PERP | -0.0000000000000020 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000043 | | | | AR-PERP | 0.0000000000000043 |
| | | | ASD-PERP | 0.0000000000004558 | | | | ASD-PERP | 0.0000000000004558 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000027 | | | | ATOM-PERP | -0.0000000000000027 |
| | | | AUDIO-PERP | -0.0000000000001683 | | | | AUDIO-PERP | -0.0000000000001683 |
| | | | AVAX-PERP | 0.0000000000000958 | | | | AVAX-PERP | 0.0000000000000958 |
| | | | AXS-PERP | -1.3999999999960 | | | | AXS-PERP | -1.3999999999960 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000223 | | | | BAL-PERP | -0.0000000000000223 |
| | | | BAND-PERP | -0.0000000000001815 | | | | BAND-PERP | -0.0000000000001815 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BIT-PERP | -23,784.0000000000000000 | | | | BIT-PERP | -23,784.0000000000000000 |
| | | | BNB-PERP | 6.2999999999999910 | | | | BNB-PERP | 6.2999999999999910 |
| | | | BNT-PERP | -0.0000000000000170 | | | | BNT-PERP | -0.0000000000000170 |
| | | | BOBA-PERP | -0.0000000000000021 | | | | BOBA-PERP | -0.0000000000000021 |
| | | | BSV-PERP | 0.0000000000000004 | | | | BSV-PERP | 0.0000000000000004 |
| | | | BTC | 0.0041559090000000 | | | | BTC | 0.0041559090000000 |
| | | | BTC-PERP | -0.0239000000000000 | | | | BTC-PERP | -0.0239000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000021 | | | | CAKE-PERP | 0.0000000000000021 |
| | | | CEL | 0.0000000086219530 | | | | CEL | 0.0000000086219530 |
| | | | CELO-PERP | -0.0000000000000341 | | | | CELO-PERP | -0.0000000000000341 |
| | | | CEL-PERP | -0.0000000000001818 | | | | CEL-PERP | -0.0000000000001818 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000028 | | | | COMP-PERP | -0.0000000000000028 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000225 | | | | CREAM-PERP | -0.0000000000000225 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -1,715.7000000000000000 | | | | CVX-PERP | -1,715.7000000000000000 |
| | | | DASH-PERP | 0.0000000000000001 | | | | DASH-PERP | 0.0000000000000001 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000001 | | | | DEFI-PERP | 0.0000000000000001 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000002771 | | | | DODO-PERP | -0.0000000000002771 |
| | | | DOGE-PERP | 10,666.0000000000000000 | | | | DOGE-PERP | 10,666.0000000000000000 |
| | | | DOT-PERP | -0.0000000000001903 | | | | DOT-PERP | -0.0000000000001903 |
| | | | DRGN-PERP | 0.0000000000000001 | | | | DRGN-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000006 | | | | EGLD-PERP | -0.0000000000000006 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -604.1400000000000000 | | | | ENS-PERP | -604.1400000000000000 |
| | | | EOS-PERP | -0.0000000000001179 | | | | EOS-PERP | -0.0000000000001179 |
| | | | ETC-PERP | -0.0000000000000110 | | | | ETC-PERP | -0.0000000000000110 |
| | | | ETH-PERP | 0.6529999999999995 | | | | ETH-PERP | 0.6529999999999995 |
| | | | ETHW-PERP | -1,610.3000000000000000 | | | | ETHW-PERP | -1,610.3000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | -0.0000000000015043 | | | | FLM-PERP | -0.0000000000015043 |
| | | | FLOW-PERP | -0.0000000000000001 | | | | FLOW-PERP | -0.0000000000000001 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 175.0874500000000000 | | | | FTT | 175.0874500000000000 |
| | | | FTT-PERP | -13.8000000000000000 | | | | FTT-PERP | -13.8000000000000000 |
| | | | FXS-PERP | -0.0000000000000002 | | | | FXS-PERP | -0.0000000000000002 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000000454 | | | | GST-PERP | -0.0000000000000454 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000248 | | | | HNT-PERP | -0.0000000000000248 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000001318 | | | | HT-PERP | 0.0000000000001318 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000227 | | | | ICP-PERP | 0.0000000000000227 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000073 | | | | KAVA-PERP | 0.0000000000000073 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000009 | | | | KLUNC-PERP | 0.0000000000000009 |
| | | | KNC-PERP | 0.0000000000006679 | | | | KNC-PERP | 0.0000000000006679 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000028 | | | | KSM-PERP | -0.0000000000000028 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000267 | | | | LINK-PERP | 0.0000000000000267 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 54.8156702500000000 | | | | LUNA2 | 54.8156702500000000 |
| | | | LUNA2_LOCKED | 127.9032306000000000 | | | | LUNA2_LOCKED | 127.9032306000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000029727 | | | | LUNC-PERP | 0.0000000000029727 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000028 | | | | MEDIA-PERP | 0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000001 | | | | MID-PERP | 0.0000000000000001 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000006 | | | | MKR-PERP | 0.0000000000000006 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | -0.0000000000000710 | | | | MOB-PERP | -0.0000000000000710 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000000049 | | | | MTL-PERP | -0.0000000000000049 |
| | | | MVDA10-PERP | 0.0000000000000000 | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000015 | | | | NEAR-PERP | 0.0000000000000015 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000478 | | | | OKB-PERP | 0.0000000000000478 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000113 | | | | OXY-PERP | 0.0000000000000113 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000227 | | | | POLIS-PERP | 0.0000000000000227 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000018 | | | | PROM-PERP | 0.0000000000000018 |
| | | | PUNDIX-PERP | -0.0000000000011455 | | | | PUNDIX-PERP | -0.0000000000011455 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | -0.0000000000000005 | | | | ROOK-PERP | -0.0000000000000005 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | -1,081,410.0000000000000000 | | | | RSR-PERP | -1,081,410.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000001818 | | | | RUNE-PERP | 0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000003 | | | | SHIT-PERP | 0.0000000000000003 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 61.8800000000000000 | | | | SOL-PERP | 61.8800000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000013415 | | | | STEP-PERP | -0.0000000000013415 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000326 | | | | STORJ-PERP | 0.0000000000000326 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000002728 | | | | SXP-PERP | -0.0000000000002728 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000007233 | | | | TOMO-PERP | 0.0000000000007233 |
| | | | TONCOIN-PERP | 0.0000000000000316 | | | | TONCOIN-PERP | 0.0000000000000316 |
| | | | TRUMP | -0.0000000000000028 | | | | TRUMP | -0.0000000000000028 |
| | | | TRUMPFEB | 0.0000000000000000 | | | | TRUMPFEB | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 391.0000000000000000 | | | | TRUMPFEBWIN | 391.0000000000000000 |
| | | | TRU-PERP | -108,697.0000000000000000 | | | | TRU-PERP | -108,697.0000000000000000 |
| | | | TRX | 0.00120202724610 | | | | TRX | 0.00120202724610 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000056 | | | | UNI-PERP | 0.0000000000000056 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 125,306.0117334513570000 | | | | USD | 125,306.0117334513570000 |
| | | | USDT | 0.0000000070703745 | | | | USDT | 0.0000000070703745 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 7,759.4230636700380000 | | | | USTC | 7,759.4230636700380000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WARREN | 0.0000000000000000 | | | | WARREN | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000089 | | | | XMR-PERP | 0.0000000000000089 |
| | | | XRP-PERP | 9.5690000000000000 | | | | XRP-PERP | 9.5690000000000000 |
| | | | XTZ-PERP | 0.0000000000000632 | | | | XTZ-PERP | 0.0000000000000632 |
| | | | YFII-PERP | 2.1390000000000000 | | | | YFII-PERP | 2.1390000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -11.1500000000000000 | | | | ZEC-PERP | -11.1500000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 36780 | Name on file | FTX Trading Ltd. | 1INCH | 0.5165476500000000 | 57306 | Name on file | FTX Trading Ltd. | 1INCH | 0.5165476500000000 |
| | | | APE | 0.0120157300000000 | | | | APE | 0.0120157300000000 |
| | | | ATLAS | 2.1570308500000000 | | | | ATLAS | 2.1570308500000000 |
| | | | ATOM | 0.0280585911734094 | | | | ATOM | 0.0280585911734094 |
| | | | AUDIO | 0.0029400000000000 | | | | AUDIO | 0.0029400000000000 |
| | | | AVAX | 0.0857663233597510 | | | | AVAX | 0.0857663233597510 |
| | | | BNB | 0.0095552870649515 | | | | BNB | 0.0095552870649515 |
| | | | BTC | 0.2628614482524511 | | | | BTC | 0.2628614482524511 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 0.5921614200000000 | | | | CHZ | 0.5921614200000000 |
| | | | CRO | 7.2717741800000000 | | | | CRO | 7.2717741800000000 |
| | | | DAI | 3.518942764298784 | | | | DAI | 3.518942764298784 |
| | | | DOGE | 1.8173562082581 | | | | DOGE | 1.8173562082581 |
| | | | DOT | 0.0493252030906678 | | | | DOT | 0.0493252030906678 |
| | | | ETH | 0.066937737898795 | | | | ETH | 0.066937737898795 |
| | | | ETHW | 0.000000004568143 | | | | ETHW | 0.000000004568143 |
| | | | FTM | 0.000000006322618 | | | | FTM | 0.000000006322618 |
| | | | FTT | 1,000.0000000004769200 | | | | FTT | 1,000.0000000004769200 |
| | | | GALA | 7.1721206200000000 | | | | GALA | 7.1721206200000000 |
| | | | GMT | 1.322920644007534 | | | | GMT | 1.322920644007534 |
| | | | GST | 0.2405024100000000 | | | | GST | 0.2405024100000000 |
| | | | IMX | 0.0013000000000000 | | | | IMX | 0.0013000000000000 |
| | | | LTC | 0.0025449781177804 | | | | LTC | 0.0025449781177804 |
| | | | LUNA2 | 0.0055759724323000 | | | | LUNA2 | 0.0055759724323000 |
| | | | LUNA2_LOCKED | 0.0134393567500000 | | | | LUNA2_LOCKED | 0.0134393567500000 |
| | | | LUNC | 12.0409787000000000 | | | | LUNC | 12.0409787000000000 |
| | | | MANA | 0.7024700000000000 | | | | MANA | 0.7024700000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 0.35163752584140 | | | | MATIC | 0.35163752584140 |
| | | | MKR | 0.00002804000000 | | | | MKR | 0.00002804000000 |
| | | | OXY | 0.50609000000000 | | | | OXY | 0.50609000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | POLIS | 0.08036765000000 | | | | POLIS | 0.08036765000000 |
| | | | RAY | 0.00479767182852 | | | | RAY | 0.00479767182852 |
| | | | SAND | 0.73100391000000 | | | | SAND | 0.73100391000000 |
| | | | SHIB | 60,520.47194117000000 | | | | SHIB | 60,520.47194117000000 |
| | | | SKL | 0.70492603000000 | | | | SKL | 0.70492603000000 |
| | | | SLP | 4.21100000000000 | | | | SLP | 4.21100000000000 |
| | | | SOL | 0.02396323504528 | | | | SOL | 0.02396323504528 |
| | | | SRM | 17.43617358000000 | | | | SRM | 17.43617358000000 |
| | | | SRM_LOCKED | 3,213.76669771000000 | | | | SRM_LOCKED | 3,213.76669771000000 |
| | | | SUSHI | 0.01133430538074 | | | | SUSHI | 0.01133430538074 |
| | | | TRX | 0.80361879344737 | | | | TRX | 0.80361879344737 |
| | | | UNI | 0.08895658000000 | | | | UNI | 0.08895658000000 |
| | | | USD | 46.50137028258750 | | | | USD | 46.50137028258750 |
| | | | USDT | 169,640.56024380878000 | | | | USDT | 169,640.56024380878000 |
| | | | USTC | 0.80748987131682O | | | | USTC | 0.80748987131682O |
| | | | VGX | 0.21100000000000 | | | | VGX | 0.21100000000000 |
| | | | WBTC | 0.00001000000000 | | | | WBTC | 0.00001000000000 |
| | | | XRP | 90.83866180128140O | | | | XRP | 90.83866180128140O |
| 46231 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000849376S | 91680 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000849376S |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | -0.00000000000007 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 1.39711207197460O | | | | BTC | 1.39711207197460O |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 4,068.61066480606800 | | | | CEL | 4,068.61066480606800 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 3.00000000000000 | | | | ETH | 3.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTT | 2,859.73863083000000 | | | | FTT | 2,859.73863083000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.10000000010000 | | | | LUNA2 | 0.10000000010000 |
| | | | LUNA2_LOCKED | 2.17131537000000 | | | | LUNA2_LOCKED | 2.17131537000000 |
| | | | LUNC | 201,988.87629920000000 | | | | LUNC | 201,988.87629920000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 2,492.13468448000000 | | | | SRM | 2,492.13468448000000 |
| | | | SRM_LOCKED | 1,596.27746626000000 | | | | SRM_LOCKED | 1,596.27746626000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRX | 11,764.00056800000000 | | | | TRX | 11,764.00056800000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 49,330.19898414908000 | | | | USD | 49,330.19898414908000 |
| | | | USDT | 75,811.22031380000000 | | | | USDT | 75,811.22031380000000 |
| | | | USTC | 0.41821500000000 | | | | USTC | 0.41821500000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 9868 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | 87838 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 4.03423998921695O | | | | BTC | 4.03423998921695O |
| | | | BTC-PERP | -0.00000000000026 | | | | BTC-PERP | -0.00000000000026 |
| | | | CREAM | 7.63579212000000 | | | | CREAM | 7.63579212000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 14.37533995000000 | | | | CRV | 14.37533995000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 120.39223751500000 | | | | ETH | 120.39223751500000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.00490666360911S | | | | ETHW | 1.00490666360911S |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 646.24269619144650O | | | | FTT | 646.24269619144650O |
| | | | GBP | 18.32590209000000 | | | | GBP | 18.32590209000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.33723213340000 | | | | LUNA2 | 0.33723213340000 |
| | | | LUNA2_LOCKED | 0.78609734790000O | | | | LUNA2_LOCKED | 0.78609734790000O |
| | | | LUNC | 74,688.67549219000000 | | | | LUNC | 74,688.67549219000000 |
| | | | MAPS | 721.13721205000000 | | | | MAPS | 721.13721205000000 |
| | | | PAXG | 0.00000000000000 | | | | PAXG | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 30.91860861000000 | | | | SOL | 30.91860861000000 |
| | | | SRM | 1,065.12170851000000 | | | | SRM | 1,065.12170851000000 |
| | | | SRM_LOCKED | 138.30387161000000 | | | | SRM_LOCKED | 138.30387161000000 |
| | | | XXP | 0.00000000100000 | | | | XXP | 0.00000000100000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | USD | 74.90771378249975O | | | | USD | 74.90771378249975O |
| | | | USDT | 40.21228426643750 | | | | USDT | 40.21228426643750 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 31281 | Name on file | FTX Trading Ltd. | BTC | 0.00075800000000O | 55615 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.00000000000000 |
| | | | ETH | 8.16813157000000 | | | | BTC | 0.00075800000000O |
| | | | ETHW | 7.15917521000000 | | | | ETH | 8.16813257000000 |
| | | | FTT | 18.67942865000000 | | | | ETHW | 7.15917521600000 |
| | | | LUNA2 | 13.27625702000000 | | | | FTT | 18.67942865000000 |
| | | | LUNA2_LOCKED | 30.41669222600000O | | | | LUNA2 | 13.27625702000000 |
| | | | LUNC | 2,892,102.35381730000000 | | | | LUNA2_LOCKED | 30.41692226000000O |
| | | | TRX | 0.00000400000000 | | | | LUNC | 2,892,102.35381730000000 |
| | | | USD | 134,590.92100000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | USDT | 4,407.04090024980000 | | | | TRX | 0.00000400000000 |
| | | | | | | | | USD | 134,590.92190769137000O |
| | | | | | | | | USDT | 4,407.04290214380000 |
| 14775 | Name on file | FTX Trading Ltd. | AAPL | 16.56211128794950 | 33435 | Name on file | FTX Trading Ltd. | ATOM | 73.30000000000000 |
| | | | ABNB | 4.33892644530631O | | | | BTC | 4.14238164000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | DOGE | 5.01111445000000 |
| | | | AMZN | 46.31693058965181O | | | | ETH | 7.45966094000000 |
| | | | AMZNPRE | 0.00000000231073O | | | | FTT | 308.99960656000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | RAY | 65.55778681000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | SOL | 450.51693098000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | SRM | 160.49420128000000 |
| | | | ATOM | 73.30000000000000 | | | | USD | 13,158.58000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | AXS-PERP | 0.00000000000000 | | | | | |
| | | | BABA | 7.40512888989120O | | | | | |
| | | | BF_POINT | 1,700.00000000000000 | | | | | |
| | | | BNTX | 6.76660304163473O | | | | | |
| | | | BTC | 4.14238164109916O | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CEL-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | COIN | | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | CRO-PERP | 0.00000000000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | ENS | 148.58226097000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | ETH | | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000000001506020 | | | | | |
| | | | ETHW-PERP | 0.000000000000000 | | | | | |
| | | | FLM-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 308.999605658791600 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FXS-PERP | 0.000000000000000 | | | | | |
| | | | GBTC | 1,077.182087783813200 | | | | | |
| | | | GOOGL | 10.760000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.000000009700000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | PENN | 5.786534685000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP | 0.000000005000000 | | | | | |
| | | | RAY | 65.557786810000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | SNX | | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 450.516930985000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SQ | 3.690000000000000 | | | | | |
| | | | SRM | 160.494201280000000 | | | | | |
| | | | SRM_LOCKED | 4.137734110000000 | | | | | |
| | | | STG-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | USD | 13,158.580190011276000 | | | | | |
| | | | USDT | 0.000000033802589 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 57820 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92575 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 348443853672524242/THE HILL | |
| | | | | | | | | BY FTX #16129 | 1.000000000000000 |
| | | | AAVE | 0.000000007948788 | | | | AAVE | 0.000000007948788 |
| | | | AAVE-PERP | -0.000000000000468 | | | | AAVE-PERP | -0.000000000000468 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000909 | | | | ALICE-PERP | -0.000000000000909 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000159 | | | | APE-PERP | 0.000000000000159 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000014551 | | | | ASD-PERP | -0.000000000014551 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000011187 | | | | ATOM-PERP | 0.000000000011187 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000176 | | | | AVAX-PERP | 0.000000000000176 |
| | | | AXS-PERP | 0.000000000001818 | | | | AVAX-PERP | 0.000000000000176 |
| | | | BADGER-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000001818 |
| | | | BAL-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000045 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAND-PERP | -0.000000000000045 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.016023860000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000255 | | | | BNB | 0.016023860000000 |
| | | | BNT-PERP | -0.000000000001273 | | | | BNB-PERP | -0.000000000000255 |
| | | | BOBA-PERP | 0.000000000000181 | | | | BNT-PERP | -0.000000000001273 |
| | | | BTC | 0.000011155209250 | | | | BOBA-PERP | 0.000000000000181 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC | 0.000011155209250 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000009094 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CEL-PERP | -0.000000000009094 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | DOT-PERP | 0.000000000001818 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000005456 | | | | DOT-PERP | 0.000000000001818 |
| | | | EDEN-PERP | 0.000000000014551 | | | | DYDX-PERP | 0.000000000005456 |
| | | | EGLD-PERP | 0.000000000000056 | | | | EDEN-PERP | 0.000000000014551 |
| | | | ENJ-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000056 |
| | | | ENS-PERP | -0.000000000000795 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | ENS-PERP | -0.000000000000795 |
| | | | ETC-PERP | -0.000000000000002 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 131.498000000000000 | | | | ETC-PERP | -0.000000000000002 |
| | | | ETH-PERP | -0.000000000000046 | | | | ETH | 131.498000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000046 |
| | | | EUR | 0.000000005198158 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FB-20211231 | 0.000000000000000 | | | | EUR | 0.000000005198158 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FB-20211231 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000003637 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000909 | | | | FLM-PERP | 0.000000000003637 |
| | | | FTM-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000909 |
| | | | FTT | 25.012233962091900 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT | 25.018734962091900 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000909 |
| | | | FXS-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.243303628576000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GBP | 0.243303628576000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000909 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000909 | | | | GST-PERP | 0.000000000000909 |
| | | | HNT-PERP | 0.000000000000022 | | | | HBAR-PERP | 0.000000000000909 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000022 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | HT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000085 | | | | HT-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000085 |
| | | | IMX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JPY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | JST | 19.00000000000000 | | | | JPY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | JST | 19.00000000000000 |
| | | | KNC-PERP | -0.00000000009094 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KNC-PERP | -0.00000000009094 |
| | | | KSM-PERP | -0.00000000000056 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | KSM-PERP | -0.00000000000056 |
| | | | LEO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 0.00000001000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000006821 | | | | LINK | 0.00000001000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000006821 |
| | | | LRC-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC | 50,000.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000001080 | | | | LUNC | 50,000.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | LUNC-PERP | -0.00000000001080 |
| | | | MASK-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000008185 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEAR-PERP | -0.00000000008185 |
| | | | OMG-PERP | 0.00000000000545 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000545 |
| | | | OP-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000003637 | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG | 0.00150000000000 | | | | OXY-PERP | -0.00000000003637 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PAXG | 0.00150000000000 |
| | | | PERP-PERP | 0.00000000000454 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000454 |
| | | | PROM-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000003637 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000001000000 | | | | RNDR-PERP | -0.00000000003637 |
| | | | ROOK-PERP | -0.00000000000105 | | | | ROOK | 0.00000001000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROOK-PERP | -0.00000000000105 |
| | | | RSR-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000001818 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | RUNE-PERP | -0.00000000001818 |
| | | | SECO-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX | 0.09891782000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000004001 | | | | SNX | 0.09891782000000 |
| | | | SOL-PERP | -0.00000000000625 | | | | SNX-PERP | -0.00000000004001 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SOL-PERP | -0.00000000000625 |
| | | | SRM | 653.67590121000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 4,518.14554049000000 | | | | SRM | 653.67590121000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM_LOCKED | 4,518.14554049000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000044566 | | | | SRN-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STEP-PERP | -0.00000000044566 |
| | | | STX-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000001000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI | 0.00000001000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 1.00100000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX | 1.00100000000000 |
| | | | TRY | 0.11847543910000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | -0.00000000000625 | | | | TRY | 0.23695087820000 |
| | | | UNI-PERP | 0.00000000000909 | | | | TULIP-PERP | -0.00000000000625 |
| | | | USD | 152.17213440791800 | | | | UNI-PERP | 0.00000000000909 |
| | | | USDT | 0.00141745052135 | | | | USD | 152.17213440791800 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT | 0.00141745052135 |
| | | | USTC-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000028 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000028 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 40847 | Name on file | FTX Trading Ltd. | FTT | 25.04912204000000 | 69987 | Name on file | FTX Trading Ltd. | FTT | 25.04912204000000 |
| | | | LTC | 3,818.32117820000000 | | | | LTC | 3,818.32117820000000 |
| | | | SRM | 33.46728966000000 | | | | SRM | 33.46728966000000 |
| | | | SRM_LOCKED | 132.64914418000000 | | | | SRM_LOCKED | 132.64914418000000 |
| | | | USD | 0.00100852206100 | | | | USD | 0.00100852206100 |
| | | | USDT | 0.45470100000000 | | | | USDT | 0.45470100000000 |
| 25228 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 91950 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 459877970324199303/FT X EU - WE ARE HERE! #213093 | 1.00000000000000 | | | | 459877970324199303/FTX EU - WE ARE HERE! #213093 | 1.00000000000000 |
| | | | 5083524186845787761/FT X EU - W1 ARE HERE! #213171 | 1.00000000000000 | | | | 5083524186845787761/FTX EU - WE ARE HERE! #213171 | 1.00000000000000 |
| | | | 5170089568736230045/FT X EU - WE ARE HERE! #213130 | 1.00000000000000 | | | | 5170089568736230045/FTX EU - WE ARE HERE! #213130 | 1.00000000000000 |
| | | | AAVE | 0.00000003652635 | | | | AAVE | 0.00000003652635 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE | 0.01814000000000 | | | | ALICE | 0.01814000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-PERP | -0.00000000000007 | | | | ALT-PERP | -0.00000000000007 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000227 | | | | BADGER-PERP | 0.00000000000227 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004700737 | | | | BNB | 0.000000004700737 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.001211000000000 | | | | BOBA | 0.001211000000000 |
| | | | BTC | 0.000000030378040 | | | | BTC | 0.000000030378040 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20210623 | 0.000000000000000 | | | | BTC-MOVE-20210623 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000011 | | | | BTC-PERP | 0.000000000000011 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.021867120000000 | | | | CEL | 0.021867120000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000003637 | | | | CLV-PERP | -0.000000000003637 |
| | | | COMP | 0.000058842000000 | | | | COMP | 0.000058842000000 |
| | | | COMP-PERP | 0.000000000000227 | | | | COMP-PERP | 0.000000000000227 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000006668495 | | | | DOGE | 0.000000006668495 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.033000000000000 | | | | DYDX | 0.033000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.091779000000000 | | | | EDEN | 0.091779000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000007 | | | | EGLD-PERP | 0.000000000000007 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000227 | | | | ENS-PERP | -0.000000000000227 |
| | | | EOS-PERP | -0.000000000000397 | | | | EOS-PERP | -0.000000000000397 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000016074909 | | | | ETH | 0.000000016074909 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 0.005000000000000 | | | | FIDA | 0.005000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000113 | | | | FLOW-PERP | -0.000000000000113 |
| | | | FTM | 0.921441620000000 | | | | FTM | 0.921441620000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 135.909181381343930 | | | | FTT | 135.909181381343930 |
| | | | FTT-PERP | -0.000000000000085 | | | | FTT-PERP | -0.000000000000085 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM | 0.146200000000000 | | | | HUM | 0.146200000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.020000000000000 | | | | IMX | 0.020000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000003637 | | | | LUNC-PERP | 0.000000000003637 |
| | | | MANA | 0.055000000000000 | | | | MANA | 0.055000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000014045750 | | | | MATIC | 0.000000014045750 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000010 | | | | MID-PERP | -0.000000000000010 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.011900000000000 | | | | MOB | 0.011900000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 0.496530000000000 | | | | OXY | 0.496530000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 0.011013000000000 | | | | RNDR | 0.011013000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000003637 | | | | RUNE-PERP | 0.000000000003637 |
| | | | SAND | 0.023000000000000 | | | | SAND | 0.023000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 600.000000000000000 | | | | SHIB | 600.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.559565545480000 | | | | SOL | 0.559565545480000 |
| | | | SOL-PERP | -0.000000000000909 | | | | SOL-PERP | -0.000000000000909 |
| | | | SRM | 4.878328810000000 | | | | SRM | 4.878328810000000 |
| | | | SRM_LOCKED | 1,991.710436710000000 | | | | SRM_LOCKED | 1,991.710436710000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.064603849264370 | | | | SXP | 0.064603849264370 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000001818 | | | | TOMO-PERP | 0.000000000001818 |
| | | | TRX | 0.003560137115500 | | | | TRX | 0.003560137115500 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 219,780.109606041860000 | | | | USD | 219,780.109606041860000 |
| | | | USDT | 0.314802675400203 | | | | USDT | 0.314802675400203 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | | WAVES-20210625 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 20459 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008384256 | 37162 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008384256 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 6.027982380000000 | | | | BTC | 6.027982380000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | ETH | 0.00000000050000000 | | | | ETH | 0.00000000050000000 |
| | | | ETHW | 0.00000000050000000 | | | | ETHW | 0.00000000050000000 |
| | | | FTT | 0.00000100000000000 | | | | FTT | 0.00000100000000000 |
| | | | HKD | 0.00201102102102865 | | | | HKD | 0.00201102102102865 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | SRM | 0.72920457000000000 | | | | SRM | 0.72920457000000000 |
| | | | SRM_LOCKED | 421.23718421000000000 | | | | SRM_LOCKED | 421.23718421000000000 |
| | | | TRX | 0.00079000000000000 | | | | TRX | 0.00079000000000000 |
| | | | USD | 84,053.57290500819000 | | | | USD | 84,053.57290500819000 |
| | | | USDT | 0.000000017712944 | | | | USDT | 0.000000017712944 |
| 18450 | Name on file | FTX Trading Ltd. | 1INCH | 35,342.04399631470000 | 55218 | Name on file | FTX Trading Ltd. | 1INCH | 35,342.04399631470000 |
| | | | APE | 1,100.00399150000000 | | | | APE | 1,100.00399150000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AXS | 857.04190853715440 | | | | AXS | 857.04190853715440 |
| | | | BNB | 333.58079915000000 | | | | BNB | 333.58079915000000 |
| | | | BTC | 0.00055661000000000 | | | | BTC | 0.00055661000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | ETH | 81.45139275500000 | | | | ETH | 81.45139275500000 |
| | | | ETH-PERP | 150.19900000000000 | | | | ETH-PERP | 150.19900000000000 |
| | | | ETHW | 1.45139275825298 | | | | ETHW | 1.45139275825298 |
| | | | FTT | 15,798.41838826901800 | | | | FTT | 15,798.41838826901800 |
| | | | FTT-PERP | 11,683.46304700000000 | | | | FTT-PERP | 11,683.46304700000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GODS | 0.00842673000000000 | | | | GODS | 0.00842673000000000 |
| | | | HMT | 1,182.05553100000000 | | | | HMT | 1,182.05553100000000 |
| | | | IMX | 832.97607258000000 | | | | IMX | 832.97607258000000 |
| | | | IP3 | 3,000.00000000000000 | | | | IP3 | 3,000.00000000000000 |
| | | | LUNA2_LOCKED | 2,339.60051300000000 | | | | LUNA2_LOCKED | 2,339.60051300000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 3,640.00085000447500 | | | | MATIC | 3,640.00085000447500 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | | | SCRT-PERP | 0.00000000000000000 |
| | | | SNY | 0.68342900000000000 | | | | SNY | 0.68342900000000000 |
| | | | SOL | 100.00000000347900 | | | | SOL | 100.00000000347900 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 27.58892293000000 | | | | SRM | 27.58892293000000 |
| | | | SRM_LOCKED | 294.49107707000000 | | | | SRM_LOCKED | 294.49107707000000 |
| | | | TRX | 80.00338000000000 | | | | TRX | 80.00338000000000 |
| | | | USD | -177,562.04402418350000 | | | | USD | -177,562.04402418350000 |
| | | | USDT | -43,583.29852703223000 | | | | USDT | -43,583.29852703223000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| 24947 | Name on file | FTX Trading Ltd. | ETH | 129.54118741467470 | 53511 | Name on file | FTX Trading Ltd. | ETH | 129.54118741467470 |
| | | | ETHW | 9.73636909658523 | | | | ETHW | 9.73636909658523 |
| | | | LUNA2 | 0.00000003394685 | | | | LUNA2 | 0.00000003394685 |
| | | | LUNA2_LOCKED | 0.00000007920933 | | | | LUNA2_LOCKED | 0.00000007920933 |
| | | | LUNC | 0.00739200000000 | | | | LUNC | 0.00739200000000 |
| | | | USD | 0.00983360200000 | | | | USD | 0.00983360200000 |
| | | | USDT | 1,481.64453085582360 | | | | USDT | 1,481.64453085582360 |
| ~~66073~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~1INCH~~ | ~~0.00000000068780~~ | B0346* | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000068780 |
| | | | ~~AAVE~~ | ~~660.41809411720196~~ | | | | AAVE | 660.41809411720196 |
| | | | ~~AXS~~ | ~~0.00000001834470~~ | | | | AXS | 0.00000001834470 |
| | | | ~~BTC~~ | ~~60.25060250019899~~ | | | | BTC | 60.25060250019899 |
| | | | ~~ETH~~ | ~~0.00000007780490~~ | | | | ETH | 0.00000007780490 |
| | | | ~~ETHW~~ | ~~0.00000006995410~~ | | | | ETHW | 0.00000006995410 |
| | | | ~~FTM~~ | ~~-~~ | | | | FTM | - |
| | | | ~~FTT~~ | ~~1,301.01360806616690~~ | | | | FTT | 1,301.01360806616690 |
| | | | ~~LINK~~ | ~~20,733.79774172328700~~ | | | | LINK | 20,733.79774172328700 |
| | | | ~~MATIC~~ | ~~100.00000006744700~~ | | | | MATIC | 100.00000006744700 |
| | | | ~~RUNE~~ | ~~0.00000000823117~~ | | | | RUNE | 0.00000000823117 |
| | | | ~~SOL~~ | ~~0.00000000873670~~ | | | | SOL | 0.00000000873670 |
| | | | ~~SRM~~ | ~~3,125.99478030000000~~ | | | | SRM | 3,125.99478030000000 |
| | | | ~~SRM_LOCKED~~ | ~~422.92731685000000~~ | | | | SRM_LOCKED | 422.92731685000000 |
| | | | ~~USD~~ | ~~3,970.56876396293440~~ | | | | USD | 3,970.56876396293440 |
| | | | ~~YFI~~ | ~~0.00000000621200~~ | | | | YFI | 0.00000000621200 |
| 45505 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 92928* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000007 | | | | ATOM-PERP | -0.00000000000007 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000005 | | | | BNB-PERP | -0.00000000000005 |
| | | | BNT-PERP | 0.00000000000000000 | | | | BNT-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | | BSV-PERP | 0.00000000000000000 |
| | | | BTC | 0.00002686265960 | | | | BTC | 0.00002686265960 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000000000 | | | | CLV-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DEFIHEDGE | 605.50151780000000 | | | | DEFIHEDGE | 605.50151780000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 | | | | DRGN-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000028 | | | | EOS-PERP | 0.00000000000028 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.08035069000000 | | | | ETH | 0.08035069000000 |
| | | | ETHHEDGE | 6,207.66131600000000 | | | | ETHHEDGE | 6,207.66131600000000 |
| | | | ETHW | 869.01945055000000 | | | | ETHW | 869.01945055000000 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTT | 0.04270614000000 | | | | FTT | 0.04270614000000 |
| | | | HEDGE | 2,340.28800000000000 | | | | HEDGE | 2,340.28800000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000028 | | | | LUNC-PERP | 0.00000000000028 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | | | MID-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SOL | 0.00914418000000 | | | | SOL | 0.00914418000000 |
| | | | SRM | 19.42711869000000 | | | | SRM | 19.42711869000000 |
| | | | SRM_LOCKED | 91.84069951000000 | | | | SRM_LOCKED | 91.84069951000000 |
| | | | STORJ | 0.09103500000000 | | | | STORJ | 0.09103500000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRX | 0.00001400000000 | | | | TRX | 0.00001400000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | USD | 179,878.11121747977000 | | | | USD | 1,620,842.00000000000 |
| | | | USDT | 0.00161570655269 | | | | USDT | 0.00161570655269 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| 23473 | Name on file | FTX Trading Ltd. | ATOM | 0.04000000000000 | 64484 | Name on file | FTX Trading Ltd. | ATOM | 0.04000000000000 |
| | | | BNB | 0.00094912750000 | | | | BNB | 0.00094912750000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTT | 1,562,718,040.00000000000 | | | | BTT | 1,562,718,040.00000000000 |
| | | | CQT | 0.70142857000000 | | | | CQT | 0.70142857000000 |
| | | | ETH | 0.00014550000000 | | | | ETH | 0.00014550000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00014550000000 | | | | ETHW | 0.00014550000000 |
| | | | FTM | 0.93283500000000 | | | | FTM | 0.93283500000000 |

B0346* Surviving Claim included as the claim to be modified subject to the Debtors Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
92928* Surviving Claim was ordered modified on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims) [D.I. 4Y6153] - Ordered modified tickers / quantities are not reflected herein

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 10.1022552750000000 | | | | FTT | 10.1022552750000000 |
| | | | LUNA2 | 0.0057655548910000 | | | | LUNA2 | 0.0057655548910000 |
| | | | LUNA2_LOCKED | 0.0134529614100000 | | | | LUNA2_LOCKED | 0.0134529614100000 |
| | | | LUNC | 0.0033250000000000 | | | | LUNC | 0.0033250000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0936825000000000 | | | | MATIC | 0.0936825000000000 |
| | | | NVDA-1230 | 0.0000000000000000 | | | | NVDA-1230 | 0.0000000000000000 |
| | | | SOL | 0.0019560566687915 | | | | SOL | 0.0019560566687915 |
| | | | TRX | 92.1557780000000000 | | | | TRX | 92.1557780000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 132,410.9597816269700000 | | | | USD | 132,410.9597816269700000 |
| | | | USDT | 10.0067184860000000 | | | | USDT | 10.0067184860000000 |
| | | | USTC | 0.8161400000000000 | | | | USTC | 0.8161400000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.6805499083450061 | | | | XRP | 0.6805499083450061 |
| 85430 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.0000000000000000 | 64156 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0897414598112230 | | | | FTT | 0.0897414598112230 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.6520029210000000 | | | | LUNA2 | 0.6520029210000000 |
| | | | LUNA2_LOCKED | 1.5157605660000000 | | | | LUNA2_LOCKED | 1.5157605660000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SRM | 104.1517322400000000 | | | | SRM | 104.1517322400000000 |
| | | | SRM_LOCKED | 20.1961842800000000 | | | | SRM_LOCKED | 20.1961842800000000 |
| | | | TRX | 1,487,730.8727654600000000 | | | | TRX | 1,487,730.8727654600000000 |
| | | | USD | 91,064.8473220231800000 | | | | USD | 91,064.8473220231800000 |
| | | | USDT | 10,480.4934171694730000 | | | | USDT | 10,480.4934171694730000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 16527 | Name on file | FTX Trading Ltd. | DENT | 1.0000000000000000 | 69283 | Name on file | FTX Trading Ltd. | USD | 339,117.9287496663000000 |
| | | | GRT | 1.0000000000000000 | | | | | |
| | | | RSR | 1.0000000000000000 | | | | | |
| | | | USD | 339,117.9287496663000000 | | | | | |
| 32504 | Name on file | FTX Trading Ltd. | BTC | 8.8254320400000000 | 70340 | Name on file | FTX Trading Ltd. | BTC | 8.8254320400000000 |
| | | | ETH | 0.0009403200000000 | | | | ETH | 0.0009403200000000 |
| | | | LINK | 206.6435618600000000 | | | | LINK | 206.6435618600000000 |
| | | | SOL | 0.9951583700000000 | | | | SOL | 0.9951583700000000 |
| | | | TRX | 17.0000000000000000 | | | | TRX | 17.0000000000000000 |
| | | | USD | 0.0044143647051220 | | | | USD | 0.0044143647051220 |
| | | | USDT | 52.2881692270000000 | | | | USDT | 52.2881692270000000 |
| 34300 | Name on file | FTX Trading Ltd. | BNB | 3.4647546200000000 | 38955 | Name on file | FTX Trading Ltd. | APEAMC | 0.1000000000000000 |
| | | | BTC | 15.1271857400000000 | | | | AVAX | 111.3000000000000000 |
| | | | DOGE | 42,206.0000000000000000 | | | | AXS | 0.0000000009042934 |
| | | | ETH | 303.9248679600000000 | | | | AXS-0930 | 0.0000000000000000 |
| | | | FTT | 1,408.9786390000000000 | | | | BNB | 3.4647546293446340 |
| | | | LUNA2 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | MATIC | 3,851.0000000000000000 | | | | BTC | 15.1271857483899510 |
| | | | RAY | 14,551.0873060000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | SOL | 657.4897195800000000 | | | | CEL | 0.0000000089511879 |
| | | | SRM | 7,820.8282476900000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | SUSHI | 118.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | TRX | 11,110.9000180000000000 | | | | DOGE | 42,206.0000000000000000 |
| | | | USD | 29.2200000000000000 | | | | DOT | 324.6000000000000000 |
| | | | USDT | 66,096.0000000000000000 | | | | ETH | 303.9248679617900230 |
| | | | WBTC | 0.0025000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | XRP | 8,488.0000000000000000 | | | | EUR | 0.0000000046110000 |
| | | | | | | | | FTM | 0.0000000085286500 |
| | | | | | | | | FTT | 1,408.9786390084521500 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GBP | 0.0000000047009240 |
| | | | | | | | | JPY | 0.0000000037500000 |
| | | | | | | | | LINK | 0.0000000034685410 |
| | | | | | | | | LUNA2_LOCKED | 1,725.8561037000000000 |
| | | | | | | | | LUNC | 0.0000000037031110 |
| | | | | | | | | LUNC-PERP | -0.0000000000001477 |
| | | | | | | | | MATIC | 3,851.0000000000000000 |
| | | | | | | | | RAY | 14,551.0873060000000000 |
| | | | | | | | | SLND | 547.6000000000000000 |
| | | | | | | | | SOL | 657.4897195807630000 |
| | | | | | | | | SPY | 0.5024666500075880 |
| | | | | | | | | SRM | 7,820.8282476900000000 |
| | | | | | | | | SRM_LOCKED | 358.8383220800000000 |
| | | | | | | | | SUSHI | 118.0000000000000000 |
| | | | | | | | | SXP | 0.0000000008357377 |
| | | | | | | | | TRX | 11,110.9000180000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 29.2248945667448370 |
| | | | | | | | | USDT | 66,096.0000000311080000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 0.0000000003481100 |
| | | | | | | | | WBTC | 0.0025000000000000 |
| | | | | | | | | XRP | 8,488.0000000400000000 |
| 51983 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000045916760 | 70685 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000045916760 |
| | | | AAVE-PERP | 0.0000000000000028 | | | | AAVE-PERP | 0.0000000000000028 |
| | | | ALPHA | 0.0000000038758120 | | | | ALPHA | 0.0000000038758120 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ASD | 0.0000000011737025 | | | | ASD | 0.0000000011737025 |
| | | | ASD-PERP | 0.0000000000000454 | | | | ASD-PERP | 0.0000000000000454 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0319591379231400 | | | | BNB | 0.0319591379231400 |
| | | | BTC | 1.0186508470000000 | | | | BTC | 1.0186508470000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 21,730.1086500000000000 | | | | CRO | 21,730.1086500000000000 |
| | | | DAI | 32.3258475000000000 | | | | DAI | 32.3258475000000000 |
| | | | EDEN | 4,000.0000000000000000 | | | | EDEN | 4,000.0000000000000000 |
| | | | ETH | 4.3678881906547050 | | | | ETH | 4.3678881906547050 |
| | | | ETH-PERP | 0.0000000000000014 | | | | ETH-PERP | 0.0000000000000014 |
| | | | ETHW | 5.3974249606547050 | | | | ETHW | 5.3974249606547050 |
| | | | FIDA | 0.0040000000000000 | | | | FIDA | 0.0040000000000000 |
| | | | FTM | 1,016.0050800000000000 | | | | FTM | 1,016.0050800000000000 |
| | | | FTT | 1,304.7460865609700500 | | | | FTT | 1,304.7460865609700500 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GMT | 0.0025000000000000 | | | | GMT | 0.0025000000000000 |
| | | | GST | 0.0015000000000000 | | | | GST | 0.0015000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 22.4186766800000000 | | | | LUNA2 | 22.4186766800000000 |
| | | | LUNA2_LOCKED | 52.3102455800000000 | | | | LUNA2_LOCKED | 52.3102455800000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 600.0030000000000000 | | | | MAPS | 600.0030000000000000 |
| | | | MATIC | 2,700.0961500000000000 | | | | MATIC | 2,700.0961500000000000 |
| | | | MER | 4,000.0000000000000000 | | | | MER | 4,000.0000000000000000 |
| | | | OXY | 2,000.0026500000000000 | | | | OXY | 2,000.0026500000000000 |
| | | | OXY-PERP | 0.0000000000001637 | | | | OXY-PERP | 0.0000000000001637 |
| | | | RAY | 96.2317319700000000 | | | | RAY | 96.2317319700000000 |
| | | | SLP | 0.8394500000000000 | | | | SLP | 0.8394500000000000 |
| | | | SOL | 326.9252745400000000 | | | | SOL | 326.9252745400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 196.7847033600000000 | | | | SRM | 196.7847033600000000 |
| | | | SRM_LOCKED | 120.2562266400000000 | | | | SRM_LOCKED | 120.2562266400000000 |
| | | | SXP-PERP | 0.0000000000005456 | | | | SXP-PERP | 0.0000000000005456 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | TRK | 0.00011600000000 | | | | TRK | 0.00011600000000 |
| | | | USD | 80,038.21805795050000 | | | | USD | 80,038.21805795050000 |
| | | | USDT | 59,823.39140882580000 | | | | USDT | 59,823.39140882580000 |
| | | | USTC | 3,173.47204000000000 | | | | USTC | 3,173.47204000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XPLA | 0.10605000000000 | | | | XPLA | 0.10605000000000 |
| 42519 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 | 59771 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COIN | 533.49000000520000 | | | | COIN | 533.49000000520000 |
| | | | DAI | 0.00000001000000 | | | | DAI | 0.00000001000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000791716 | | | | ETH | 0.00000000791716 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 25.16414824864060 | | | | FTT | 25.16414824864060 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00179280123500 | | | | LUNA2 | 0.00179280123500 |
| | | | LUNA2_LOCKED | 0.00418202882000 | | | | LUNA2_LOCKED | 0.00418202882000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | NEAR | 0.00500611000000 | | | | NEAR | 0.00500611000000 |
| | | | POLIS | 8,146.54235829000000 | | | | POLIS | 8,146.54235829000000 |
| | | | REN | 0.00000000780226 | | | | REN | 0.00000000780226 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000517316 | | | | SUSHI | 0.00000000517316 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | USD | 99,188.84152609709000 | | | | USD | 99,188.84152609709000 |
| | | | USDT | 0.00825875409334 | | | | USDT | 0.00825875409334 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.00000000131204 | | | | USTC | 0.00000000131204 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XPLA | 13,021.96944941000000 | | | | XPLA | 13,021.96944941000000 |
| 12805 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 63589 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | ALPHA | 1.00000000000000 | | | | ALPHA | 1.00000000000000 |
| | | | BAO | 33.00000000000000 | | | | BAO | 33.00000000000000 |
| | | | BTC | 0.00005180000000 | | | | BTC | 0.00005180000000 |
| | | | DENT | 4.00000000000000 | | | | DENT | 4.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | ETH | 7.08101354000000 | | | | ETH | 7.08101354000000 |
| | | | ETHW | 0.00000007000000 | | | | ETHW | 0.00000007000000 |
| | | | FRONT | 1.00000000000000 | | | | FRONT | 1.00000000000000 |
| | | | HNT | 0.84842269000000 | | | | HNT | 0.84842269000000 |
| | | | KIN | 31.00000000000000 | | | | KIN | 31.00000000000000 |
| | | | LUNA2 | 0.01421629275000 | | | | LUNA2 | 0.01421629275000 |
| | | | LUNA2_LOCKED | 0.03317134975000 | | | | LUNA2_LOCKED | 0.03317134975000 |
| | | | RSR | 2.00000000000000 | | | | RSR | 2.00000000000000 |
| | | | TRX | 2.00000000000000 | | | | TRX | 2.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 130,040.89003408146000 | | | | USD | 130,040.89003408146000 |
| | | | USDT | 10,002.41004531456000 | | | | USDT | 10,002.41004531456000 |
| | | | USTC | 2.01238495000000 | | | | USTC | 2.01238495000000 |
| 31509 | Name on file | FTX Trading Ltd. | APE | 0.04006800000000 | 59558 | Name on file | FTX Trading Ltd. | 49521246876147737373/THE HILL BY FTX #40359 | 1.00000000000000 |
| | | | ATLAS | 2.72620000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | BTC | 0.00007101000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | FTT | 0.03096237000000 | | | | APE | 0.04006800000000 |
| | | | SAND | 0.22531000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | SOL | 3,268.83618826000000 | | | | ATLAS | 2.72620000000000 |
| | | | SRM | 1.52717492000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | USD | 96,110.48000000000000 | | | | AVAX | 0.00000003827735 |
| | | | USDT | 26,214.37000000000000 | | | | BTC | 0.00007101326591 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000002546191 |
| | | | | | | | | FTM | 0.00000000127027 |
| | | | | | | | | FTT | 0.03096237466645 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000014551 |
| | | | | | | | | MATIC | 0.00000000184000 |
| | | | | | | | | NEAR | 0.00313000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.22531000000000 |
| | | | | | | | | SOL | 3,268.83618826078150 |
| | | | | | | | | SRM | 1.52717492000000 |
| | | | | | | | | SRM_LOCKED | 881.91351319000000 |
| | | | | | | | | USD | 96,110.43465777961000 |
| | | | | | | | | USDT | 26,214.36554794560000 |
| 77839 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 81056 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APT | 7.00000000000000 | | | | APT | 7.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM | 0.28492375369484 | | | | ATOM | 0.28492375369484 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-20210326 | 0.00000000000000 | | | | BCH-20210326 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | -0.00000000000999 | | | | BIDEN | -0.00000000000999 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000028 | | | | BSV-PERP | 0.00000000000028 |
| | | | BTC | 0.00000000283324 | | | | BTC | 0.00000000283324 |
| | | | BTC-MOVE-20210102 | 0.00000000000000 | | | | BTC-MOVE-20210102 | 0.00000000000000 |
| | | | BTC-MOVE-20210104 | 0.00000000000000 | | | | BTC-MOVE-20210104 | 0.00000000000000 |
| | | | BTC-MOVE-20210226 | 0.00000000000000 | | | | BTC-MOVE-20210226 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | DOGE | 0.22530000000000 | | | | DOGE | 0.22530000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | | | DOGE-20211231 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EOS-20210326 | 0.00000000000000 | | | | EOS-20210326 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000003616012 | | | | ETH | 0.00000003616012 |
| | | | ETH-PERP | 0.00000000000005 | | | | ETH-PERP | 0.00000000000005 |
| | | | FB-20210625 | 0.00000000000000 | | | | FB-20210625 | 0.00000000000000 |
| | | | FTT | -0.00000000212805 | | | | FTT | -0.00000000212805 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 | | | | GME-20210326 | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000113 | | | | HT-PERP | -0.00000000000113 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | KNC | 9.99858925000000 | | | | KNC | 9.99858925000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.35734506470670 | | | | LUNA2 | 0.35734506470670 |
| | | | LUNA2_LOCKED | 0.83388515111600 | | | | LUNA2_LOCKED | 0.83388515111600 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 100.99999995500000 | | | | LUNC | 100.99999995500000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NIO-20210326 | 0.00000000000000 | | | | NIO-20210326 | 0.00000000000000 |
| | | | OKB-PERP | -0.00000000000027 | | | | OKB-PERP | -0.00000000000027 |
| | | | PAXG-PERP | 0.00000000000056 | | | | PAXG-PERP | 0.00000000000056 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 0.00000100000000 | | | | SHIB | 0.00000100000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | -0.00000001000000 | | | | SOL | -0.00000001000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.001554000000000 | | | | | TRX | 0.001554000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TSM-20210326 | -0.000000000000028 | | | | | TSM-20210326 | -0.000000000000028 |
| | | | UNI-PERP | -0.000000000000227 | | | | | UNI-PERP | -0.000000000000227 |
| | | | USD | 114,266.854015918650000 | | | | | USD | 114,266.854015918650000 |
| | | | USDT | 5,496.075775105321000 | | | | | USDT | 5,496.075775105321000 |
| | | | WSB-20210326 | 0.000000000000000 | | | | | WSB-20210326 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| 53523 | Name on file | FTX Trading Ltd. | BUSD | 29,148.000000000000 | | 61071 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000648720 2 |
| | | | ETH | 9.598421090756134 | | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | NVDA | 406.804461390302479 | | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | TONCOIN | 22,495.297520270000000 | | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | TSLA | 400.303098775858060 | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 114,791.100000000000000 | | | | | AAVE | 0.000000002167409 |
| | | | USDC | 499.000000000000000 | | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | | | AAVE-20210924 | -0.000000000000014 |
| | | | | | | | | | AAVE-20211231 | 0.000000000000000 |
| | | | | | | | | | AAVE-PERP | 0.000000000000042 |
| | | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | ALGO-0930 | 0.000000000000000 |
| | | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | | ALGO-20201225 | 0.000000000000000 |
| | | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | | ALT-0325 | 0.000000000000000 |
| | | | | | | | | | ALT-0930 | 0.000000000000000 |
| | | | | | | | | | ALT-1230 | 0.000000000000000 |
| | | | | | | | | | ALT-20201225 | 0.000000000000003 |
| | | | | | | | | | ALT-20210326 | 0.000000000000000 |
| | | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | | ALT-PERP | 0.000000000000003 |
| | | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | | ASD-PERP | -0.000000000007775 |
| | | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | | ATOM-20210924 | 0.000000000000454 |
| | | | | | | | | | ATOM-20211231 | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | -0.000000000000454 |
| | | | | | | | | | AVAX | 56.117332688287610 |
| | | | | | | | | | AVAX-20201225 | 0.000000000000909 |
| | | | | | | | | | AVAX-20210326 | 0.000000000000454 |
| | | | | | | | | | AVAX-20210625 | 0.000000000000227 |
| | | | | | | | | | AVAX-20210924 | -0.000000000000227 |
| | | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000001818 |
| | | | | | | | | | BADGER | 0.000000086000000 |
| | | | | | | | | | BADGER-PERP | -0.000000000000113 |
| | | | | | | | | | BAL-20200925 | -0.000000000000003 |
| | | | | | | | | | BAL-PERP | 0.000000000000003 |
| | | | | | | | | | BCH | 0.000000007217937 |
| | | | | | | | | | BCH-20200925 | 0.000000000000000 |
| | | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | | | BCH-PERP | 0.000000000000003 |
| | | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | | BNB | 0.000000020858686 |
| | | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | | BNB-20211231 | 0.000000000000028 |
| | | | | | | | | | BNB-PERP | -0.000000000000086 |
| | | | | | | | | | BRZ | 0.000000001889197 |
| | | | | | | | | | BRZ-20201225 | 0.000000000000000 |
| | | | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | | BSV-0325 | 0.000000000000113 |
| | | | | | | | | | BSV-0624 | 0.000000000000056 |
| | | | | | | | | | BSV-0930 | 0.000000000000000 |
| | | | | | | | | | BSV-1230 | 0.000000000000000 |
| | | | | | | | | | BSV-20201225 | 0.000000000000000 |
| | | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | | BSV-20210924 | 0.000000000000000 |
| | | | | | | | | | BSV-20211231 | -0.000000000000113 |
| | | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.116707893510990 |
| | | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | BTMX-20200925 | 0.000000000000000 |
| | | | | | | | | | BTMX-20210326 | 0.000000000000000 |
| | | | | | | | | | BUSD | 29,148.000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | | COMP-20201225 | 0.000000000000000 |
| | | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | | | CREAM-20210326 | 0.000000000000000 |
| | | | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | | | CREAM-PERP | 0.000000000000028 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | | DEFI-0325 | 0.000000000000000 |
| | | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | | DEFI-20210924 | -0.000000000000003 |
| | | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | | DEFI-PERP | 0.000000000000006 |
| | | | | | | | | | DMG-20200925 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DMG-20201225 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000001255611 |
| | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000085474295 |
| | | | DOT-0325 | -0.000000000000227 |
| | | | DOT-0624 | 0.000000000000000 |
| | | | DOT-0930 | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000003637 |
| | | | DRGN-0325 | 0.000000000000000 |
| | | | DRGN-0624 | -0.000000000000003 |
| | | | DRGN-20200925 | 0.000000000000000 |
| | | | DRGN-20201225 | 0.000000000000000 |
| | | | DRGN-20210326 | 0.000000000000000 |
| | | | DRGN-20210625 | 0.000000000000000 |
| | | | DRGN-20210924 | 0.000000000000000 |
| | | | DRGN-20211231 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000017 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-0325 | 0.000000000000000 |
| | | | EDEN-0624 | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000009094 |
| | | | EDEN-PERP | 0.000000000010913 |
| | | | EOS-0325 | 0.000000000000000 |
| | | | EOS-0624 | 0.000000000000000 |
| | | | EOS-0930 | 0.000000000000000 |
| | | | EOS-1230 | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 |
| | | | EOS-20210924 | 0.000000000000000 |
| | | | EOS-20211231 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200925 | 0.000000000000000 |
| | | | ETC-20201225 | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000039 |
| | | | ETH | 9.598421090756135 |
| | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 |
| | | | EXCH-0624 | 0.000000000000000 |
| | | | EXCH-0930 | 0.000000000000003 |
| | | | EXCH-1230 | 0.000000000000000 |
| | | | EXCH-20200925 | 0.000000000000000 |
| | | | EXCH-20201225 | 0.000000000000000 |
| | | | EXCH-20210326 | 0.000000000000000 |
| | | | EXCH-20210924 | -0.000000000000001 |
| | | | EXCH-20211231 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-20210924 | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000085 |
| | | | FLM-20201225 | -0.000000000000113 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,208.511909233582900 |
| | | | FTT-PERP | -0.000000000009909 |
| | | | GALA | 16,810.168100000000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000009712854 |
| | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000477 |
| | | | HNT-PERP | 0.000000000000568 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000014706988 |
| | | | HT-20201225 | 0.000000000000000 |
| | | | HT-PERP | -0.000000000028528 |
| | | | KIN | 1.000000000000000 |
| | | | KNC | 0.000000013684104 |
| | | | KNC-20200925 | 0.000000000000056 |
| | | | KNC-PERP | -0.000000000005456 |
| | | | LEND-20200925 | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 |
| | | | LEO | 0.000000001928618 |
| | | | LEO-20200925 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000341 |
| | | | LTC | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000056 |
| | | | LUNA2 | 1.650528791026900 |
| | | | LUNA2_LOCKED | 3.851233845063000 |
| | | | LUNC | 358,140.323399971100000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 1,084.930769391690500 |
| | | | MATIC-20200925 | 0.000000000000000 |
| | | | MATIC-20201225 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-0325 | 0.000000000000003 |
| | | | MID-0624 | 0.000000000000006 |
| | | | MID-0930 | -0.000000000000002 |
| | | | MID-1230 | 0.000000000000000 |
| | | | MID-20200925 | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 |
| | | | MID-20210924 | 0.000000000000000 |
| | | | MID-20211231 | 0.000000000000001 |
| | | | MID-PERP | 0.000000000000005 |
| | | | MKR | 0.000000083933635 |
| | | | MKR-20200925 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MKR-PERP | -0.000000000000005 |
| | | | | | | | | MOB | 0.000000000776195 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 406.804461390302500 |
| | | | | | | | | OKB | 0.000000020000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000000454 |
| | | | | | | | | OKB-20210924 | -0.000000000000454 |
| | | | | | | | | OKB-20211231 | 0.000000000000170 |
| | | | | | | | | OKB-PERP | -0.000000000000625 |
| | | | | | | | | OMG | 0.000000013664065 |
| | | | | | | | | OMG-20210326 | 0.000000000000000 |
| | | | | | | | | OMG-20210625 | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000454 |
| | | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | -0.000000000000003 |
| | | | | | | | | PRIV-0624 | 0.000000000000006 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | 0.000000000000000 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20210924 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | -0.000000000000020 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000002195983 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000008029332 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000002182 |
| | | | | | | | | SHIT-0325 | 0.000000000000003 |
| | | | | | | | | SHIT-0624 | -0.000000000000003 |
| | | | | | | | | SHIT-0930 | 0.000000000000000 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.000000000000003 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | -0.000000000000003 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | -0.000000000000001 |
| | | | | | | | | SHIT-PERP | -0.000000000000003 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000001815308 |
| | | | | | | | | SNX-PERP | 0.000000000001818 |
| | | | | | | | | SOL | 0.005246332218226 |
| | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000004295 |
| | | | | | | | | SRM | 210.773153300000000 |
| | | | | | | | | SRM_LOCKED | 2,081.321087850000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000005429882 |
| | | | | | | | | SXP-0325 | 0.000000000000000 |
| | | | | | | | | SXP-0624 | 0.000000000000000 |
| | | | | | | | | SXP-0930 | 0.000000000000000 |
| | | | | | | | | SXP-1230 | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | -0.000000000000909 |
| | | | | | | | | SXP-PERP | -0.000000000012732 |
| | | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | | THETA-20201225 | 0.000000000000000 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000004320 |
| | | | | | | | | TOMO | 0.000000010000000 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-20201225 | -0.000000000000909 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 22,495.297520270000000 |
| | | | | | | | | TONCOIN-PERP | 114,009.300000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 2,800.000000000000000 |
| | | | | | | | | TRX | 0.000000014565925 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-20200925 | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-20210625 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 400.303098775858100 |
| | | | | | | | | TSLAJPRE | -0.000000003295670 |
| | | | | | | | | TSM-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-0930 | 0.000000000000341 |
| | | | | | | | | UNI-1230 | -0.000000000000341 |
| | | | | | | | | UNI-PERP | -0.000000000000227 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-0930 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 114,791.102900000000000 |
| | | | | | | | | USDC | 499.000000000000000 |
| | | | | | | | | USDT | 69.036347733312040 |
| | | | | | | | | USTC | 0.000000008108734 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | XRP-2020092 5| 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-0325 | 0.000000000000728 |
| | | | | | | | | XTZ-0624 | -0.000000000004464 |
| | | | | | | | | XTZ-0930 | 0.000000000000000 |
| | | | | | | | | XTZ-1230 | 0.000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000004547 |
| | | | | | | | | YFI | 0.000000007893503 |
| | | | | | | | | YFII-20210924 | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-20200925 | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 32025 | Name on file | FTX Trading Ltd. | FTT | 151.000000000000000 | 55486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 154,988.000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AMZN | 0.040000000000000 |
| | | | | | | | | AMZN-0325 | 0.000000000000000 |
| | | | | | | | | AMZN-20211231 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000004547 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BABA | 0.003107511618448 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BILI | 4,255.728940315633000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000568 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.930822760088250 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000001 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000004454 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000008 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 151.076980499316400 |
| | | | | | | | | FTT-PERP | -0.000000000000454 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB | 1.511150000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000834150000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000184 |
| | | | | | | | | MANA | 0.074410000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PSY | 0.068785000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.347582880000000 |
| | | | | | | | | SRM_LOCKED | 12.549191670000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STARS | 1.000100000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 1.264297750075800 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.009022520000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000001166278 |
| | | | | | | | | TSLAPRE-0930 | 0.000000000000003 |
| | | | | | | | | TWTR | -0.000000004493390 |
| | | | | | | | | TWTR-0624 | 0.000000000000000 |
| | | | | | | | | USD | 154,988.337249490500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | USDT | 0.000000028305590 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 14318 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000001818 | 53314 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000001818 |
| | | | AVAX-PERP | -0.000000000000454 | | | | AVAX-PERP | -0.000000000000454 |
| | | | BNB | 0.001021192000000 | | | | BNB | 0.001021192000000 |
| | | | BNB-PERP | -0.000000000000156 | | | | BNB-PERP | -0.000000000000156 |
| | | | BTC | 0.472298650000000 | | | | BTC | 0.472298650000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000017 | | | | ETH-PERP | 0.000000000000017 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.096197760000000 | | | | FTT | 25.096197760000000 |
| | | | FTT-PERP | 0.000000000005435 | | | | FTT-PERP | 0.000000000005435 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000007 | | | | LTC-PERP | -0.000000000000007 |
| | | | LUNA2 | 0.002607131083248 | | | | LUNA2 | 0.002607131083248 |
| | | | LUNA2_LOCKED | 0.006081305860912 | | | | LUNA2_LOCKED | 0.006081305860912 |
| | | | LUNC | 0.080000000000000 | | | | LUNC | 0.080000000000000 |
| | | | LUNC-PERP | -0.000000000001136 | | | | LUNC-PERP | -0.000000000001136 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 0.510400000000000 | | | | RAY | 0.510400000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 6.440930000000000 | | | | SOL | 6.440930000000000 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SRM | 19.243415300000000 | | | | SRM | 19.243415300000000 |
| | | | SRM_LOCKED | 72.681444700000000 | | | | SRM_LOCKED | 72.681444700000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.216178000000000 | | | | SUSHI | 0.216178000000000 |
| | | | USD | 101,910.429103069500000 | | | | USD | 101,910.429103069500000 |
| | | | USTC | 0.369000000000000 | | | | USTC | 0.369000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 39063 | Name on file | FTX Trading Ltd. | BNB | 0.000000000527240 | 86312 | Name on file | FTX Trading Ltd. | BNB | 0.000000000527240 |
| | | | BTC | 0.000000019542600 | | | | BTC | 0.000000019542600 |
| | | | ETH | 0.000000007931440 | | | | ETH | 0.000000007931440 |
| | | | FTT | 0.076434465953447 | | | | FTT | 0.076434465953447 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM | 6.961511880000000 | | | | SRM | 6.961511880000000 |
| | | | SRM_LOCKED | 3,016.075027860000000 | | | | SRM_LOCKED | 3,016.075027860000000 |
| | | | USD | 306,197.969292133500000 | | | | USD | 306,197.969292133500000 |
| | | | USDT | 0.000000029100670 | | | | USDT | 0.000000029100670 |
| 39066 | Name on file | FTX Trading Ltd. | BNB | 0.000000000527240 | 86312 | Name on file | FTX Trading Ltd. | BNB | 0.000000000527240 |
| | | | BTC | 0.000000019542600 | | | | BTC | 0.000000019542600 |
| | | | ETH | 0.000000007931440 | | | | ETH | 0.000000007931440 |
| | | | FTT | 0.076434465953447 | | | | FTT | 0.076434465953447 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM | 6.961511880000000 | | | | SRM | 6.961511880000000 |
| | | | SRM_LOCKED | 3,016.075027860000000 | | | | SRM_LOCKED | 3,016.075027860000000 |
| | | | USD | 306,197.969292133500000 | | | | USD | 306,197.969292133500000 |
| | | | USDT | 0.000000029100670 | | | | USDT | 0.000000029100670 |
| 39214 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000089 | 89213 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000089 |
| | | | ETH | 38.446023650000000 | | | | ETH | 38.446023650000000 |
| | | | ETHW | 22.573999245000000 | | | | ETHW | 22.573999245000000 |
| | | | FTT | 2,777.353057040000000 | | | | FTT | 2,777.353057040000000 |
| | | | FTT-PERP | -12,188.200000000000000 | | | | FTT-PERP | -12,188.200000000000000 |
| | | | LUNA2 | 176.565113070000000 | | | | LUNA2 | 176.565113070000000 |
| | | | LUNA2_LOCKED | 405.139380900000000 | | | | LUNA2_LOCKED | 405.139380900000000 |
| | | | LUNC | 38,447,425.078755290000000 | | | | LUNC | 38,447,425.078755290000000 |
| | | | RAY | 0.099063510575080 | | | | RAY | 0.099063510575080 |
| | | | SOL | 0.003388468668760 | | | | SOL | 0.003388468668760 |
| | | | SRM | 22.809741390000000 | | | | SRM | 22.809741390000000 |
| | | | SRM_LOCKED | 394.062276510000000 | | | | SRM_LOCKED | 394.062276510000000 |
| | | | STEP | 0.038723100000000 | | | | STEP | 0.038723100000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 0.002362000000000 | | | | TRX | 0.002362000000000 |
| | | | USD | 251,049.747476758030000 | | | | USD | 251,049.747476758030000 |
| | | | USDT | 492,279.351591033400000 | | | | USDT | 492,279.351591033400000 |
| 92077 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 50404 | Name on file | FTX Trading Ltd. | BTC | 28.932900000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | SOL | 90.843500000000000 |
| | | | BTC | 28.932907210000000 | | | | USD | 10.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | USD | 90.843486734787480 | | | | | |
| | | | USDT | 10.000000000000000 | | | | | |
| | | | WAVES-0624 | 0.000000000000000 | | | | | |
| 48115 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000638625 | 48945 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000638625 |
| | | | AVAX | 0.000000000630828 | | | | AVAX | 0.000000000630828 |
| | | | BNB | 0.000000000929913? | | | | BNB | 0.000000000929913? |
| | | | BTC | 0.000236934217100 | | | | BTC | 0.000236934217100 |
| | | | BUSD | 192,160.560000000000000 | | | | BUSD | 192,160.560000000000000 |
| | | | DOGE | 0.000000000210824? | | | | DOGE | 0.000000000210824? |
| | | | ETH | 0.000169264599551 | | | | DOT | 0.000000000415989 |
| | | | ETHW | 0.000169264599551 | | | | ETH | 0.000169264599551 |
| | | | FTM | 0.000000005365178 | | | | ETHW | 0.000169264599551 |
| | | | FTT | 15,124.724989057854453 | | | | FTM | 0.000000005365178 |
| | | | LUNC | 7.811248000000000 | | | | FTT | 15,124.724989057854453 |
| | | | MATIC | 8.742496442542904 | | | | LINK | 0.000000002886189 |
| | | | SOL | 0.000000008985318 | | | | LUNA2 | 0.892916841000000 |
| | | | SRM | 1,087.010247420000000 | | | | LUNC | 7.811248000000000 |
| | | | SRM_LOCKED | 13,442.589752580000000 | | | | MATIC | 8.742496442542904 |
| | | | USD | 9.471693670510533 | | | | SOL | 0.000000008985318 |
| | | | USDC | 264,046.000000000000000 | | | | SRM | 1,087.010247420000000 |
| | | | USDT | 0.500661814000000 | | | | SRM_LOCKED | 13,442.589752580000000 |
| | | | | | | | | USD | 9.471693670510533 |
| | | | | | | | | USDC | 264,046.000000000000000 |
| | | | | | | | | USDT | 0.500661814000000 |
| 43847 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 55738 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007766720 | | | | BNB | 0.000000007766720 |
| | | | BNB-PERP | 0.000000000000227 | | | | BNB-PERP | 0.000000000000227 |
| | | | BTC | 0.000074717112368 | | | | BTC | 0.000074717112368 |
| | | | BTC-2021062S | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000002086550 | | | | CBSE | 0.000000002086550 |
| | | | CEL-PERP | 0.000000000000056 | | | | CEL-PERP | 0.000000000000056 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000002370831 | | | | COIN | 0.000000002370831 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 1.000010007358820 | | | | DOGE | 1.000010007358820 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000909 | | | | DOT-PERP | 0.000000000000909 |
| | | | ENJ | 1.000000000000000 | | | | ENJ | 1.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000719016819545 | | | | ETH | 0.000719016819545 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000719019197295 | | | | ETHW | 0.000719019197295 |
| | | | EUR | 133.376670720000000 | | | | EUR | 133.376670720000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 22.582648343059486 | | | | FTT | 22.582648343059486 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000042 | | | | GAL-PERP | -0.000000000000042 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000113 | | | | KNC-PERP | 0.000000000000113 |
| | | | LB-20210812 | 0.000000000000000 | | | | LB-20210812 | 0.000000000000000 |
| | | | LUNA2 | 0.627916015150000 | | | | LUNA2 | 0.627916015150000 |
| | | | LUNA2_LOCKED | 1.465137360000000 | | | | LUNA2_LOCKED | 1.465137360000000 |
| | | | LUNC | 2.301349700000000 | | | | LUNC | 2.301349700000000 |
| | | | LUNC-PERP | -0.000000000000724 | | | | LUNC-PERP | -0.000000000000724 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 1.000000008693107 | | | | MATIC | 1.000000008693107 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000909 | | | | NEAR-PERP | -0.000000000000909 |
| | | | OMG | 0.000000008833370 | | | | OMG | 0.000000008833370 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR | 1,000.000000000000000 | | | | RSR | 1,000.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 10.009679816026708 | | | | SOL | 10.009679816026708 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SRM | 0.916217210000000 | | | | SRM | 0.916217210000000 |
| | | | SRM_LOCKED | 215.912938290000000 | | | | SRM_LOCKED | 215.912938290000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | -0.000000000000909 | | | | TRUMP | -0.000000000000909 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRX | 0.939378000000000 | | | | TRX | 0.939378000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | TWTR-0930 | 0.000000000000000 | | | | TWTR-0930 | 0.000000000000000 |
| | | | USD | 121,352.377667268230000 | | | | USD | 121,352.377667268230000 |
| | | | USDT | 4,836.433407819061000 | | | | USDT | 4,836.433407819061000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1.000000003068800 | | | | USTC | 1.000000003068800 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 37859 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 37873 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.000000000500000 | | | | BTC | 2.000000000500000 |
| | | | BTC-PERP | -0.999999999999964 | | | | BTC-PERP | -0.999999999999964 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007610801 | | | | DOGE | 0.000000007610801 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000028 | | | | ETH-PERP | -0.000000000000028 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.096426269419538 | | | | FTT | 0.096426269419538 |
| | | | FTT-PERP | -500.000000000000000 | | | | FTT-PERP | -500.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SGD | 13,350.917146410000000 | | | | SGD | 13,350.917146410000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | -1,036.810000000000000 | | | | SOL-PERP | -1,036.810000000000000 |
| | | | SRM | 56.138328710000000 | | | | SRM | 56.138328710000000 |
| | | | SRM_LOCKED | 258.321671290000000 | | | | SRM_LOCKED | 258.321671290000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 171,376.341284410850000 | | | | USD | 171,376.341284410850000 |
| | | | USDT | 0.000000003359959 | | | | USDT | 0.000000003359959 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | ZRX-PERP | 0.0000000000000000 |
| 46493 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | | 81129 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000001818 | | | | | APE-PERP | 0.0000000000001818 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000875005000000 | | | | | BTC | 0.0000875005000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000058207 | | | | | CEL-PERP | 0.0000000000058207 |
| | | | CRV | 0.9925250000000000 | | | | | CRV | 0.9925250000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0007021297457150 | | | | | ETH | 0.0007021297457150 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0003021005711500 | | | | | ETHW | 0.0003021005711500 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.1096075000000000 | | | | | FTM | 0.1096075000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0728736576741740 | | | | | FTT | 0.0728736576741740 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMX | 0.0024295750000000 | | | | | GMX | 0.0024295750000000 |
| | | | LDO | 0.7668175000000000 | | | | | LDO | 0.7668175000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0015390256290000 | | | | | LUNA2 | 0.0015390256290000 |
| | | | LUNA2_LOCKED | 0.0035910598000000 | | | | | LUNA2_LOCKED | 0.0035910598000000 |
| | | | LUNC | 0.0049578000000000 | | | | | LUNC | 0.0049578000000000 |
| | | | LUNC-PERP | 0.0000000001490093 | | | | | LUNC-PERP | 0.0000000001490093 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 6.7396000000000000 | | | | | MATIC | 6.7396000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000227 | | | | | NEAR-PERP | -0.0000000000000227 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SGD | 0.0338000000000000 | | | | | SGD | 0.0338000000000000 |
| | | | SNX | 0.0000000004488297 | | | | | SNX | 0.0000000004488297 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0031043550000000 | | | | | SOL | 0.0031043550000000 |
| | | | SOL-PERP | -0.0000000000000028 | | | | | SOL-PERP | -0.0000000000000028 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 14.8077221000000000 | | | | | SRM | 14.8077221000000000 |
| | | | SRM_LOCKED | 288.3346418800000000 | | | | | SRM_LOCKED | 288.3346418800000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000227 | | | | | UNI-PERP | -0.0000000000000227 |
| | | | USD | 119,186.9305529836900000 | | | | | USD | 119,186.9305529836900000 |
| | | | USDT | 0.0000000003773740 | | | | | USDT | 0.0000000003773740 |
| | | | VGX | 0.5721500000000000 | | | | | VGX | 0.5721500000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| 18295 | Name on file | FTX Trading Ltd. | 451813589480830402/FTX EU - WE ARE HERE! #265283 | 1.0000000000000000 | | 71197 | Name on file | FTX Trading Ltd. | 451813589480830402/FTX.EU - WE ARE HERE! #265283 | 1.0000000000000000 |
| | | | 451727628729876614/FTX EU - WE ARE HERE! #265286 | 1.0000000000000000 | | | | | 451727628729876614/FTX.EU - WE ARE HERE! #265286 | 1.0000000000000000 |
| | | | 508272373055082790/FTX EU - WE ARE HERE! #265276 | 1.0000000000000000 | | | | | 508272373055082790/FTX.EU - WE ARE HERE! #265276 | 1.0000000000000000 |
| | | | ARKK | 0.0000000508692 0 | | | | | ARKK | 0.0000000508692 0 |
| | | | ARKK-0325 | 0.0000000000000000 | | | | | ARKK-0325 | 0.0000000000000000 |
| | | | BRZ | 0.0000000305893 0 | | | | | BRZ | 0.0000000305893 0 |
| | | | BTC | 0.0000000874430 0 | | | | | BTC | 0.0000000874430 0 |
| | | | DAI | 0.0000001298503 0 | | | | | DAI | 0.0000001298503 0 |
| | | | ETH | 0.0000000146572 40 | | | | | ETH | 0.0000000146572 40 |
| | | | FTT | 1,000.0902789925880 0 | | | | | FTT | 1,000.0902789925880 0 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.2166029700000 0 | | | | | SRM | 0.2166029700000 0 |
| | | | SRM_LOCKED | 125.1243285600000 0 | | | | | SRM_LOCKED | 125.1243285600000 0 |
| | | | TRX | 3,896.0389300511950 0 | | | | | TRX | 3,896.0389300511950 0 |
| | | | TRYB | 0.0000000076757 0 | | | | | TRYB | 0.0000000076757 0 |
| | | | UNI | 0.0000000041386 10 | | | | | UNI | 0.0000000041386 10 |
| | | | USD | 253,972.8180480958500 0 | | | | | USD | 253,972.8180480958500 0 |
| | | | USDT | 0.0000000016342 777 | | | | | USDT | 0.0000000016342 777 |
| | | | USO | 0.0000000013870 50 | | | | | USO | 0.0000000013870 50 |
| 10578 | Name on file | FTX Trading Ltd. | APT-PERP | -27,579.0000000000000000 | | 34046* | Name on file | FTX Trading Ltd. | APT-PERP | -27,579.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BILI-0325 | 0.0000000000000000 | | | | | BILI-0325 | 0.0000000000000000 |
| | | | BNB | 1,017.9517562000000 0 | | | | | BNB | 1,017.9517562000000 0 |
| | | | BTC | 0.0000796400000 0 | | | | | BTC | 0.0000796400000 0 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTT | 25.0036238800000 0 | | | | | FTT | 25.0036238800000 0 |
| | | | FTT-PERP | -0.0000000000000028 | | | | | FTT-PERP | -0.0000000000000028 |
| | | | GLD-0325 | 0.0000000000000000 | | | | | GLD-0325 | 0.0000000000000000 |
| | | | GMT-PERP | -255,837.0000000000000000 | | | | | GMT-PERP | -255,837.0000000000000000 |
| | | | JPY-PERP | 15,791,000.0000000000000000 | | | | | JPY-PERP | 15,791,000.0000000000000000 |
| | | | LUNC | 0.0007078400000 0 | | | | | LUNC | 0.0007078400000 0 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | -20,000.0000000000000000 | | | | | OP-PERP | -20,000.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RSR-PERP | -9,813,540.0000000000000000 | | | | | RSR-PERP | -9,813,540.0000000000000000 |
| | | | RVN-PERP | -3,162,300.0000000000000000 | | | | | RVN-PERP | -3,162,300.0000000000000000 |
| | | | SRM | 14.7165588900000 0 | | | | | SRM | 14.7165588900000 0 |
| | | | SRM_LOCKED | 204.6780540900000 0 | | | | | SRM_LOCKED | 204.6780540900000 0 |
| | | | SWEAT | 161,905.1157972400000 0 | | | | | SWEAT | 161,905.1157972400000 0 |
| | | | TRX | 0.0007770000000 0 | | | | | TRX | 0.0007770000000 0 |
| | | | TSLA-1230 | 0.0000000000000000 | | | | | TSLA-1230 | 0.0000000000000000 |
| | | | TSLA-20210924 | 0.0000000000000000 | | | | | TSLA-20210924 | 0.0000000000000000 |
| | | | USD | 594,253.5674585439000 0 | | | | | USD | 594,253.5674585439000 0 |
| | | | USDT | 0.0000001326724 1 | | | | | USDT | 0.0000001326724 1 |
| | | | USO-0325 | 0.0000000000000000 | | | | | USO-0325 | 0.0000000000000000 |
| | | | YFI-PERP | -170.2190000000000 0 | | | | | YFI-PERP | -170.2190000000000 0 |
| 28627 | Name on file | FTX Trading Ltd. | ETH | 1.0008044500000000 | | 43874 | Name on file | FTX Trading Ltd. | AMPL | 1.0008044500000000 |
| | | | FTT | 750.0891155800000000 | | | | | BTC | 0.0000000003439900 |
| | | | POLIS | 14,387.1428250000000000 | | | | | ETH | 1.0008044500000000 |
| | | | USDC | 485,916.3700000000000000 | | | | | FTT | 750.0891155819680000 |
| | | | USDT | 277,544.0300000000000000 | | | | | LUNA2 | 1.8985285120000000 |
| | | | | | | | | | LUNA2_LOCKED | 4.4298998610000000 |
| | | | | | | | | | MOB | 0.0000000005042000 |
| | | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | | POLIS | 14,387.1428250000000000 |
| | | | | | | | | | SRM | 2.7771538700000000 |
| | | | | | | | | | SRM_LOCKED | 582.5165418100000000 |
| | | | | | | | | | STG | 4,844.4726500000000000 |
| | | | | | | | | | TRX | 0.0000810000000000 |
| | | | | | | | | | USD | 485,916.3687849369000 |
| | | | | | | | | | USDT | 277,544.0311264894000 |
| 31896 | Name on file | FTX Trading Ltd. | ETH | 50.6492727691156840 | | 92309 | Name on file | FTX Trading Ltd. | ETH | 50.6492727691156840 |
| | | | FTT | 50.0893448258125000 | | | | | ETHW | 0.0000011913685300 |

34046* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND | 59,893.25079718000000 | | | | FTT | 50.08934482581250 |
| | | | USD | 2,331,855.84018096733809 | | | | SAND | 59,893.25079718000000 |
| | | | USDT | 222.691530931509667 | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 2,331,855.84018097000000 |
| | | | | | | | | USDT | 222.691530931509670 |
| 92054 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115680 | 92309 | Name on file | FTX Trading Ltd. | ETH | 50.649272769115680 |
| | | | ETHW | 0.000001191368530 | | | | ETHW | 0.000001191368530 |
| | | | FTT | 50.08934482581250 | | | | FTT | 50.08934482581250 |
| | | | SAND | 59,893.25079718000000 | | | | SAND | 59,893.25079718000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 2,331,855.84018097000000 | | | | USD | 2,331,855.84018097000000 |
| | | | USDT | 222.691530931509670 | | | | USDT | 222.691530931509670 |
| 20559 | Name on file | FTX Trading Ltd. | ANC | 0.95840000000000 | 92675 | Name on file | FTX Trading Ltd. | ANC | 0.95840000000000 |
| | | | APE | 631.42100000000000 | | | | APE | 631.42100000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | BTC | 21.01429466837460 | | | | BTC | 21.01429466837460 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 31.40148417295886 0 | | | | DOGE | 31.40148417295886 0 |
| | | | ETH | 34.771162409697034 | | | | ETH | 34.771162409697034 |
| | | | ETH-PERP | -0.00000000000001 | | | | ETH-PERP | -0.00000000000001 |
| | | | ETHW | 31.39332108441024 6 | | | | ETHW | 31.39332108441024 6 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 2,001.08588277000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 5.039187497081732 | | | | FTT | 5.039187497081732 |
| | | | GAL-PERP | -0.00000000000454 | | | | GAL-PERP | -0.00000000000454 |
| | | | HT | 438.70000000000000 | | | | HT | 438.70000000000000 |
| | | | LUNA2 | 5.705116693378100 | | | | LUNA2 | 5.705116693378100 |
| | | | LUNA2_LOCKED | 13.311938955548900 | | | | LUNA2_LOCKED | 13.311938955548900 |
| | | | LUNC | 228,761.84913600000000 | | | | LUNC | 228,761.84913600000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | SOL | 0.00012200000000 | | | | SOL | 0.00012200000000 |
| | | | TRX | 100.00000000000000 | | | | TRX | 100.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 104,696.545995719350000 | | | | USD | 104,696.545995719350000 |
| | | | USTC | 658.874868510000000 | | | | USTC | 658.874868510000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 37122 | Name on file | FTX Trading Ltd. | ANC | 0.95840000000000 | 92675 | Name on file | FTX Trading Ltd. | ANC | 0.95840000000000 |
| | | | APE | 631.42100000000000 | | | | APE | 631.42100000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | BTC | 21.01429466837460 0 | | | | BTC | 21.01429466837460 0 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 31.40148417295886 0 | | | | DOGE | 31.40148417295886 0 |
| | | | ETH | 34.771162409697034 | | | | ETH | 34.771162409697034 |
| | | | ETH-PERP | -0.00000000000001 | | | | ETH-PERP | -0.00000000000001 |
| | | | ETHW | 31.39332108441024 6 | | | | ETHW | 31.39332108441024 6 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 2,001.08588277000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 5.039187497081732 | | | | FTT | 5.039187497081732 |
| | | | GAL-PERP | -0.00000000000454 | | | | GAL-PERP | -0.00000000000454 |
| | | | HT | 438.70000000000000 | | | | HT | 438.70000000000000 |
| | | | LUNA2 | 5.705116693378100 | | | | LUNA2 | 5.705116693378100 |
| | | | LUNA2_LOCKED | 13.311938955548900 | | | | LUNA2_LOCKED | 13.311938955548900 |
| | | | LUNC | 228,761.84913600000000 | | | | LUNC | 228,761.84913600000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | SOL | 0.00012200000000 | | | | SOL | 0.00012200000000 |
| | | | TRX | 100.00000000000000 | | | | TRX | 100.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 104,696.545995719350000 | | | | USD | 104,696.545995719350000 |
| | | | USTC | 658.874868510000000 | | | | USTC | 658.874868510000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 32498 | Name on file | FTX Trading Ltd. | BNB | 96.642223640295210 | 92196 | Name on file | FTX Trading Ltd. | BNB | 96.642223640295210 |
| | | | BTC | 8.709942544501000 | | | | BTC | 8.709942544501000 |
| | | | ETH | 13.980366720000000 | | | | ETH | 13.980366720000000 |
| | | | SOL | 0.093283500000000 | | | | SOL | 0.093283500000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 50,093.944005900000000 | | | | USD | 50,093.944005900000000 |
| | | | USDT | 55,927.905011890000000 | | | | USDT | 55,927.905011890000000 |
| 20549 | Name on file | FTX Trading Ltd. | BTC | 13.358058220000000 | 20954 | Name on file | FTX Trading Ltd. | BTC | 13.358058220000000 |
| | | | USD | 31.020077900000000 | | | | USD | 31.020000000000000 |
| 85747 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000559675 0 | 26569 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BADGER-PERP | 0.00000000000000 | | | | | |
| | | | BNB | 0.348755863016810 | | | | | |
| | | | BNT | 0.00000000080025360 | | | | | |
| | | | BRZ | 0.00000000065403570 | | | | | |
| | | | BTC | 0.104173068451270 | | | | | |
| | | | CBSE | 0.00000000048138200 | | | | | |
| | | | COIN | 0.00000001248672 6 | | | | | |
| | | | DOGE | 0.00000002826056 5 | | | | | |
| | | | ETH | 0.546083620068413 | | | | | |
| | | | ETHW | 0.543398148335740 | | | | | |
| | | | FTT | 56.114428404100536 | | | | | |
| | | | GME | 0.00000000000000 | | | | | |
| | | | GMEPRE | 0.00000000438901 0 | | | | | |
| | | | GRT | 0.00000000082165 10 | | | | | |
| | | | LINK | 0.00000000046080 90 | | | | | |
| | | | MATIC | 0.00000004121680 | | | | | |
| | | | SOL | 0.00208122816680 8 | | | | | |
| | | | SRM | 0.34293628000000 0 | | | | | |
| | | | SRM_LOCKED | 103.700108330000000 | | | | | |
| | | | SXP | 0.00000000237273 0 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00000000106596 0 | | | | | |
| | | | TSLA | 0.00000000051557 00 | | | | | |
| | | | TSLAPRE | -0.00000000316572 00 | | | | | |
| | | | USD | 1,595.793881165076800 | | | | | |
| | | | USDT | 98,407.126586577240000 | | | | | |
| 10839 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 86654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | -305.56000000000000 | | | | AAVE-PERP | -305.56000000000000 |
| | | | ADA-PERP | -7.571.00000000000000 | | | | ADA-PERP | -7.571.00000000000000 |
| | | | ALGO-PERP | -253,574.00000000000000 | | | | ALGO-PERP | -253,574.00000000000000 |
| | | | ALICE-PERP | 0.00000000000454 | | | | ALICE-PERP | 0.00000000000454 |
| | | | APE-PERP | -1,932.60000000000000 | | | | APE-PERP | -1,932.60000000000000 |
| | | | ATOM-PERP | -210.78999999985000 | | | | ATOM-PERP | -210.78999999985000 |
| | | | AVAX-PERP | -5,762.59999999999000 | | | | AVAX-PERP | -5,762.59999999999000 |
| | | | AXS-PERP | -12,490.30000000000000 | | | | AXS-PERP | -12,490.30000000000000 |
| | | | BCH-PERP | 24.56200000000000 | | | | BCH-PERP | 24.56200000000000 |
| | | | BNB | 0.00000000584471 2 | | | | BNB | 0.00000000584471 2 |
| | | | BNB-PERP | 0.00000000000320 | | | | BNB-PERP | 0.00000000000320 |
| | | | BTC | 32.059563334657106 | | | | BTC | 32.059563334657106 |
| | | | BTC-PERP | -5.08450000000150 | | | | BTC-PERP | -5.08450000000150 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 0.00000001402183 | | | | COIN | 0.00000001402183 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | -147,839.00000000000000 | | | | CRV-PERP | -147,839.00000000000000 |
| | | | DOGE-PERP | -593,252.00000000000000 | | | | DOGE-PERP | -593,252.00000000000000 |
| | | | DOT-PERP | -7,774.89999999999000 | | | | DOT-PERP | -7,774.89999999999000 |
| | | | DYDX-PERP | -0.00000000021827 | | | | DYDX-PERP | -0.00000000021827 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000156 | | | | EGLD-PERP | 0.00000000000156 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS | 100.36000000000000 | | | | ENS | 100.36000000000000 |
| | | | ENS-PERP | 0.00000000000000326 | | | | ENS-PERP | 0.00000000000000326 |
| | | | EOS-PERP | -65,371.59999999900000 | | | | EOS-PERP | -65,371.59999999900000 |
| | | | ETC-PERP | 298.80000000000000 | | | | ETC-PERP | 298.80000000000000 |
| | | | ETH | 0.00000018358380 | | | | ETH | 0.00000018358380 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | -22.31599999999900 | | | | ETH-PERP | -22.31599999999900 |
| | | | FIL-PERP | 1,996.00000000000000 | | | | FIL-PERP | 1,996.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | -517,593.00000000000000 | | | | FTM-PERP | -517,593.00000000000000 |
| | | | FTT | 2,002.75751458490500 | | | | FTT | 2,002.75751458490500 |
| | | | FTT-PERP | -18,630.80000000000000 | | | | FTT-PERP | -18,630.80000000000000 |
| | | | GALA-PERP | -111,460.00000000000000 | | | | GALA-PERP | -111,460.00000000000000 |
| | | | GMT-PERP | -296,375.00000000000000 | | | | GMT-PERP | -296,375.00000000000000 |
| | | | LINK-PERP | -14,840.50000000000000 | | | | LINK-PERP | -14,840.50000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | -37.15999999999900 | | | | LTC-PERP | -37.15999999999900 |
| | | | LUNA2 | 0.03214669262000 | | | | LUNA2 | 0.03214669262000 |
| | | | LUNA2_LOCKED | 0.07500894660000 | | | | LUNA2_LOCKED | 0.07500894660000 |
| | | | LUNC-PERP | -0.00000000003723 | | | | LUNC-PERP | -0.00000000003723 |
| | | | MANA-PERP | -143,918.00000000000000 | | | | MANA-PERP | -143,918.00000000000000 |
| | | | MATIC | 0.00000000006462410 | | | | MATIC | 0.00000000006462410 |
| | | | MATIC-PERP | -2,415.00000000000000 | | | | MATIC-PERP | -2,415.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB | 0.00000000004252432 | | | | MOB | 0.00000000004252432 |
| | | | NEAR-PERP | -10,357.50000000000000 | | | | NEAR-PERP | -10,357.50000000000000 |
| | | | OMG-PERP | 0.00000000000001136 | | | | OMG-PERP | 0.00000000000001136 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | -9,013.00000000000000 | | | | OP-PERP | -9,013.00000000000000 |
| | | | PERP-PERP | -0.00000000014551 | | | | PERP-PERP | -0.00000000014551 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000005255280 | | | | RUNE | 0.00000000005255280 |
| | | | RUNE-PERP | -0.00000000005456 | | | | RUNE-PERP | -0.00000000005456 |
| | | | SAND-PERP | -66,951.00000000000000 | | | | SAND-PERP | -66,951.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | -3,683.45000000000000 | | | | SOL-PERP | -3,683.45000000000000 |
| | | | SRM | 1.80246070000000 | | | | SRM | 1.80246070000000 |
| | | | SRM_LOCKED | 581.47095959000000 | | | | SRM_LOCKED | 581.47095959000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | | | TRUMP2024 | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000000000 | | | | TRUMPFEB | 0.00000000000000 |
| | | | TRX | 32.00000000000000 | | | | TRX | 32.00000000000000 |
| | | | UNI-PERP | -1,067.20000000000000 | | | | UNI-PERP | -1,067.20000000000000 |
| | | | USD | 1,315,493.60656092400000 | | | | USD | 1,315,493.60656092400000 |
| | | | USDT | 0.00000001796038 | | | | USDT | 0.00000001796038 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-PERP | -11,035.00000000000000 | | | | XRP-PERP | -11,035.00000000000000 |
| | | | XTZ-PERP | -0.00000000003637 | | | | XTZ-PERP | -0.00000000003637 |
| | | | ZEC-PERP | -0.00000000000039 | | | | ZEC-PERP | -0.00000000000039 |
| 53384 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 85654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | -305.56000000000000 | | | | AAVE-PERP | -305.56000000000000 |
| | | | ADA-PERP | -7,571.00000000000000 | | | | ADA-PERP | -7,571.00000000000000 |
| | | | ALGO-PERP | -253,574.00000000000000 | | | | ALGO-PERP | -253,574.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000454 | | | | ALICE-PERP | 0.00000000000000454 |
| | | | APE-PERP | -1,932.60000000000000 | | | | APE-PERP | -1,932.60000000000000 |
| | | | ATOM-PERP | -210.78999999985000 | | | | ATOM-PERP | -210.78999999985000 |
| | | | AVAX-PERP | -5,762.59999999990000 | | | | AVAX-PERP | -5,762.59999999990000 |
| | | | AXS-PERP | -12,490.30000000000000 | | | | AXS-PERP | -12,490.30000000000000 |
| | | | BCH-PERP | 24.56200000000000 | | | | BCH-PERP | 24.56200000000000 |
| | | | BNB | 0.00000000005844712 | | | | BNB | 0.00000000005844712 |
| | | | BNB-PERP | 0.00000000000000320 | | | | BNB-PERP | 0.00000000000000320 |
| | | | BTC | 32.05956333465710 6 | | | | BTC | 32.05956333465710 6 |
| | | | BTC-PERP | -5.08450000000150 | | | | BTC-PERP | -5.08450000000150 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 0.00000001402183 | | | | COIN | 0.00000001402183 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | -147,839.00000000000000 | | | | CRV-PERP | -147,839.00000000000000 |
| | | | DOGE-PERP | -593,252.00000000000000 | | | | DOGE-PERP | -593,252.00000000000000 |
| | | | DOT-PERP | -7,774.89999999990000 | | | | DOT-PERP | -7,774.89999999990000 |
| | | | DYDX-PERP | -0.00000000021827 | | | | DYDX-PERP | -0.00000000021827 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000156 | | | | EGLD-PERP | 0.00000000000156 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS | 100.36000000000000 | | | | ENS | 100.36000000000000 |
| | | | ENS-PERP | 0.00000000000000326 | | | | ENS-PERP | 0.00000000000000326 |
| | | | EOS-PERP | -65,371.59999999900000 | | | | EOS-PERP | -65,371.59999999900000 |
| | | | ETC-PERP | 298.80000000000000 | | | | ETC-PERP | 298.80000000000000 |
| | | | ETH | 0.00000018358380 | | | | ETH | 0.00000018358380 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | -22.31599999999900 | | | | ETH-PERP | -22.31599999999900 |
| | | | FIL-PERP | 1,996.00000000000000 | | | | FIL-PERP | 1,996.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | -517,593.00000000000000 | | | | FTM-PERP | -517,593.00000000000000 |
| | | | FTT | 2,002.75751458490500 | | | | FTT | 2,002.75751458490500 |
| | | | FTT-PERP | -18,630.80000000000000 | | | | FTT-PERP | -18,630.80000000000000 |
| | | | GALA-PERP | -111,460.00000000000000 | | | | GALA-PERP | -111,460.00000000000000 |
| | | | GMT-PERP | -296,375.00000000000000 | | | | GMT-PERP | -296,375.00000000000000 |
| | | | LINK-PERP | -14,840.50000000000000 | | | | LINK-PERP | -14,840.50000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | -37.15999999999900 | | | | LTC-PERP | -37.15999999999900 |
| | | | LUNA2 | 0.03214669262000 | | | | LUNA2 | 0.03214669262000 |
| | | | LUNA2_LOCKED | 0.07500894660000 | | | | LUNA2_LOCKED | 0.07500894660000 |
| | | | LUNC-PERP | -0.00000000003723 | | | | LUNC-PERP | -0.00000000003723 |
| | | | MANA-PERP | -143,918.00000000000000 | | | | MANA-PERP | -143,918.00000000000000 |
| | | | MATIC | 0.00000000006462410 | | | | MATIC | 0.00000000006462410 |
| | | | MATIC-PERP | -2,415.00000000000000 | | | | MATIC-PERP | -2,415.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB | 0.00000000004252432 | | | | MOB | 0.00000000004252432 |
| | | | NEAR-PERP | -10,357.50000000000000 | | | | NEAR-PERP | -10,357.50000000000000 |
| | | | OMG-PERP | 0.00000000000001136 | | | | OMG-PERP | 0.00000000000001136 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | -9,013.00000000000000 | | | | OP-PERP | -9,013.00000000000000 |
| | | | PERP-PERP | -0.00000000014551 | | | | PERP-PERP | -0.00000000014551 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000005255280 | | | | RUNE | 0.00000000005255280 |
| | | | RUNE-PERP | -0.00000000005456 | | | | RUNE-PERP | -0.00000000005456 |
| | | | SAND-PERP | -66,951.00000000000000 | | | | SAND-PERP | -66,951.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | -3,683.45000000000000 | | | | SOL-PERP | -3,683.45000000000000 |
| | | | SRM | 1.80246070000000 | | | | SRM | 1.80246070000000 |
| | | | SRM_LOCKED | 581.47095959000000 | | | | SRM_LOCKED | 581.47095959000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | | | TRUMP2024 | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000000000 | | | | TRUMPFEB | 0.00000000000000 |
| | | | TRX | 32.00000000000000 | | | | TRX | 32.00000000000000 |
| | | | UNI-PERP | -1,067.20000000000000 | | | | UNI-PERP | -1,067.20000000000000 |
| | | | USD | 1,315,493.60656092400000 | | | | USD | 1,315,493.60656092400000 |
| | | | USDT | 0.00000001796038 | | | | USDT | 0.00000001796038 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-PERP | -11,035.00000000000000 | | | | XRP-PERP | -11,035.00000000000000 |
| | | | XTZ-PERP | -0.00000000003637 | | | | XTZ-PERP | -0.00000000003637 |
| | | | ZEC-PERP | -0.00000000000039 | | | | ZEC-PERP | -0.00000000000039 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 50091 | Name on file | FTX Trading Ltd. | USD | 0.00591635220000 | 52397 | Name on file | FTX Trading Ltd. | USD | 0.00591635220000 |
| | | | USDT | 107,178.74985562000000 | | | | USDT | 107,178.74985562000000 |
| 65253 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000781764 | 65275 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000781764 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | APE | 0.08500000000000 | | | | APE | 0.08500000000000 |
| | | | BCH | 0.00000000000000 | | | | BCH | 0.00000000000000 |
| | | | BTC | 1.52267528700000 | | | | BTC | 1.52267528700000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAD | 33.08593753213572 | | | | CAD | 33.08593753213572 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ | 5,000.09000000000000 | | | | ENJ | 5,000.09000000000000 |
| | | | ETH | 30.00030000706416 | | | | ETH | 30.00030000706416 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 10.00010000467230 | | | | ETHW | 10.00010000467230 |
| | | | FTT | 6,641.20956644000000 | | | | FTT | 6,641.20956644000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | LUNA2 | 0.00278012407500 | | | | LUNA2 | 0.00278012407500 |
| | | | LUNA2_LOCKED | 0.00648695617500 | | | | LUNA2_LOCKED | 0.00648695617500 |
| | | | LUNC-PERP | -0.00000000000028 | | | | LUNC-PERP | -0.00000000000028 |
| | | | MANA | 3,000.14000000000000 | | | | MANA | 3,000.14000000000000 |
| | | | MATIC | 6,290.65476173881300 | | | | MATIC | 6,290.65476173881300 |
| | | | OXY | 714.00000000000000 | | | | OXY | 714.00000000000000 |
| | | | SOL | 6,208.06265086000660 | | | | SOL | 6,208.06265086000660 |
| | | | SRM | 7,102.24615897000000 | | | | SRM | 7,102.24615897000000 |
| | | | SRM_LOCKED | 2,640.24018855000000 | | | | SRM_LOCKED | 2,640.24018855000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLRY | 0.00000005000000 | | | | TLRY | 0.00000005000000 |
| | | | TRX | 100.00001500000000 | | | | TRX | 100.00001500000000 |
| | | | USD | 161,298.13944793298000 | | | | USD | 161,298.13944793298000 |
| | | | USDT | 43,694.40673211020000 | | | | USDT | 43,694.40673211020000 |
| | | | USTC | 0.39354000000000 | | | | USTC | 0.39354000000000 |
| 37583 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 | 66279 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.00000300000000 | | | | BTC | 0.00000300000000 |
| | | | BTC-PERP | -0.00000000000007 | | | | BTC-PERP | -0.00000000000007 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.06781970000000 | | | | ETH | 0.06781970000000 |
| | | | ETH-PERP | -0.00000000000099 | | | | ETH-PERP | -0.00000000000099 |
| | | | ETHW | 0.03059901000000 | | | | ETHW | 0.03059901000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00706334059200 | | | | LUNA2 | 0.00706334059200 |
| | | | LUNA2_LOCKED | 0.01648112805000 | | | | LUNA2_LOCKED | 0.01648112805000 |
| | | | LUNC-PERP | -0.00000000014665 | | | | LUNC-PERP | -0.00000000014665 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.03399000000000 | | | | SOL | 0.03399000000000 |
| | | | SOL-PERP | 0.00000000000852 | | | | SOL-PERP | 0.00000000000852 |
| | | | USD | 130,790.13236075167000 | | | | USD | 130,790.13236075167000 |
| | | | USDT | 0.10531876524566 | | | | USDT | 0.10531876524566 |
| | | | USTC | 0.99985000000000 | | | | USTC | 0.99985000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 12584 | Name on file | FTX Trading Ltd. | 41956871456659521/FT X AU - WE ARE HERE! #16490 | 1.00000000000000 | 73350 | Name on file | FTX Trading Ltd. | 41956871456659521/FTX AU - WE ARE HERE! #16490 | 1.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | ETH | 0.00000000920400 | | | | ETH | 0.00000000920400 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 4,267.55057651811100 | | | | FTT | 4,267.55057651811100 |
| | | | HT | 0.07712600000000 | | | | HT | 0.07712600000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | RAY | 0.00000000679718 | | | | RAY | 0.00000000679718 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.70442165000000 | | | | SRM | 0.70442165000000 |
| | | | SRM_LOCKED | 605.82082092000000 | | | | SRM_LOCKED | 605.82082092000000 |
| | | | TRX | 10,348,749.61271000000000 | | | | TRX | 10,348,749.61271000000000 |
| | | | USD | 0.07635901712827B | | | | USD | 0.07635901712827B |
| | | | USDT | 0.00223776399965B | | | | USDT | 0.00223776399965B |
| 11616 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 53862 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AXS | 0.02898350372583O | | | | AXS | 0.02898350372583O |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | ETH | 0.00000090923750 | | | | ETH | 0.00000090923750 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00078897000000 | | | | ETHW | 0.00078897000000 |
| | | | FTT | 25.08078997000000 | | | | FTT | 25.08078997000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01198980621400O | | | | LUNA2 | 0.01198980621400O |
| | | | LUNA2_LOCKED | 0.02797621450300O | | | | LUNA2_LOCKED | 0.02797621450300O |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NFLX | 13.53000000000000 | | | | NFLX | 13.53000000000000 |
| | | | NVDA | 26.50000000000000 | | | | NVDA | 26.50000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.02671320435116 | | | | SOL | 0.02671320435116 |
| | | | SOL-PERP | -0.00000000000019 | | | | SOL-PERP | -0.00000000000019 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | TRX | 0.00086700000000 | | | | TRX | 0.00086700000000 |
| | | | TSLA | 9.96000000000000 | | | | TSLA | 9.96000000000000 |
| | | | USD | 127,283.47360094174000 | | | | USD | 127,283.47360094174000 |
| | | | USDT | 0.11903996250160O | | | | USDT | 0.11903996250160O |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 1.69721508383218O | | | | USTC | 1.69721508383218O |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 14892 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 53862 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AXS | 0.02898350372583O | | | | AXS | 0.02898350372583O |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | ETH | 0.00000090923750 | | | | ETH | 0.00000090923750 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00078897000000 | | | | ETHW | 0.00078897000000 |
| | | | FTT | 25.08078997000000 | | | | FTT | 25.08078997000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01198980621400 | | | | LUNA2 | 0.01198980621400 |
| | | | LUNA2_LOCKED | 0.02797621450300 | | | | LUNA2_LOCKED | 0.02797621450300 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NFLX | 13.53000000000000 | | | | NFLX | 13.53000000000000 |
| | | | NVDA | 26.50000000000000 | | | | NVDA | 26.50000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.02671320432511 | | | | SOL | 0.02671320432511 |
| | | | SOL-PERP | -0.00000000000019 | | | | SOL-PERP | -0.00000000000019 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | TRX | 0.00086700000000 | | | | TRX | 0.00086700000000 |
| | | | TSLA | 9.96000000000000 | | | | TSLA | 9.96000000000000 |
| | | | USD | 127,283.47360094174000 | | | | USD | 127,283.47360094174000 |
| | | | USDT | 0.11903996250160 | | | | USDT | 0.11903996250160 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 1.69721508381218 | | | | USTC | 1.69721508381218 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 27810 | Name on file | FTX Trading Ltd. | FTT | 2,149.69694469000000 | 43656 | Name on file | FTX Trading Ltd. | FTT | 2,149.69694469000000 |
| | | | USD | 229,843.06000000000 | | | | USD | 229,843.06000000000 |
| | | | USDT | 6,271.13000000000000 | | | | USDT | 6,271.13000000000000 |
| 40375 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000 | 92259 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000 |
| | | | BTC | 0.00000000448959 | | | | BTC | 0.00000000448959 |
| | | | BTC-PERP | 0.00000000000028 | | | | BTC-PERP | 0.00000000000028 |
| | | | CRV | 0.44549999000000 | | | | CRV | 0.44549999000000 |
| | | | DFL | 0.00000001000000 | | | | DFL | 0.00000001000000 |
| | | | ETH | 438.37158530266080 | | | | ETH | 438.37158530266080 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00271464748743 | | | | ETHW | 0.00271464748743 |
| | | | FIDA | 0.71467500000000 | | | | FIDA | 0.71467500000000 |
| | | | FTM | 0.17454729000000 | | | | FTM | 0.17454729000000 |
| | | | FTT | 77.35622848372171 | | | | FTT | 77.35622848372171 |
| | | | LINK | 0.07754206000000 | | | | LINK | 0.07754206000000 |
| | | | LUNA2_LOCKED | 2,341.93770600000000 | | | | LUNA2_LOCKED | 2,341.93770600000000 |
| | | | LUNC | 0.00584300000000 | | | | LUNC | 0.00584300000000 |
| | | | MAPS | 0.58139300000000 | | | | MAPS | 0.58139300000000 |
| | | | MER | 0.62887900000000 | | | | MER | 0.62887900000000 |
| | | | MSOL | 1.56404441000000 | | | | MSOL | 1.56404441000000 |
| | | | OXY | 0.97766300000000 | | | | OXY | 0.97766300000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 13,632.17617042426000 | | | | SOL | 13,632.17617042426000 |
| | | | SOL-PERP | -0.00000000001818 | | | | SOL-PERP | -0.00000000001818 |
| | | | SPELL | 16.08392468000000 | | | | SPELL | 16.08392468000000 |
| | | | SRM | 797.53700293000000 | | | | SRM | 797.53700293000000 |
| | | | SRM_LOCKED | 5.02807439000000 | | | | SRM_LOCKED | 5.02807439000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.01991450000000 | | | | STEP | 0.01991450000000 |
| | | | STG | 0.43588610000000 | | | | STG | 0.43588610000000 |
| | | | SUSHI | 0.19304700000000 | | | | SUSHI | 0.19304700000000 |
| | | | TOMO | 0.05737600000000 | | | | TOMO | 0.05737600000000 |
| | | | TRX | 0.00003700000000 | | | | TRX | 0.00003700000000 |
| | | | USD | 2.07850036067816 | | | | USD | 2.07850036067816 |
| | | | USDT | 0.00833999853328 | | | | USDT | 0.00833999853328 |
| | | | USTC | 0.00000000397990 | | | | USTC | 0.00000000397990 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00002784980000 | | | | WBTC | 0.00002784980000 |
| 55083 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000 | 92259 | Name on file | FTX Trading Ltd. | AURY | 0.95900781000000 |
| | | | BTC | 0.00000000448959 | | | | BTC | 0.00000000448959 |
| | | | BTC-PERP | 0.00000000000028 | | | | BTC-PERP | 0.00000000000028 |
| | | | CRV | 0.44549999000000 | | | | CRV | 0.44549999000000 |
| | | | DFL | 0.00000001000000 | | | | DFL | 0.00000001000000 |
| | | | ETH | 438.37158530266080 | | | | ETH | 438.37158530266080 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00271464748743 | | | | ETHW | 0.00271464748743 |
| | | | FIDA | 0.71467500000000 | | | | FIDA | 0.71467500000000 |
| | | | FTM | 0.17454729000000 | | | | FTM | 0.17454729000000 |
| | | | FTT | 77.35622848372171 | | | | FTT | 77.35622848372171 |
| | | | LINK | 0.07754206000000 | | | | LINK | 0.07754206000000 |
| | | | LUNA2_LOCKED | 2,341.93770600000000 | | | | LUNA2_LOCKED | 2,341.93770600000000 |
| | | | LUNC | 0.00584300000000 | | | | LUNC | 0.00584300000000 |
| | | | MAPS | 0.58139300000000 | | | | MAPS | 0.58139300000000 |
| | | | MER | 0.62887900000000 | | | | MER | 0.62887900000000 |
| | | | MSOL | 1.56404441000000 | | | | MSOL | 1.56404441000000 |
| | | | OXY | 0.97766300000000 | | | | OXY | 0.97766300000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 13,632.17617042426000 | | | | SOL | 13,632.17617042426000 |
| | | | SOL-PERP | -0.00000000001818 | | | | SOL-PERP | -0.00000000001818 |
| | | | SPELL | 16.08392468000000 | | | | SPELL | 16.08392468000000 |
| | | | SRM | 797.53700293000000 | | | | SRM | 797.53700293000000 |
| | | | SRM_LOCKED | 5.02807439000000 | | | | SRM_LOCKED | 5.02807439000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.01991450000000 | | | | STEP | 0.01991450000000 |
| | | | STG | 0.43588610000000 | | | | STG | 0.43588610000000 |
| | | | SUSHI | 0.19304700000000 | | | | SUSHI | 0.19304700000000 |
| | | | TOMO | 0.05737600000000 | | | | TOMO | 0.05737600000000 |
| | | | TRX | 0.00003700000000 | | | | TRX | 0.00003700000000 |
| | | | USD | 2.07850036067816 | | | | USD | 2.07850036067816 |
| | | | USDT | 0.00833999853328 | | | | USDT | 0.00833999853328 |
| | | | USTC | 0.00000000397990 | | | | USTC | 0.00000000397990 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WBTC | 0.00002784980000 | | | | WBTC | 0.00002784980000 |
| 32536 | Name on file | FTX Trading Ltd. | BTC | 0.00004257000000 | 43604 | Name on file | FTX Trading Ltd. | BTC | 0.00004257337681 |
| | | | ETH | 0.00062381000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.00062380000000 | | | | CRV | 0.00000000000000 |
| | | | FTT | 0.00085060000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | LUNA2 | 2.03165309000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | LUNC | 0.89000000000000 | | | | ETH | 0.00062381000000 |
| | | | TRX | 30.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | USD | 303,483.33000000000 | | | | ETHW | 0.00062380946601 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00085060813405 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 2.03165309410000 |
| | | | | | | | | LUNA2_LOCKED | 0.47519055280000 |
| | | | | | | | | LUNC | 0.89000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 30.00000000000000 |
| | | | | | | | | USD | 303,483.32950245374000 |
| | | | | | | | | USDT | 0.00000007268938 |
| 20376 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 68734 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 3065125565349979546/TH E HILL BY FTX #43034 | 1.00000000000000 | | | | 3065125565349979546/THE HILL BY FTX #43034 | 1.00000000000000 |
| | | | AAVE-PERP | -0.00000000000028 | | | | AAVE-PERP | -0.00000000000028 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000014551 | | | | AGLD-PERP | 0.00000000014551 |
| | | | ALCK-PERP | 0.00000000000000 | | | | ALCK-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMC | 0.00122350000000 | | | | AMC | 0.00122350000000 |
| | | | AMC-0930 | 0.00000000000085 | | | | AMC-0930 | 0.00000000000085 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000007275 | | | | APE-PERP | 0.00000000007275 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD | 0.00000000470397 | | | | ASD | 0.00000000470397 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ASD-PERP | -0.000000000004320 | | | | ASD-PERP | -0.000000000004320 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000002728 | | | | ATOM-PERP | -0.000000000002728 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | AXS | 0.000000005006999 | | | | AXS | 0.000000005006999 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000003183 | | | | BADGER-PERP | 0.000000000003183 |
| | | | BAL-PERP | 0.000000000000056 | | | | BAL-PERP | 0.000000000000056 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000039915695 | | | | BTC | 0.000000039915695 |
| | | | BTC-PERP | 0.000000000000007 | | | | BTC-PERP | 0.000000000000007 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000006215962 | | | | CBSE | 0.000000006215962 |
| | | | CEL | -0.162891840000060 | | | | CEL | -0.162891840000060 |
| | | | CEL-PERP | 0.000000000034560 | | | | CEL-PERP | 0.000000000034560 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.000000005000000 | | | | COIN | 0.000000005000000 |
| | | | COMP-PERP | -0.000000000000007 | | | | COMP-PERP | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000019 | | | | CREAM-PERP | 0.000000000000019 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000007860404 | | | | CUSDT | 0.000000007860404 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG | 0.080491000000000 | | | | DMG | 0.080491000000000 |
| | | | DOGE | 0.000000009236494 | | | | DOGE | 0.000000009236494 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000454 | | | | DYDX-PERP | -0.000000000000454 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000454 | | | | ETC-PERP | -0.000000000000454 |
| | | | ETH-PERP | -0.000000000000227 | | | | ETH-PERP | -0.000000000000227 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 155.016571032335900 | | | | FTT | 155.016571032335900 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000029103 | | | | GST-PERP | 0.000000000029103 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT | 1,087.505437500000000 | | | | HT | 1,087.505437500000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000909 | | | | ICP-PERP | -0.000000000000909 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JPY | 0.000000008600000 | | | | JPY | 0.000000008600000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000454 | | | | KNC-PERP | 0.000000000000454 |
| | | | KSM-PERP | 0.000000000000028 | | | | KSM-PERP | 0.000000000000028 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO | 0.000000002273670 | | | | LEO | 0.000000002273670 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000001818 | | | | LINK-PERP | -0.000000000001818 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.011840771000000 | | | | LUNA2 | 0.011840771000000 |
| | | | LUNA2_LOCKED | 0.027628465670000 | | | | LUNA2_LOCKED | 0.027628465670000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.437373732978456 | | | | LUNC | 0.437373732978456 |
| | | | LUNC-PERP | -0.000000096857547 | | | | LUNC-PERP | -0.000000096857547 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000059590071 | | | | MATIC | 0.000000059590071 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000046312880 | | | | MOB | 0.000000046312880 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000682 | | | | OXY-PERP | 0.000000000000682 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000136 | | | | PERP-PERP | 0.000000000000136 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000003637 | | | | RON-PERP | 0.000000000003637 |
| | | | ROOK-PERP | 0.000000000000074 | | | | ROOK-PERP | 0.000000000000074 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000909 | | | | SNX-PERP | 0.000000000000909 |
| | | | SOL | 0.000000000878862 | | | | SOL | 0.000000000878862 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.000000003000000 | | | | STEP | 0.000000003000000 |
| | | | STEP-PERP | 0.000000000014551 | | | | STEP-PERP | 0.000000000014551 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.000458000000000 | | | | TONCOIN | 0.000458000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 10,968.888107459885000 | | | | USD | 10,968.888107459885000 |
| | | | USDT | 110,168.068137654480000 | | | | USDT | 110,168.068137654480000 |
| | | | USTC | 1.675834043183571 | | | | USTC | 1.675834043183571 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 71670 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 80904 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000004454 | | | | ASD-PERP | 0.000000000004454 |
| | | | ATOM-20200925 | 0.000000000000000 | | | | ATOM-20200925 | 0.000000000000000 |
| | | | ATOM-20201225 | 0.000000000000000 | | | | ATOM-20201225 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BCH-20200626 | 0.000000000000000 | | | | BCH-20200626 | 0.000000000000000 |
| | | | BCH-20200925 | 0.000000000000000 | | | | BCH-20200925 | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.000000011500000 | | | | BNB | 0.000000011500000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20201225 | 0.000000000000000 | | | | BSV-20201225 | 0.000000000000000 |
| | | | BTC | 0.000000003150000 | | | | BTC | 0.000000003150000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200328 | 0.000000000000000 | | | | BTC-MOVE-20200328 | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | 0.000000000000000 | | | | BTC-MOVE-20200329 | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | | | BTC-MOVE-20200406 | 0.000000000000000 |
| | | | BTC-MOVE-20200424 | 0.000000000000000 | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | 0.000000000000000 | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | 0.000000000000000 | | | | BTC-MOVE-20201014 | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | 0.000000000000000 | | | | BTC-MOVE-20201016 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000029103 | | | | BTMX-20200626 | 0.000000000029103 |
| | | | BVOL | 0.000000003791500 | | | | BVOL | 0.000000003791500 |
| | | | COMP | 0.000000007000000 | | | | COMP | 0.000000007000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200626 | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 18.460261082084500 | | | | ETH | 18.460261082084500 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000011 | | | | ETH-PERP | 0.000000000000011 |
| | | | ETHW | 0.000000008914620 | | | | ETHW | 0.000000008914620 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006649270 | | | | FTT | 0.000000006649270 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000031200000 | | | | IBVOL | 0.000000031200000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.000000010000000 | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 791.000000010000000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 | | | | LTC-20201225 | 0.000000000000000 |
| | | | LUNA2 | 0.000045924240240 | | | | LUNA2 | 0.000045924240240 |
| | | | LUNA2_LOCKED | 0.000107156560600 | | | | LUNA2_LOCKED | 0.000107156560600 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | | | MATIC-20200925 | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 | | | | MID-20201225 | 0.000000000000000 |
| | | | OKB | 0.000000005000000 | | | | OKB | 0.000000005000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | | | SHIT-20201225 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000301400 | | | | SOL | 0.000000000301400 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.756075600000000 | | | | SRM | 0.756075600000000 |
| | | | SRM_LOCKED | 416.856374140000000 | | | | SRM_LOCKED | 416.856374140000000 |
| | | | SUN_OLD | -0.000000002500000 | | | | SUN_OLD | -0.000000002500000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-20200626 | 0.000000000000000 | | | | TOMO-20200626 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | | | TRX-20201225 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 402.644209636421640 | | | | UNI | 402.644209636421640 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | UNI-PERP | -0.000000000000056 | | | | UNI-PERP | -0.000000000000056 |
| | | | USD | 215,167.634563038800000 | | | | USD | 215,167.634563038800000 |
| | | | USDT | 6,836.388000044336000 | | | | USDT | 6,836.388000044336000 |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WEST_REALM_EQUITY_PO STSPLIT | 109,409.000000000000000 | | | | WEST_REALM_EQUITY_POSTSPLIT | 109,409.000000000000000 |
| | | | XRP-2020092S | 0.000000000000000 | | | | XRP-2020092S | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-2020092S | -0.000000000000113 | | | | XTZ-2020092S | -0.000000000000113 |
| | | | XTZ-20201225 | 0.000000000000000 | | | | XTZ-20201225 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 18344 | Name on file | FTX Trading Ltd. | AGLD | 0.002703500000000 | 42153 | Name on file | FTX Trading Ltd. | AGLD | 0.002703500000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE | 0.004553000000000 | | | | APE | 0.004553000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.100000000000000 | | | | APT | 0.100000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 4.289600000000000 | | | | ATLAS | 4.289600000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000728514 | | | | AXS | 0.000000000728514 |
| | | | BADGER-PERP | -0.000000000000227 | | | | BADGER-PERP | -0.000000000000227 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BLT | 0.011000000000000 | | | | BLT | 0.011000000000000 |
| | | | BNB | 0.007670517648798 | | | | BNB | 0.007670517648798 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.097812590000000 | | | | BOBA | 0.097812590000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 6.334245056971525 | | | | BTC | 6.334245056971525 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 5.113562210816797 | | | | CEL | 5.113562210816797 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CITY | 0.001580000000000 | | | | CITY | 0.001580000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DFL | 5.028330520000000 | | | | DFL | 5.028330520000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000084470232 | | | | ETH | 0.000000084470232 |
| | | | ETHW | 0.000127413470232 | | | | ETHW | 0.000127413470232 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000113 | | | | FIL-PERP | -0.000000000000113 |
| | | | FLM-20201225 | 0.000000000000000 | | | | FLM-20201225 | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 10,266.447118371223000 | | | | FTT | 10,266.447118371223000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALFAN | 0.000007000000000 | | | | GALFAN | 0.000007000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBB | 0.942763390000000 | | | | HBB | 0.942763390000000 |
| | | | HNT-20201225 | 0.000000000000000 | | | | HNT-20201225 | 0.000000000000000 |
| | | | HT | 0.000000008644342 | | | | HT | 0.000000008644342 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.083454240000000 | | | | IMX | 0.083454240000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.852347167061000 | | | | LUNA2 | 0.852347167061000 |
| | | | LUNA2_LOCKED | 1.971838836675000 | | | | LUNA2_LOCKED | 1.971838836675000 |
| | | | LUNC | 0.000000009973852 | | | | LUNC | 0.000000009973852 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MBS | 0.150000000000000 | | | | MBS | 0.150000000000000 |
| | | | MCB | 0.002228760000000 | | | | MCB | 0.002228760000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MOB | 0.353709829053174 | | | | MOB | 0.353709829053174 |
| | | | MPLX | 0.053380000000000 | | | | MPLX | 0.053380000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000227 | | | | OKB-PERP | -0.000000000000227 |
| | | | OMG | 0.057666141368151 | | | | OMG | 0.057666141368151 |
| | | | OMG-20211231 | -0.000000000003183 | | | | OMG-20211231 | -0.000000000003183 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS | 0.091923070000000 | | | | POLIS | 0.091923070000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRISM | 0.994807000000000 | | | | PRISM | 0.994807000000000 |
| | | | PSY | 0.114915000000000 | | | | PSY | 0.114915000000000 |
| | | | PTU | 0.001485000000000 | | | | PTU | 0.001485000000000 |
| | | | QI | 0.181700000000000 | | | | QI | 0.181700000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000001818 | | | | RON-PERP | 0.000000000001818 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000002641280 | | | | SUSHI | 0.000000002641280 |
| | | | TONCOIN | 0.009069500000000 | | | | TONCOIN | 0.009069500000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.327851000000000 | | | | TRX | 0.327851000000000 |
| | | | TULIP | 0.038641000000000 | | | | TULIP | 0.038641000000000 |
| | | | USD | 2.411354204270601 | | | | USD | 2.411354204270601 |
| | | | USDT | 0.000000009130191 | | | | USDT | 0.000000009130191 |
| | | | USTC | 101.408616338583870 | | | | USTC | 101.408616338583870 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WNDR | 0.000870000000000 | | | | WNDR | 0.000870000000000 |
| | | | XRP | 8.841410673574411 | | | | XRP | 8.841410673574411 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 9007 | Name on file | FTX Trading Ltd. | BTC | 4.165866360000000 | 14446 | Name on file | FTX Trading Ltd. | BTC | 4.165866360000000 |
| | | | ETH | 142.543138130000000 | | | | ETH | 142.543138130000000 |
| | | | ETHW | 99.520569930000000 | | | | ETHW | 99.520569930000000 |
| | | | MATH | 108,510.882100000000000 | | | | LUNA2 | 59.127135310000000 |
| | | | USD | 0.555620649133200 | | | | LUNA2_LOCKED | 137.963315700000000 |
| | | | | | | | | MATH | 108,510.882100000000000 |
| | | | | | | | | USD | 0.555620649133200 |
| | | | | | | | | USDT | 10.551213075415960 |
| 9708 | Name on file | FTX Trading Ltd. | BTC | 4.165866360000000 | 14446 | Name on file | FTX Trading Ltd. | BTC | 4.165866360000000 |
| | | | ETH | 142.543138130000000 | | | | ETH | 142.543138130000000 |
| | | | ETHW | 99.520569930000000 | | | | ETHW | 99.520569930000000 |
| | | | LUNA2 | 59.127135310000000 | | | | LUNA2 | 59.127135310000000 |
| | | | MATH | 108,510.882100000000000 | | | | LUNA2_LOCKED | 137.963315700000000 |
| | | | USDT | 10.551213075415960 | | | | MATH | 108,510.882100000000000 |
| | | | | | | | | USD | 0.555620649133200 |
| | | | | | | | | USDT | 10.551213075415960 |
| 85732 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 51934 | Name on file | FTX Trading Ltd. | Undetermined* |
| | | | ALCX-PERP | 0.000000000000000 | | | | | |
| | | | AMPL | 0.000000003988773 | | | | | |
| | | | AMPL-PERP | 0.000000000000000 | | | | | |
| | | | ASD | 0.000000009387423 | | | | | |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAND | 0.000000006742955 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BIT-PERP | 0.000000000000000 | | | | | |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.00926117570562 | | | | | |
| | | | BNB-20211231 | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BSV-0930 | 0.00000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CAKE-PERP | 0.00000000000000 | | | | | |
| | | | CEL | 0.00000002984816 | | | | | |
| | | | CEL-0930 | 0.00000000000000 | | | | | |
| | | | CEL-PERP | 0.00000000007275 | | | | | |
| | | | CREAM-PERP | 0.00000000000000 | | | | | |
| | | | CVC-PERP | 0.00000000000000 | | | | | |
| | | | DODO-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | 0.00000003973216 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DYDX | 450.79233753000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.11000000500000 | | | | | |
| | | | ETH-0325 | 0.00000000000000 | | | | | |
| | | | ETH-0624 | 0.00000000000000 | | | | | |
| | | | ETH-0930 | 0.00000000000000 | | | | | |
| | | | ETH-1230 | 0.00000000000000 | | | | | |
| | | | ETH-20210625 | -0.00000000000014 | | | | | |
| | | | ETH-20210924 | -0.00000000000008 | | | | | |
| | | | ETH-20211231 | 0.00000000000101 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | ETHW | 0.11000000000000 | | | | | |
| | | | EXCH-0930 | 0.00000000000000 | | | | | |
| | | | EXCH-1230 | 0.00000000000000 | | | | | |
| | | | EXCH-PERP | 0.00000000000000 | | | | | |
| | | | FIDA-PERP | 0.00000000000000 | | | | | |
| | | | FLOW-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 2,279.63689323500000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | FXS-PERP | 0.00000000000000 | | | | | |
| | | | GAL-PERP | 0.00000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000 | | | | | |
| | | | GST-0930 | 0.00000000000000 | | | | | |
| | | | GST-PERP | 0.00000000000000 | | | | | |
| | | | HT | 0.00000001431597 | | | | | |
| | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | HUM-PERP | 0.00000000000000 | | | | | |
| | | | KLUNC-PERP | 0.00000000000000 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00231815793500 | | | | | |
| | | | LUNA2_LOCKED | 0.00540903518100 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MAPS-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000 | | | | | |
| | | | OKB | 0.00000000247812 | | | | | |
| | | | OKB-0624 | 0.00000000000000 | | | | | |
| | | | OKB-0930 | 0.00000000000000 | | | | | |
| | | | OKB-20211231 | 0.00000000000000 | | | | | |
| | | | OKB-PERP | 0.00000000000000 | | | | | |
| | | | OMG-20211231 | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | |
| | | | OXY-PERP | 0.00000000000000 | | | | | |
| | | | POLIS-PERP | 0.00000000000000 | | | | | |
| | | | PROM-PERP | 0.00000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | RSR | 0.00000000466817 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | RUNE | 0.00000000691881 | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000000500000 | | | | | |
| | | | SOL-20211231 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 0.99443357000000 | | | | | |
| | | | SRM_LOCKED | 409.94588696000000 | | | | | |
| | | | STEP-PERP | 0.00000000000000 | | | | | |
| | | | SXP | 0.00000000324620 | | | | | |
| | | | SXP-20210625 | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00001800000000 | | | | | |
| | | | TULIP-PERP | 0.00000000000000 | | | | | |
| | | | USD | 54,763.09582254954000 | | | | | |
| | | | USDT | 50,000.25985960810000 | | | | | |
| | | | USDT-PERP | 0.00000000000000 | | | | | |
| | | | USTC | 0.00000000472479 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| 43608 | Name on file | FTX Trading Ltd. | 371494295543190323/FT X AU - WE ARE HERE! #67507 | 1.00000000000000 | 59521 | Name on file | FTX Trading Ltd. | 371494295543190323/FTX AU - WE ARE HERE! #67507 | 1.00000000000000 |
| | | | AAVE | 0.00751315000000 | | | | AAVE | 0.00751315000000 |
| | | | BNB | 1,686.31364905000000 | | | | BNB | 1,686.31364905000000 |
| | | | BTC | 69.06152957077850 | | | | BTC | 69.06152957077850 |
| | | | ETH | 0.00000000955349 | | | | ETH | 0.00000000955349 |
| | | | FTT | 0.04000229000000 | | | | FTT | 0.04000229000000 |
| | | | SRM | 2.70118224000000 | | | | SRM | 2.70118224000000 |
| | | | SRM_LOCKED | 1,038.43881776000000 | | | | SRM_LOCKED | 1,038.43881776000000 |
| | | | TRX | 0.00001100000000 | | | | TRX | 0.00001100000000 |
| | | | USD | -25,799.93520437174400 | | | | USD | -25,799.93520437174400 |
| | | | USDT | -1,485,225.40692061440000 | | | | USDT | -1,485,225.40692061440000 |
| | | | WBTC | 0.00000854000000 | | | | WBTC | 0.00000854000000 |
| 28687 | Name on file | FTX Trading Ltd. | RSR | 1.34080000000000 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000086366 |
| | | | USD | 60,172.58000000000000 | | | | BNB | 0.00000000723118 |
| | | | USDT | 57,757.66000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00003967699880 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COMP | 0.00000000750000 |
| | | | | | | | | DOGE | 0.06340000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00015803683893 |
| | | | | | | | | ETHW | 0.00089341650347 |
| | | | | | | | | FTT | 0.08299773185773 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000000500000 |
| | | | | | | | | PAXG | 0.00000000360000 |
| | | | | | | | | RSR | 1.34080000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 1.85582854000000 |
| | | | | | | | | SRM_LOCKED | 25.45444546000000 |
| | | | | | | | | UNI | 0.00000000308271 |
| | | | | | | | | USD | 60,172.58159417846000 |
| | | | | | | | | USDT | 57,757.65856200800000 |
| 81330 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000086366 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000086366 |
| | | | BNB | 0.00000000723118 | | | | BNB | 0.00000000723118 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00003967699880 | | | | BTC | 0.00003967699880 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000750000 | | | | COMP | 0.00000000750000 |
| | | | DOGE | 0.06340000000000 | | | | DOGE | 0.06340000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.00015803683893 | | | | ETH | 0.00015803683893 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.000893416503476 | | | | ETHW | 0.000893416503476 |
| | | | FTT | 0.082997721385773 | | | | FTT | 0.082997721385773 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | PAXG | 0.000000360000000 | | | | PAXG | 0.000000360000000 |
| | | | RSR | 1.340800000000000 | | | | RSR | 1.340800000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SRM | 1.855828540000000 | | | | SRM | 1.855828540000000 |
| | | | SRM_LOCKED | 25.454445460000000 | | | | SRM_LOCKED | 25.454445460000000 |
| | | | UNI | 0.000000003082711 | | | | UNI | 0.000000003082711 |
| | | | USD | 60,172.581594178460000 | | | | USD | 60,172.581594178460000 |
| | | | USDT | 57,757.658562008000000 | | | | USDT | 57,757.658562008000000 |
| 9864 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008663600 | 81366 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008663600 |
| | | | BNB | 0.000000007223118 | | | | BNB | 0.000000007223118 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000039676998809 | | | | BTC | 0.000039676998809 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000007500000 | | | | COMP | 0.000000007500000 |
| | | | DOGE | 0.063400000000000 | | | | DOGE | 0.063400000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000158036838993 | | | | ETH | 0.000158036838993 |
| | | | ETHW | 0.000893416503476 | | | | ETHW | 0.000893416503476 |
| | | | FTT | 0.082997721385773 | | | | FTT | 0.082997721385773 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | PAXG | 0.000000360000000 | | | | PAXG | 0.000000360000000 |
| | | | RSR | 1.340800000000000 | | | | RSR | 1.340800000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SRM | 1.855828540000000 | | | | SRM | 1.855828540000000 |
| | | | SRM_LOCKED | 25.454445460000000 | | | | SRM_LOCKED | 25.454445460000000 |
| | | | UNI | 0.000000003082711 | | | | UNI | 0.000000003082711 |
| | | | USD | 60,172.581594178460000 | | | | USD | 60,172.581594178460000 |
| | | | USDT | 57,757.658562008000000 | | | | USDT | 57,757.658562008000000 |
| 29380 | Name on file | FTX Trading Ltd. | FTT | 978.503392500000000 | 41512 | Name on file | FTX Trading Ltd. | ETH | 0.000000008766619 |
| | | | SRM | 3.130353950000000 | | | | FTT | 978.503392500000000 |
| | | | SRM_LOCKED | 65.520400300000000 | | | | SRM | 3.130353950000000 |
| | | | TONCOIN | 7,033.421554460000000 | | | | SRM_LOCKED | 65.520400300000000 |
| | | | TRX | 0.001120000000000 | | | | TONCOIN | 7,033.421554460000000 |
| | | | USD | 28,115.770000000000000 | | | | TRX | 0.001120000000000 |
| | | | USDT | 177,149.420000000000000 | | | | USD | 28,115.774349633720000 |
| | | | | | | | | USDT | 177,149.420000000000000 |
| 58321 | Name on file | FTX Trading Ltd. | USD | 112,131.540000000000000 | 77253 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 3045746969719736 81/FTX EU - WE ARE HERE! #104065 | 1.000000000000000 |
| | | | | | | | | 41145706887031109 99/FTX EU - WE ARE HERE! #103682 | 0.000000000000000 |
| | | | | | | | | 47065187819637618 3/FTX EU - WE ARE HERE! #104246 | 1.000000000000000 |
| | | | | | | | | AAVE-0624 | 0.000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007891347 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009745792 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20201125 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0624 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.00000000000002 |
| | | | | | | | | BTC-PERP | -0.00000000000027 |
| | | | | | | | | BVOL | 0.00000039000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000011 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-20210625 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EOS-20210326 | 0.0000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000 |
| | | | | | | | | ETH | 0.0000000692338796 |
| | | | | | | | | ETH-0325 | 0.0000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000 |
| | | | | | | | | ETH-20201225 | 0.0000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000 |
| | | | | | | | | FIL-20201225 | 0.0000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000 |
| | | | | | | | | FTT | 0.0201742672838566 |
| | | | | | | | | FTT-PERP | 0.0000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000 |
| | | | | | | | | LINK-20210625 | 0.0000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000 |
| | | | | | | | | LTC-20210625 | 0.0000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000 |
| | | | | | | | | LUNA2_LOCKED | 27.1993658500000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000 |
| | | | | | | | | OKB-20210326 | 0.0000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000 |
| | | | | | | | | RUNE-20201225 | 0.0000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000 |
| | | | | | | | | SRM | 3.1863856200000 |
| | | | | | | | | SRM_LOCKED | 58.7447487600000 |
| | | | | | | | | SRM-PERP | 0.0000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.0000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000 |
| | | | | | | | | THETA-20210326 | 0.0000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000 |
| | | | | | | | | TRUMP2024 | 0.0000000000000 |
| | | | | | | | | TRUMPFEBWIN | 500.0000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000 |
| | | | | | | | | TSLA-20210625 | 0.0000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000 |
| | | | | | | | | USD | 112,131.5419628933880000 |
| | | | | | | | | USDT | 0.0000000119616031 |
| | | | | | | | | USDT-PERP | 0.0000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000 |
| 18233 | Name on file | FTX Trading Ltd. | 1INCH-PERP 34236880791242677/FT X EU - WE ARE HERE! | 0.0000000000000 | 54306* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | #85670 381803970711921920/BE | 1.0000000000000 | | | | AAVE | 0.0012199300000 |
| | | | LGIUM TICKET STUB #1401 54202679912958336 5/FT X EU - WE ARE HERE! | 1.0000000000000 | | | | AAVE-PERP | 0.0000000000020 |
| | | | #84757 | 1.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | AAVE | 0.0012199300000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | AAVE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000012280 |
| | | | ADA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | AMPL | 0.0667361869467 47 |
| | | | ALICE-PERP | 0.0000000012279 | | | | AMPL-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ANC-PERP | 0.0000000000000 |
| | | | AMPL | 0.0667361869467 47 | | | | APE-PERP | 0.0000000001407 |
| | | | AMPL-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000472 |
| | | | APE-PERP | 0.0000000001406 | | | | ATOM | 0.0000000270070 7 |
| | | | APT-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000003687 |
| | | | AR-PERP | 0.0000000000472 | | | | AUDIO-PERP | 0.0000000021076 |
| | | | ATOM | 0.0000000270070 6 | | | | AVAX | 0.1632359357905 37 |
| | | | ATOM-PERP | 0.0000000003686 | | | | AVAX-PERP | 0.0000000002302 |
| | | | AUDIO-PERP | 0.0000000021076 | | | | AXS | 0.0923106070879 03 |
| | | | AVAX | 0.1632359357905 37 | | | | AXS-PERP | -0.0000000000058 99 |
| | | | AVAX-PERP | 0.0000000002302 | | | | BAL-20201225 | 0.0000000000000 |

54306* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AXS | 0.0923106070879703 |
| | | | AXS-PERP | -0.0000000000058899 |
| | | | BAL-20201225 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000001157 |
| | | | BAND-PERP | 0.0000000000010656 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0007838359548444 |
| | | | BCH-PERP | -0.0000000000001685 |
| | | | BIDEN | 0.0000000000000000 |
| | | | BIT | 0.2400000000000000 |
| | | | BNB | 20.0000000078506160 |
| | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000403 |
| | | | BOBA | 3.3448805200000000 |
| | | | BSV-20191227 | 0.0000000000000003 |
| | | | BTC | 0.0000115189160049 |
| | | | BTC-MOVE-20200927 | 0.0000000000000000 |
| | | | BTC-MOVE-20200928 | 0.0000000000000000 |
| | | | BTC-MOVE-20200929 | 0.0000000000000000 |
| | | | BTC-MOVE-20200930 | 0.0000000000000000 |
| | | | BTC-MOVE-20201001 | 0.0000000000000000 |
| | | | BTC-MOVE-20201002 | 0.0000000000000000 |
| | | | BTC-MOVE-20201003 | 0.0000000000000000 |
| | | | BTC-MOVE-20201004 | 0.0000000000000000 |
| | | | BTC-MOVE-20201005 | 0.0000000000000000 |
| | | | BTC-MOVE-20201006 | 0.0000000000000000 |
| | | | BTC-MOVE-20201007 | 0.0000000000000000 |
| | | | BTC-MOVE-20201008 | 0.0000000000000000 |
| | | | BTC-MOVE-20201009 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000008 |
| | | | BTMX-20200327 | 0.0000000000000000 |
| | | | BTT | 6,000,000.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | -0.0000000000001026 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000525 |
| | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000002070 |
| | | | DASH-PERP | -0.0000000000001114 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 23,073.0000000000000 |
| | | | DODO-PERP | -0.0000000000163538 |
| | | | DOGE | 0.0000000086458890 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000235 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX | 0.0746352100000000 |
| | | | DYDX-PERP | -0.0000000000007570 |
| | | | EGLD-PERP | -0.0000000000001133 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000002844 |
| | | | EOS-PERP | -0.0000000000010699 |
| | | | ETC-PERP | 0.0000000000041894 |
| | | | ETH | 0.0011232156147844 |
| | | | ETH-PERP | -0.0000000000000041 |
| | | | ETHW | 0.2137501700000000 |
| | | | FIL-PERP | 0.0000000000001838 |
| | | | FLM-20201225 | 0.0000000000001818 |
| | | | FLM-PERP | 0.0000000001844114 |
| | | | FLOW-PERP | 0.0000000000006252 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 110.0917422615490300 |
| | | | FTT-PERP | -0.0000000000005628 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000002060 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.3999999999650750 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-20201225 | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000001191 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000004181 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000003785 |
| | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC | 6.3936271151095000 |
| | | | KNC-PERP | -0.0000000000035313 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000158 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000053029580 |
| | | | LINK-PERP | 0.0000000000000501 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000008 |
| | | | LUNA2 | 0.0003436227129280 |
| | | | LUNA2_LOCKED | 0.0008017863302300 |
| | | | LUNA2-PERP | 0.0000000000004206 |
| | | | LUNC | 68.9945717736735000 |
| | | | LUNC-PERP | 0.0000001252310680 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000005 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA | 0.9180454000000000 |
| | | | MTA-20201225 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000563 |
| | | | NEAR-PERP | 0.0000000000031548 |
| | | | NEO-PERP | 0.0000000000000973 |
| | | | OMG | 0.3718502805724070 |
| | | | OMG-PERP | -0.0000000000001156 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000017618 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF | 0.1484000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BAL-PERP | 0.0000000000001157 |
| | | | BAND-PERP | 0.0000000000010657 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0007838359548444 |
| | | | BCH-PERP | -0.0000000000001685 |
| | | | BIDEN | 0.0000000000000000 |
| | | | BIT | 0.2400000000000000 |
| | | | BNB | 20.0000000078506160 |
| | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000403 |
| | | | BOBA | 3.3448805200000000 |
| | | | BSV-20191227 | 0.0000000000000003 |
| | | | BTC | 0.0000115189160049 |
| | | | BTC-MOVE-20200927 | 0.0000000000000000 |
| | | | BTC-MOVE-20200928 | 0.0000000000000000 |
| | | | BTC-MOVE-20200929 | 0.0000000000000000 |
| | | | BTC-MOVE-20200930 | 0.0000000000000000 |
| | | | BTC-MOVE-20201001 | 0.0000000000000000 |
| | | | BTC-MOVE-20201002 | 0.0000000000000000 |
| | | | BTC-MOVE-20201003 | 0.0000000000000000 |
| | | | BTC-MOVE-20201004 | 0.0000000000000000 |
| | | | BTC-MOVE-20201005 | 0.0000000000000000 |
| | | | BTC-MOVE-20201006 | 0.0000000000000000 |
| | | | BTC-MOVE-20201007 | 0.0000000000000000 |
| | | | BTC-MOVE-20201008 | 0.0000000000000000 |
| | | | BTC-MOVE-20201009 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000008 |
| | | | BTMX-20200327 | 0.0000000000000000 |
| | | | BTT | 6,000,000.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | -0.0000000000001026 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | -0.0000000000000525 |
| | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000002070 |
| | | | DASH-PERP | -0.0000000000001115 |
| | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 23,073.0000000000000 |
| | | | DODO-PERP | -0.0000000000163539 |
| | | | DOGE | 0.0000000864546845 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000236 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX | 0.0746352100000000 |
| | | | DYDX-PERP | -0.0000000000007570 |
| | | | EGLD-PERP | -0.0000000000001133 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000002844 |
| | | | EOS-PERP | -0.0000000000010699 |
| | | | ETC-PERP | 0.0000000000041894 |
| | | | ETH | 0.0011232156614785 |
| | | | ETH-PERP | -0.0000000000000041 |
| | | | ETHW | 0.2137501700000000 |
| | | | FIL-PERP | 0.0000000000001839 |
| | | | FLM-20201225 | 0.0000000000018139 |
| | | | FLM-PERP | 0.0000000001844114 |
| | | | FLOW-PERP | 0.0000000000006253 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 110.0917422615490000 |
| | | | FTT-PERP | -0.0000000000005628 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000002061 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.3999999996650750 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-20201225 | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000001192 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000004182 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000003785 |
| | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC | 6.3936271151095000 |
| | | | KNC-PERP | -0.0000000000035314 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000159 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000053029580 |
| | | | LINK-PERP | 0.0000000000000502 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000008 |
| | | | LUNA2 | 0.0003436227129280 |
| | | | LUNA2_LOCKED | 0.0008017863302300 |
| | | | LUNA2-PERP | 0.0000000000004206 |
| | | | LUNC | 68.9945717736735000 |
| | | | LUNC-PERP | 0.0000001252310680 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000006 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA | 0.9180454000000000 |
| | | | MTA-20201225 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000563 |
| | | | NEAR-PERP | 0.0000000000031548 |
| | | | NEO-PERP | 0.0000000000000974 |
| | | | NFT (34236880079124267/FTX EU – we are here! #85670) | 1.0000000000000000 |
| | | | NFT (381803970711921920/Belgium Ticket Stub #1401) | 1.0000000000000000 |
| | | | NFT (542026799129583365/FTX EU – we are here! #84757) | 1.0000000000000000 |
| | | | OMG | 0.3718502805724070 |
| | | | OMG-PERP | -0.0000000000001156 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000017658 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF | 0.1484000000000000 |
| | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.09468000000000 | | | | RUNE | 0.09468000000000 |
| | | | RUNE-PERP | -0.00000000016207 | | | | RUNE-PERP | -0.00000000016208 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX | 1.50000000000000 | | | | SNX | 1.50000000000000 |
| | | | SNX-PERP | -0.00000000006593 | | | | SNX-PERP | -0.00000000006594 |
| | | | SOL | 0.99601000049072 | | | | SOL | 0.99601000049072 |
| | | | SOL-PERP | -0.00000000010955 | | | | SOL-PERP | -0.00000000010956 |
| | | | SRM | 94.07329181000000 | | | | SRM | 94.07329181000000 |
| | | | SRM_LOCKED | 736.68670819000000 | | | | SRM_LOCKED | 736.68670819000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000024755 | | | | STORJ-PERP | 0.00000000024755 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000295 | | | | SXP-PERP | -0.00000000000295 |
| | | | THETA-PERP | 0.00000000001175 | | | | THETA-PERP | 0.00000000001176 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000001873 | | | | TOMO-PERP | 0.00000000001874 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRUMPFEBWIN | 1,016.98803000000000 | | | | TRUMPFEBWIN | 1,016.98803000000000 |
| | | | TRX | 658,695.00078900000000 | | | | TRX | 658,695.00078900000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000980618 | | | | UNI | 0.00000000980619 |
| | | | UNI-PERP | -0.00000000001897 | | | | UNI-PERP | -0.00000000001898 |
| | | | USD | 517,531.10418221314000 | | | | USD | 517,531.10418221310000 |
| | | | USDT | 300.00591466000000 | | | | USDT | 300.00591466000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.00000000753076 | | | | USTC | 0.00000000753076 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | -0.00000000000347 | | | | XMR-PERP | -0.00000000000347 |
| | | | XRP | 4.65543651790666 | | | | XRP | 4.65543651790670 |
| | | | XRP-20191227 | 0.00000000000000 | | | | XRP-20191227 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000012274 | | | | XTZ-PERP | -0.00000000012275 |
| | | | YFI | 0.00000005206370 | | | | YFI | 0.00000005206371 |
| | | | YFII-PERP | -0.00000000000006 | | | | YFII-PERP | -0.00000000000002 |
| | | | YFI-PERP | 0.00000000000002 | | | | YFI-PERP | 0.00000000000002 |
| | | | ZEC-PERP | 0.00000000000150 | | | | ZEC-PERP | 0.00000000000150 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 53432 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 54306* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 34236880079124267/FT X EU - WE ARE HERE! #85670 | 1.00000000000000 | | | | AAVE | 0.00121993000000 |
| | | | 381803970711921920/BE LGIUM TICKET STUB #1401 | 1.00000000000000 | | | | AAVE-PERP | 0.00000000000020 |
| | | | 542026799129583365/FT X EU - WE ARE HERE! #84757 | 1.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AAVE | 0.00121993000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000020 | | | | ALICE-PERP | 0.00000000012280 |
| | | | ADA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | AMPL | 0.06673618694747 |
| | | | ALICE-PERP | 0.00000000012279 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | AMPL | 0.06673618694747 | | | | APE-PERP | 0.00000000001407 |
| | | | AMPL-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000472 |
| | | | APE-PERP | 0.00000000001406 | | | | ATOM | 0.00000002700707 |
| | | | APT-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000003687 |
| | | | AR-PERP | 0.00000000000472 | | | | AUDIO-PERP | 0.00000000021076 |
| | | | ATOM | 0.00000002700706 | | | | AVAX | 0.16323593579057 |
| | | | ATOM-PERP | 0.00000000003686 | | | | AVAX-PERP | 0.00000000002302 |
| | | | AUDIO-PERP | 0.00000000021076 | | | | AXS | 0.09231060708790 |
| | | | AVAX | 0.16323593579053 | | | | AXS-PERP | -0.00000000005899 |
| | | | AVAX-PERP | 0.00000000002302 | | | | BAL-20201225 | 0.00000000000000 |
| | | | AXS | 0.09231060708790 | | | | BAL-PERP | 0.00000000001158 |
| | | | AXS-PERP | -0.00000000005899 | | | | BAND-PERP | 0.00000000010657 |
| | | | BAL-20201225 | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000001157 | | | | BCH | 0.00078383595484 |
| | | | BAND-PERP | 0.00000000010656 | | | | BCH-PERP | -0.00000000001685 |
| | | | BAT-PERP | 0.00000000000000 | | | | BIDEN | 0.00000000000000 |
| | | | BCH | 0.00078383595844 | | | | BIT | 0.24000000000000 |
| | | | BCH-PERP | -0.00000000001685 | | | | BNB | 20.00000007850600 |
| | | | BIDEN | 0.00000000000000 | | | | BNB-20211231 | 0.00000000000000 |
| | | | BIT | 0.24000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNB | 20.00000007850616 | | | | BOBA | 3.34488520000000 |
| | | | BNB-20211231 | 0.00000000000000 | | | | BSV-20191227 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000403 | | | | BTC | 0.00001515891649 |
| | | | BOBA | 3.34488520000000 | | | | BTC-MOVE-20200927 | 0.00000000000000 |
| | | | BSV-20191227 | 0.00000000000000 | | | | BTC-MOVE-20200928 | 0.00000000000000 |
| | | | BTC | 0.00001515891049 | | | | BTC-MOVE-20200929 | 0.00000000000000 |
| | | | BTC-MOVE-20200927 | 0.00000000000000 | | | | BTC-MOVE-20200930 | 0.00000000000000 |
| | | | BTC-MOVE-20200928 | 0.00000000000000 | | | | BTC-MOVE-20201001 | 0.00000000000000 |
| | | | BTC-MOVE-20200929 | 0.00000000000000 | | | | BTC-MOVE-20201002 | 0.00000000000000 |
| | | | BTC-MOVE-20200930 | 0.00000000000000 | | | | BTC-MOVE-20201003 | 0.00000000000000 |
| | | | BTC-MOVE-20201001 | 0.00000000000000 | | | | BTC-MOVE-20201005 | 0.00000000000000 |
| | | | BTC-MOVE-20201002 | 0.00000000000000 | | | | BTC-MOVE-20201006 | 0.00000000000000 |
| | | | BTC-MOVE-20201003 | 0.00000000000000 | | | | BTC-MOVE-20201008 | 0.00000000000000 |
| | | | BTC-MOVE-20201004 | 0.00000000000000 | | | | BTC-PERP | -0.00000000000009 |
| | | | BTC-MOVE-20201005 | 0.00000000000000 | | | | BTMX-20200327 | 0.00000000000000 |
| | | | BTC-MOVE-20201006 | 0.00000000000000 | | | | BTT | 6,000,000.00000000000000 |
| | | | BTC-MOVE-20201007 | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | BTC-MOVE-20201008 | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | BTC-MOVE-20201009 | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000008 | | | | CELO-PERP | -0.00000000001026 |
| | | | BTMX-20200327 | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | BTT | 6,000,000.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | COMP-PERP | -0.00000000000525 |
| | | | C98-PERP | 0.00000000000000 | | | | CREAM-20201225 | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000001026 | | | | CRO-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000525 | | | | CVX-PERP | 0.00000000000270 |
| | | | CREAM-20201225 | 0.00000000000000 | | | | DASH-PERP | -0.00000000000115 |
| | | | CREAM-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | DFL | 23,073.00000000000000 |
| | | | CVX-PERP | 0.00000000000270 | | | | DODO-PERP | -0.00000000163639 |
| | | | DASH-PERP | -0.00000000000114 | | | | DOGE | 0.00000008645891 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DFL | 23,073.00000000000000 | | | | DYDX | 0.07463521000000 |
| | | | DODO-PERP | -0.00000000163638 | | | | DYDX-PERP | -0.00000000000570 |
| | | | DOGE | 0.00000008645890 | | | | EGLD-PERP | -0.00000000001133 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000235 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | | |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DYDX | 0.07463521000000000 |
| | | | DYDX-PERP | -0.00000000007570 |
| | | | EGLD-PERP | -0.00000000000001133 |
| | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000002844 |
| | | | EOS-PERP | -0.00000000000010699 |
| | | | ETC-PERP | 0.00000000000041894 |
| | | | ETH | 0.00123216614784 |
| | | | ETH-PERP | 0.00000000000016784 |
| | | | ETHW | 0.21375017000000000 |
| | | | FIL-PERP | 0.00000000000001838 |
| | | | FLM-20201225 | 0.00000000000001818 |
| | | | FLM-PERP | 0.00000000000184414 |
| | | | FLOW-PERP | 0.00000000000006252 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 110.09174226154903 |
| | | | FTT-PERP | -0.00000000000005628 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000002061 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.39999999996507500 |
| | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-20201225 | 0.00000000000000000 |
| | | | HNT-PERP | -0.00000000000001191 |
| | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000004181 |
| | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 |
| | | | INJ-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | -0.00000000000003785 |
| | | | KLAY-PERP | 0.00000000000000000 |
| | | | KNC | 6.39362711510950 |
| | | | KNC-PERP | -0.00000000000035313 |
| | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000158 |
| | | | LDO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000000530295800 |
| | | | LINK-PERP | 0.00000000000000501 |
| | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000008 |
| | | | LUNA2 | 0.00034362271292800 |
| | | | LUNA2_LOCKED | 0.00080178633023000 |
| | | | LUNA2-PERP | 0.00000000000004206 |
| | | | LUNC | 68.99457177367357 |
| | | | LUNC-PERP | 0.00000001252310680 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000006 |
| | | | MTA | 0.91804500000000000 |
| | | | MTA-20201225 | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000563 |
| | | | MTL-PERP | 0.00000000000031548 |
| | | | NEAR-PERP | 0.00000000000031548 |
| | | | NEO-PERP | 0.00000000000000973 |
| | | | OMG | 0.37185028572407 |
| | | | OMG-PERP | -0.00000000000001156 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000037658 |
| | | | QTUM-PERP | -0.00000000000037658 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF | 0.14840000000000000 |
| | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE | 0.09468000000000000 |
| | | | RUNE-PERP | -0.00000000000161207 |
| | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX | 1.50000000000000000 |
| | | | SNX-PERP | -0.00000000000006593 |
| | | | SOL | 0.99601000049072 |
| | | | SOL-PERP | -0.00000000000010955 |
| | | | SRM | 94.07329181000000000 |
| | | | SRM_LOCKED | 736.68670819000000000 |
| | | | SRM-PERP | 0.00000000000000000 |
| | | | STG-PERP | 0.00000000000000000 |
| | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000024755 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | -0.00000000000002295 |
| | | | THETA-PERP | 0.00000000000001175 |
| | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000001873 |
| | | | TRUMP | 0.00000000000000000 |
| | | | TRUMPFEBWIN | 1,016.98803000000000 |
| | | | TRX | 658,695.00078900000000 |
| | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 0.00000000980361800 |
| | | | UNI-PERP | -0.00000000000001897 |
| | | | USD | 517,531.10418221314000 |
| | | | USDT | 300.00593466000000 |
| | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 0.00000000007530760 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | -0.00000000000001347 |
| | | | XRP | 4.65543651790667 |
| | | | XRP-20191227 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | -0.00000000001227500 |
| | | | YFI | 0.00000000520637000 |
| | | | YFII-PERP | -0.00000000000000006 |
| | | | YFI-PERP | 0.00000000000000002 |
| | | | ZEC-PERP | -0.00000000000001151 |
| | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 |
| 82838 | Name on file | FTX Trading Ltd. | AMPL | 0.01193580030025 |
| | | | ETH | 273.37327843100000 |
| | | | ETHW | 273.37327843810700 |
| | | | LINK | 0.00000000681995000 |
| | | | SOL | |
| | | | USD | 8.742279216757158 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ENI-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000002845 |
| | | | EOS-PERP | -0.00000000000010699 |
| | | | ETC-PERP | 0.00000000000041894 |
| | | | ETH | 0.00123216614784 |
| | | | ETH-PERP | -0.00000000000000042 |
| | | | ETHW | 0.21375017000000000 |
| | | | FIL-PERP | 0.00000000000001839 |
| | | | FLM-20201225 | 0.00000000000001819 |
| | | | FLM-PERP | 0.00000000000184414 |
| | | | FLOW-PERP | 0.00000000000006253 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 110.09174226154900 |
| | | | FTT-PERP | -0.00000000000005628 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000002061 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.39999999996507500 |
| | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-20201225 | 0.00000000000000000 |
| | | | HNT-PERP | -0.00000000000001192 |
| | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000000182 |
| | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 |
| | | | INJ-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | -0.00000000000003785 |
| | | | KLAY-PERP | 0.00000000000000000 |
| | | | KNC | 6.39362711510950 |
| | | | KNC-PERP | -0.00000000000035314 |
| | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000159 |
| | | | LDO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000000530295800 |
| | | | LINK-PERP | 0.00000000000000502 |
| | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000008 |
| | | | LUNA2 | 0.00034362271292800 |
| | | | LUNA2_LOCKED | 0.00080178633023000 |
| | | | LUNA2-PERP | 0.00000000000004206 |
| | | | LUNC | 68.99457177367300 |
| | | | LUNC-PERP | 0.00000001252310680 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000006 |
| | | | MTA | 0.91804500000000000 |
| | | | MTA-20201225 | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000563 |
| | | | NEAR-PERP | 0.00000000000031548 |
| | | | NEO-PERP | 0.00000000000000974 |
| | | | NFT (3423688007912426777/FTX EU - we are here! #85670) | 1.00000000000000000 |
| | | | NFT (381803970711921920/Belgium Ticket Stub #1401) | 1.00000000000000000 |
| | | | NFT (5420267991295833365/FTX EU - we are here! #84757) | 1.00000000000000000 |
| | | | OMG | 0.37185028572407 |
| | | | OMG-PERP | -0.00000000000001156 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | -0.00000000000037658 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF | 0.14840000000000000 |
| | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE | 0.09468000000000000 |
| | | | RUNE-PERP | -0.00000000000161208 |
| | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX | 1.50000000000000000 |
| | | | SNX-PERP | -0.00000000000006594 |
| | | | SOL | 0.99601000049072 |
| | | | SOL-PERP | -0.00000000000010956 |
| | | | SRM | 94.07329181000000000 |
| | | | SRM_LOCKED | 736.68670819000000000 |
| | | | SRM-PERP | 0.00000000000000000 |
| | | | STG-PERP | 0.00000000000000000 |
| | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000024755 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | -0.00000000000002295 |
| | | | THETA-PERP | 0.00000000000001176 |
| | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000001874 |
| | | | TRUMP | 0.00000000000000000 |
| | | | TRUMPFEBWIN | 1,016.98803000000000 |
| | | | TRX | 658,695.00078900000000 |
| | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 0.00000000980361900 |
| | | | UNI-PERP | -0.00000000000001898 |
| | | | USD | 517,531.10418221314000 |
| | | | USDT | 300.00593466000000 |
| | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 0.00000000007530760 |
| | | | USTC-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | -0.00000000000001347 |
| | | | XRP | 4.65543651790667 |
| | | | XRP-20191227 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | -0.00000000001227500 |
| | | | YFI | 0.00000000520637000 |
| | | | YFII-PERP | -0.00000000000000006 |
| | | | YFI-PERP | 0.00000000000000002 |
| | | | ZEC-PERP | -0.00000000000001151 |
| | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 |
| 92433 | Name on file | FTX Trading Ltd. | AMPL | 0.01193580630325 |
| | | | ETH | 273.37327843810700 |
| | | | ETHW | 273.37327843810700 |
| | | | LINK | 0.00000000681995000 |
| | | | SOL | 454.47038161539155 |
| | | | USD | 8.742279216757158 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 14982 | Name on file | FTX Trading Ltd. | USDT | 2.5500000000000000 | 64927 | Name on file | FTX Trading Ltd. | USDT | 2.5473758900000000 |
| | | | 1INCH | 3.4820228013936661 | | | | 1INCH | 3.4820228013936661 |
| | | | 1INCH-PERP | 11.0000000000000000 | | | | 1INCH-PERP | 11.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000490 | | | | AAVE-PERP | -0.0000000000000490 |
| | | | ADA-PERP | 160.0000000000000000 | | | | ADA-PERP | 160.0000000000000000 |
| | | | AGLD | 0.0762035000000000 | | | | AGLD | 0.0762035000000000 |
| | | | AGLD-PERP | 0.0000000000008128 | | | | AGLD-PERP | 0.0000000000008128 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 0.0049630000000000 | | | | ALICE | 0.0049630000000000 |
| | | | ALICE-PERP | -0.0000000000000042 | | | | ALICE-PERP | -0.0000000000000042 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.2745102937779726 | | | | AMPL | 0.2745102937779726 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 8.1000000000047340 | | | | APE-PERP | 8.1000000000047340 |
| | | | APT-PERP | 22.0000000000000000 | | | | APT-PERP | 22.0000000000000000 |
| | | | ATLAS | 124.7089500000000000 | | | | ATLAS | 124.7089500000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000767 | | | | ATOM-PERP | -0.0000000000000767 |
| | | | AVAX-PERP | -1.9999999994000 | | | | AVAX-PERP | -1.9999999994000 |
| | | | AXS-PERP | 2.3000000000001380 | | | | AXS-PERP | 2.3000000000001380 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BIT | 0.0003450000000000 | | | | BIT | 0.0003450000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000045000000000 | | | | BNB | 0.0000045000000000 |
| | | | BNB-PERP | -0.0000000000000270 | | | | BNB-PERP | -0.0000000000000270 |
| | | | BOBA | 539.1230240000000000 | | | | BOBA | 539.1230240000000000 |
| | | | BOBA-PERP | 0.3000000000001887 | | | | BOBA-PERP | 0.3000000000001887 |
| | | | BTC | 0.0000000005000000 | | | | BTC | 0.0000000005000000 |
| | | | BTC-PERP | 0.0000000000000011 | | | | BTC-PERP | 0.0000000000000011 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000001307 | | | | CAKE-PERP | 0.0000000000001307 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000002492 | | | | COMP-PERP | 0.0000000000002492 |
| | | | CONV | 0.4372000000000000 | | | | CONV | 0.4372000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000192000000000 | | | | CREAM | 0.0000192000000000 |
| | | | CREAM-PERP | 0.0000000000002014 | | | | CREAM-PERP | 0.0000000000002014 |
| | | | CRO | 0.2430000000000000 | | | | CRO | 0.2430000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.0041000000000000 | | | | CRV | 0.0041000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DFL | 8.0100400500000000 | | | | DFL | 8.0100400500000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.9000000000018326 | | | | DOT-PERP | -0.9000000000018326 |
| | | | DYDX | 120.1856566100000000 | | | | DYDX | 120.1856566100000000 |
| | | | DYDX-PERP | -0.0000000000000477 | | | | DYDX-PERP | -0.0000000000000477 |
| | | | ENJ | 0.0027500000000000 | | | | ENJ | 0.0027500000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS | 21.0133721500000000 | | | | ENS | 21.0133721500000000 |
| | | | ENS-PERP | -0.0000000000000145 | | | | ENS-PERP | -0.0000000000000145 |
| | | | EOS-PERP | 0.0000000000002728 | | | | EOS-PERP | 0.0000000000002728 |
| | | | ETH | 0.0006723019337 81 | | | | ETH | 0.0006723019337 81 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000541 | | | | ETH-PERP | -0.0000000000000541 |
| | | | ETHW | 0.0006718643764471 | | | | ETHW | 0.0006718643764471 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000031320 | | | | FLOW-PERP | 0.0000000000031320 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 350.2806675500000000 | | | | FTT | 350.2806675500000000 |
| | | | FTT-PERP | 0.0000000000002972 | | | | FTT-PERP | 0.0000000000002972 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT | 0.0002065000000000 | | | | HNT | 0.0002065000000000 |
| | | | HNT-PERP | -0.0000000000000017 | | | | HNT-PERP | -0.0000000000000017 |
| | | | HT | -2.0102404571 36813 | | | | HT | -2.0102404571 36813 |
| | | | HT-PERP | -3.6500000000005550 | | | | HT-PERP | -3.6500000000005550 |
| | | | ICP-PERP | -0.0000000000000113 | | | | ICP-PERP | -0.0000000000000113 |
| | | | IMX | 19.2000960000000000 | | | | IMX | 19.2000960000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JET | 1,914.0095700000000000 | | | | JET | 1,914.0095700000000000 |
| | | | KIN | -0.0000003000000000 | | | | KIN | -0.0000003000000000 |
| | | | KNC-PERP | -0.0000000000000454 | | | | KNC-PERP | -0.0000000000000454 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000001030 | | | | LINK-PERP | -0.0000000000001030 |
| | | | LTC-PERP | 0.0000000000000238 | | | | LTC-PERP | 0.0000000000000238 |
| | | | LUNA2 | 67.1050735659237 70 | | | | LUNA2 | 67.1050735659237 70 |
| | | | LUNA2_LOCKED | 156.5785050071554 80 | | | | LUNA2_LOCKED | 156.5785050071554 80 |
| | | | LUNC-PERP | -0.0000000000953889 | | | | LUNC-PERP | -0.0000000000953889 |
| | | | MANA | 0.0095700000000000 | | | | MANA | 0.0095700000000000 |
| | | | MANA-PERP | 16.0000000000000000 | | | | MANA-PERP | 16.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB | 3.4102925000000000 | | | | MCB | 3.4102925000000000 |
| | | | MCB-PERP | 0.0000000000000038 | | | | MCB-PERP | 0.0000000000000038 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000014 | | | | MKR-PERP | -0.0000000000000014 |
| | | | MNGO | 300.0653000000000000 | | | | MNGO | 300.0653000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000253352 | | | | NEAR-PERP | -0.0000000000253352 |
| | | | OMG | 0.0000000005751319 | | | | OMG | 0.0000000005751319 |
| | | | OMG-PERP | -0.0000000000000454 | | | | OMG-PERP | -0.0000000000000454 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY | 1.0001150000000000 | | | | OXY | 1.0001150000000000 |
| | | | OXY-PERP | -0.0000000000000113 | | | | OXY-PERP | -0.0000000000000113 |
| | | | PERP | 0.1081488900000000 | | | | PERP | 0.1081488900000000 |
| | | | PERP-PERP | 42,825.0000000060000 | | | | PERP-PERP | 42,825.0000000060000 |
| | | | POLIS | 0.0292210000000000 | | | | POLIS | 0.0292210000000000 |
| | | | POLIS-PERP | -0.0000000000000454 | | | | POLIS-PERP | -0.0000000000000454 |
| | | | PTU | 86.0004300000000000 | | | | PTU | 86.0004300000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 6,147.0307350000000000 | | | | RAY | 6,147.0307350000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 1.7499102250000000 | | | | ROOK | 1.7499102250000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE | -0.0000000015179 40 | | | | RUNE | -0.0000000015179 40 |
| | | | RUNE-PERP | 0.7999999999995 464 | | | | RUNE-PERP | 0.7999999999995 464 |
| | | | SAND | 0.0056100000000000 | | | | SAND | 0.0056100000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 12,400,000.0000000000000000 | | | | SHIB | 12,400,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP | 0.5376000000000000 | | | | SLP | 0.5376000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000069947 | | | | SNX-PERP | -0.0000000000069947 |
| | | | SOL | 0.0100100074 16988 | | | | SOL | 0.0100100074 16988 |
| | | | SOL-PERP | 0.0299999999978730 | | | | SOL-PERP | 0.0299999999978730 |
| | | | SPELL | 14.0935000000000000 | | | | SPELL | 14.0935000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0462863700000000 | | | | SRM | 0.0462863700000000 |
| | | | SRM_LOCKED | 80.2142764609000000 | | | | SRM_LOCKED | 80.2142764609000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.1599090000000000 | | | | STEP | 0.1599090000000000 |
| | | | STEP-PERP | -0.0999999999935448 | | | | STEP-PERP | -0.0999999999935448 |
| | | | STORJ-PERP | 0.0000000001909099 | | | | STORJ-PERP | 0.0000000001909099 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SXP | 0.05436025709396 | | | | SXP | 0.05436025709396 |
| | | | SXP-PERP | 38.00000000000000 | | | | SXP-PERP | 38.00000000000000 |
| | | | TLM | 0.00402500000000 | | | | TLM | 0.00402500000000 |
| | | | TLM-PERP | 340.00000000000000 | | | | TLM-PERP | 340.00000000000000 |
| | | | TOMO | 0.00000000421747 | | | | TOMO | 0.00000000421747 |
| | | | TOMO-PERP | -0.00000000002728 | | | | TOMO-PERP | -0.00000000002728 |
| | | | TONCOIN | 0.01887600000000 | | | | TONCOIN | 0.01887600000000 |
| | | | TONCOIN-PERP | 0.00000000000909 | | | | TONCOIN-PERP | 0.00000000000909 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | -1.23490295861756 | | | | TRYB | -1.23490295861756 |
| | | | TRYB-PERP | 1.00000000000000 | | | | TRYB-PERP | 1.00000000000000 |
| | | | TULIP | 19.50081650000000 | | | | TULIP | 19.50081650000000 |
| | | | TULIP-PERP | -0.00000000000005 | | | | TULIP-PERP | -0.00000000000005 |
| | | | UBXT | 9,166.28333000000000 | | | | UBXT | 9,166.28333000000000 |
| | | | UNI-PERP | -0.00000000001946 | | | | UNI-PERP | -0.00000000001946 |
| | | | USD | 187,403.66128513010000 | | | | USD | 187,403.66128513010000 |
| | | | USDT | 0.00000000845000 | | | | USDT | 0.00000000845000 |
| | | | USTC | 9,499.04749500000000 | | | | USTC | 9,499.04749500000000 |
| | | | XRP | 0.00000000239776 | | | | XRP | 0.00000000239776 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000022 | | | | XTZ-PERP | 0.00000000000022 |
| | | | YFI-PERP | -0.00000000000002 | | | | YFI-PERP | -0.00000000000002 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 68769 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 71077 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 0.00000000216000 | | | | APT | 0.00000000216000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000056 | | | | BAL-PERP | 0.00000000000056 |
| | | | BAND-PERP | 0.00000000000454 | | | | BAND-PERP | 0.00000000000454 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 2.29341087030321 04 | | | | BTC | 2.29341087030321 04 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000099 | | | | DOT-PERP | 0.00000000000099 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000056 | | | | EOS-PERP | -0.00000000000056 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000833740 | | | | ETH | 0.00000000833740 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000833740 | | | | ETHW | 0.00000000833740 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.93538141731 6300 | | | | FTT | 150.93538141731 6300 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000001 | | | | KSM-PERP | -0.00000000000001 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01905863249000 | | | | LUNA2 | 0.01905863249000 |
| | | | LUNA2_LOCKED | 0.04447014247000 | | | | LUNA2_LOCKED | 0.04447014247000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000000000 | | | | LUNC | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000794750 | | | | SOL | 0.00000000794750 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000909 | | | | TRUMP | 0.00000000000909 |
| | | | TRUMPFEB | 0.00000000008185 | | | | TRUMPFEB | 0.00000000008185 |
| | | | TRX | 0.00000000927998 7 | | | | TRX | 0.00000000927998 7 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 124,289.43274248738000 | | | | USD | 124,289.43274248738000 |
| | | | USDT | 0.00000000891983 0 | | | | USDT | 0.00000000891983 0 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000003 | | | | XMR-PERP | 0.00000000000003 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 9171 | Name on file | FTX Trading Ltd. | FTT | 25.30783239000000 | 42979 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | USD | 16,141.84281652084000 | | | | ETH-PERP | 0.00000000000000 |
| | | | USDT | 95,729.43000000000000 | | | | FTT | 25.30783239000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 16,141.84281652084000 |
| | | | | | | | | USDT | 95,729.43331215529000 |
| 19399 | Name on file | FTX Trading Ltd. | AVAX | 0.08248571780651 0 | 92281 | Name on file | FTX Trading Ltd. | AVAX | 0.08248571780651 0 |
| | | | BTC | 0.00007784816798 3 | | | | BTC | 0.00007784816798 3 |
| | | | DOGE | 0.58820000000000 | | | | DOGE | 0.58820000000000 |
| | | | ETH | 96.21277358143474 50 | | | | ETH | 96.21277358143474 50 |
| | | | ETHW | 0.00000000062364 | | | | ETHW | 0.00000000062364 |
| | | | LINK | 0.00323110000000 | | | | LINK | 0.00323110000000 |
| | | | LUNA2 | 4.46945419100000 | | | | LUNA2 | 4.46945419100000 |
| | | | LUNA2_LOCKED | 10.42872645000000 | | | | LUNA2_LOCKED | 10.42872645000000 |
| | | | MATIC | 0.03331300000000 | | | | MATIC | 0.03331300000000 |
| | | | SHIB | 92,000.00000000000000 | | | | SHIB | 92,000.00000000000000 |
| | | | SOL | 0.00000000629967 9 | | | | SOL | 0.00000000629967 9 |
| | | | SRM | 0.92777444000000 | | | | SRM | 0.92777444000000 |
| | | | SRM_LOCKED | 5.07222546000000 | | | | SRM_LOCKED | 5.07222546000000 |
| | | | SUSHI | 0.38640000000000 | | | | SUSHI | 0.38640000000000 |
| | | | USD | 152,071.85948107054000 | | | | USD | 152,071.85948107054000 |
| | | | USDT | 0.00225200000000 | | | | USDT | 0.00225200000000 |
| 30051 | Name on file | FTX Trading Ltd. | STETH | 0.00063033580856 4 | 56635 | Name on file | FTX Trading Ltd. | STETH | 0.00063033580856 4 |
| | | | USD | 4.70852624000000 | | | | USD | 4.70852624000000 |
| | | | USDC | 100,785.00000000000000 | | | | USDC | 100,785.00000000000000 |
| 39506 | Name on file | FTX Trading Ltd. | BTC | 0.00000000483324 7 | 91041 | Name on file | FTX Trading Ltd. | BTC | 0.00000000483324 7 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COIN | 0.0000000000800000 | | | | COIN | 0.0000000000800000 |
| | | | CRO | 7.3220000000000000 | | | | CRO | 7.3220000000000000 |
| | | | DOT | 0.0739290000000000 | | | | DOT | 0.0739290000000000 |
| | | | ETH | 0.0007377942884960 | | | | ETH | 0.0007377942884960 |
| | | | ETH-PERP | -0.0000000000000000 | | | | ETH-PERP | -0.0000000000000000 |
| | | | ETHW | 0.0004179554547860 | | | | ETHW | 0.0004179554547860 |
| | | | FTT | 0.0607042000000000 | | | | FTT | 0.0607042000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LDO | 0.7212800000000000 | | | | LDO | 0.7212800000000000 |
| | | | LUNA2 | 0.0174488541400000 | | | | LUNA2 | 0.0174488541400000 |
| | | | LUNA2_LOCKED | 0.0407139929900000 | | | | LUNA2_LOCKED | 0.0407139929900000 |
| | | | LUNC | 3,731.9300000000000000 | | | | LUNC | 3,731.9300000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 4.6151000000000000 | | | | MATIC | 4.6151000000000000 |
| | | | SRM | 32.6883871300000000 | | | | SRM | 32.6883871300000000 |
| | | | SRM_LOCKED | 501.9235256100000000 | | | | SRM_LOCKED | 501.9235256100000000 |
| | | | USD | 224,281.2219198437000000 | | | | USD | 224,281.2219198437000000 |
| | | | USDT | 0.0031197937269337 | | | | USDT | 0.0031197937269337 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000001078324 | | | | USTC | 0.0000000001078324 |
| 79265 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 88116 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BTC | 8.7200755070770000 | | | | BTC | 8.7200755070770000 |
| | | | BTC-PERP | -0.0000000000000014 | | | | BTC-PERP | -0.0000000000000014 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0100000000000000 | | | | ETH | 0.0100000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0100000000000000 | | | | ETHW | 0.0100000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0116530000000000 | | | | FTT | 0.0116530000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000014551 | | | | SOL-PERP | 0.0000000000014551 |
| | | | SRM | 62.5715127000000000 | | | | SRM | 62.5715127000000000 |
| | | | SRM_LOCKED | 718.7418753000000000 | | | | SRM_LOCKED | 718.7418753000000000 |
| | | | USD | 0.0000000009266343 | | | | USD | 0.0000000009266343 |
| | | | USDT | 0.0000000003114380 | | | | USDT | 0.0000000003114380 |
| 18679 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 66060 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-0624 | -0.0000000000000000 | | | | ALT-0624 | -0.0000000000000000 |
| | | | ALT-0930 | 0.0000000000000000 | | | | ALT-0930 | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000007 | | | | ALT-PERP | -0.0000000000000007 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000034369987 | | | | AVAX | 0.0000000034369987 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000002303771 | | | | BTC | 0.0000000002303771 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000050000000 | | | | ETH | 0.0000000050000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,200.0000000000000000 | | | | FTT | 1,200.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 221.5541237000000000 | | | | LUNA2_LOCKED | 221.5541237000000000 |
| | | | LUNC | 20,000.0000000000000000 | | | | LUNC | 20,000.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 6,000.0000000000000000 | | | | SOL | 6,000.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 22.4398310300000000 | | | | SRM | 22.4398310300000000 |
| | | | SRM_LOCKED | 470.3740166400000000 | | | | SRM_LOCKED | 470.3740166400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 284.9247051041661500 | | | | USD | 284.9247051041661500 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 50318 | Name on file | FTX Trading Ltd. | BUSD | 264,043.29920320000000 | 50426 | Name on file | FTX Trading Ltd. | BUSD | 264,043.29920320000000 |
| | | | FTT | 275.97290000000000 | | | | FTT | 275.97290000000000 |
| | | | SRM | 26.49880000000000 | | | | SRM | 26.49880000000000 |
| | | | SRM_LOCKED | 275.68720000000000 | | | | SRM_LOCKED | 275.68720000000000 |
| | | | USDT | 67,350.65216311000000 | | | | USDT | 67,350.65216311000000 |
| 13411 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 62464 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000000059 | | | | BNB-PERP | -0.00000000000000059 |
| | | | BTC | 0.03982744000000000 | | | | BTC | 0.03982744000000000 |
| | | | ETH | 131.91700150000000 | | | | ETH | 131.91700150000000 |
| | | | ETHW | 131.91700150000000 | | | | ETHW | 131.91700150000000 |
| | | | FTT | 501.33474000000000 | | | | FTT | 501.33474000000000 |
| | | | IMX | 247.50123750000000 | | | | IMX | 247.50123750000000 |
| | | | LTC-PERP | -0.00000000000368 | | | | LTC-PERP | -0.00000000000368 |
| | | | SOL-PERP | -0.00000000000099 | | | | SOL-PERP | -0.00000000000099 |
| | | | SRM | 16.88252516000000 | | | | SRM | 16.88252516000000 |
| | | | SRM_LOCKED | 151.67087164000000 | | | | SRM_LOCKED | 151.67087164000000 |
| | | | USD | 28,574.96371705661000 | | | | USD | 28,574.96371705661000 |
| | | | WBTC | 0.00006480000000 | | | | WBTC | 0.00006480000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 12013 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 92299 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 500.11432058083545 | | | | AVAX | 500.11432058083545 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000966 | | | | BAND-PERP | 0.00000000000000966 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000000003 | | | | BNB-PERP | -0.00000000000000003 |
| | | | BTC | 2.49982404722996 | | | | BTC | 2.49982404722996 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00031205567628 | | | | ETH | 0.00031205567628 |
| | | | ETH-PERP | 0.00000000000000023 | | | | ETH-PERP | 0.00000000000000023 |
| | | | ETHW | 0.00000000500000 | | | | ETHW | 0.00000000500000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTT | 310.05063590242470 | | | | FTT | 310.05063590242470 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GMX | 119.99393250000000 | | | | GMX | 119.99393250000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK | 600.09569176989100 | | | | LINK | 600.09569176989100 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000001765990 | | | | LUNA2 | 0.00000001765990 |
| | | | LUNA2_LOCKED | 0.00000004120664 | | | | LUNA2_LOCKED | 0.00000004120664 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000002229601 | | | | LUNC | 0.00000002229601 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 8,004.33523625602700 | | | | MATIC | 8,004.33523625602700 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR | 1,899.89120000000000 | | | | NEAR | 1,899.89120000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00143195133400 | | | | SOL | 0.00143195133400 |
| | | | SOL-PERP | -3,000.00000000000000 | | | | SOL-PERP | -3,000.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.53856955000000 | | | | TRX | 0.53856955000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 141,141.61875755698000 | | | | USD | 141,141.61875755698000 |
| | | | USDT | 0.03790868000000 | | | | USDT | 0.03790868000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 54052 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 92299 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 500.11432058083545 | | | | AVAX | 500.11432058083545 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000966 | | | | BAND-PERP | 0.00000000000000966 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000000003 | | | | BNB-PERP | -0.00000000000000003 |
| | | | BTC | 2.49982404722996 | | | | BTC | 2.49982404722996 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00031205567628 | | | | ETH | 0.00031205567628 |
| | | | ETH-PERP | 0.00000000000000023 | | | | ETH-PERP | 0.00000000000000023 |
| | | | ETHW | 0.00000000500000 | | | | ETHW | 0.00000000500000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTT | 310.05063590242470 | | | | FTT | 310.05063590242470 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GMX | 119.99393250000000 | | | | GMX | 119.99393250000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK | 600.09569176989100 | | | | LINK | 600.09569176989100 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000001765990 | | | | LUNA2 | 0.00000001765990 |
| | | | LUNA2_LOCKED | 0.00000004120664 | | | | LUNA2_LOCKED | 0.00000004120664 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | LUNC | 0.00000000222960 1 | | | | LUNC | 0.00000000222960 1 |
| | | | MASK-PERP | 0.000000000000000000 | | | | MASK-PERP | 0.000000000000000000 |
| | | | MATIC | 8,004.335236256027000 | | | | MATIC | 8,004.335236256027000 |
| | | | MATIC-PERP | 0.000000000000000000 | | | | MATIC-PERP | 0.000000000000000000 |
| | | | MKR-PERP | 0.000000000000000000 | | | | MKR-PERP | 0.000000000000000000 |
| | | | NEAR | 1,899.895200000000 | | | | NEAR | 1,899.895200000000 |
| | | | ONE-PERP | 0.000000000000000000 | | | | ONE-PERP | 0.000000000000000000 |
| | | | OP-PERP | 0.000000000000000000 | | | | OP-PERP | 0.000000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000000 | | | | PEOPLE-PERP | 0.000000000000000000 |
| | | | REEF-PERP | 0.000000000000000000 | | | | REEF-PERP | 0.000000000000000000 |
| | | | REN-PERP | 0.000000000000000000 | | | | REN-PERP | 0.000000000000000000 |
| | | | RSR-PERP | 0.000000000000000000 | | | | RSR-PERP | 0.000000000000000000 |
| | | | SAND-PERP | 0.000000000000000000 | | | | SAND-PERP | 0.000000000000000000 |
| | | | SLP-PERP | 0.000000000000000000 | | | | SLP-PERP | 0.000000000000000000 |
| | | | SOL | 0.001431951334000 | | | | SOL | 0.001431951334000 |
| | | | SOL-PERP | -3,000.000000000000 | | | | SOL-PERP | -3,000.000000000000 |
| | | | TLM-PERP | 0.000000000000000000 | | | | TLM-PERP | 0.000000000000000000 |
| | | | TOMO-PERP | 0.000000000000000000 | | | | TOMO-PERP | 0.000000000000000000 |
| | | | TRX | 5.538569550000000 | | | | TRX | 5.538569550000000 |
| | | | TRX-PERP | 0.000000000000000000 | | | | TRX-PERP | 0.000000000000000000 |
| | | | UNI-PERP | 0.000000000000000000 | | | | UNI-PERP | 0.000000000000000000 |
| | | | USD | 141,141.618757556980000 | | | | USD | 141,141.618757556980000 |
| | | | USDT | 0.037908680000000 | | | | USDT | 0.037908680000000 |
| | | | WAVES-PERP | 0.000000000000000000 | | | | WAVES-PERP | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 | | | | XRP-PERP | 0.000000000000000000 |
| | | | XTZ-PERP | 0.000000000000000000 | | | | XTZ-PERP | 0.000000000000000000 |
| | | | ZEC-PERP | 0.000000000000000000 | | | | ZEC-PERP | 0.000000000000000000 |
| | | | ZRX-PERP | 0.000000000000000000 | | | | ZRX-PERP | 0.000000000000000000 |
| 34233 | Name on file | FTX Trading Ltd. | BTC | 13.513361450000000 | 92836 | Name on file | FTX Trading Ltd. | AUD | 0.000000002511594 |
| | | | DOGE | 27.581446330000000 | | | | BTC | 13.513361450000000 |
| | | | XRP | 3,666.022695330000000 | | | | DOGE | 27.581446333897400 |
| | | | | | | | | XRP | 3,666.022695330000000 |
| 12087 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000000 | 92434 | Name on file | FTX Trading Ltd. | 32451829839929850 1/FTX CRYPTO CUP 2022 KEY #9760 449532987974555156/THE HILL BY FTX #33174 | 1.000000000000000000 |
| | | | AVAX | 0.000000003049768 | | | | APE-PERP | 0.000000000000000000 |
| | | | AXS-PERP | 0.000000000714990 | | | | AVAX | 0.000000003049768 |
| | | | CRO | 0.000000000000000000 | | | | AXS-PERP | 0.000000000714990 |
| | | | ETH | 0.000000006621230 | | | | CRO | 0.000000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000000 | | | | ETH | 0.000000006621230 |
| | | | LTC | 0.000000000000000000 | | | | LOOKS-PERP | 0.000000000000000000 |
| | | | MNGO | 0.000000001774003 | | | | LTC | 0.000000000000000000 |
| | | | USD | 1,321,740.867577995400000 | | | | MNGO | 0.000000001774003 |
| | | | USDT | 0.000000000575 7023 | | | | USD | 1,321,740.867577995400000 |
| | | | ZIL-PERP | 0.000000000000000000 | | | | USDT | 0.000000000575 7023 |
| | | | | | | | | ZIL-PERP | 0.000000000000000000 |
| 6075 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000000 | 3705 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000000 |
| | | | ATLAS | 180,000.000000000000 | | | | ATLAS | 180,000.000000000000 |
| | | | ATOM-20211231 | 0.003989190000000 | | | | ATOM-20211231 | 0.003989190000000 |
| | | | BNB | 16.003989190000000 | | | | BNB | 16.003989190000000 |
| | | | BNB-PERP | 0.000000000000000000 | | | | BNB-PERP | 0.000000000000000000 |
| | | | BTC | 0.000175246000000 | | | | BTC | 0.000175246000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | CLV | 6,919.066000000000 | | | | CLV | 6,919.066000000000 |
| | | | ETH | 0.000224690000000 | | | | ETH | 0.000224690000000 |
| | | | ETH-PERP | 0.000000000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000224690000000 | | | | ETHW | 0.000224690000000 |
| | | | FTT | 780.050818500000000 | | | | FTT | 780.050818500000000 |
| | | | GMT-PERP | 0.000000000000000000 | | | | GMT-PERP | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 | | | | GRT-PERP | 0.000000000000000000 |
| | | | LTC | 3.216672800000000 | | | | LTC | 3.216672800000000 |
| | | | OKB-20211231 | 0.000000000000000000 | | | | OKB-20211231 | 0.000000000000000000 |
| | | | POLIS | 3,600.000000000000 | | | | POLIS | 3,600.000000000000 |
| | | | SOL | | | | | SOL | 99.000000000000 |
| | | | SRM | 9.836846170000000 | | | | SRM | 9.836846170000000 |
| | | | SRM_LOCKED | 115.443153830000000 | | | | SRM_LOCKED | 115.443153830000000 |
| | | | USD | 156,581.934568130880000 | | | | USD | 156,581.934568130880000 |
| | | | USDT | 79,726.581933930250000 | | | | USDT | 79,726.581933930250000 |
| 19466 | Name on file | FTX Trading Ltd. | AUDIO | 40,000.400000000000 | 65939 | Name on file | FTX Trading Ltd. | AUDIO | 40,000.400000000000 |
| | | | CHZ | 0.490819920000000 | | | | CHZ | 0.490819920000000 |
| | | | FTT | 1,030.080000000000 | | | | FTT | 1,030.080000000000 |
| | | | GALA | 380,222.095199701100000 | | | | GALA | 380,222.095199701100000 |
| | | | GENE | 500.000000000000 | | | | GENE | 500.000000000000 |
| | | | GMT | 0.000000000438000 | | | | GMT | 0.000000000438000 |
| | | | HNT | 3,353.033530000000 | | | | HNT | 3,353.033530000000 |
| | | | IMX | 23,000.230000000000 | | | | IMX | 23,000.230000000000 |
| | | | LINK | 4,250.042500000000 | | | | LINK | 4,250.042500000000 |
| | | | MATIC | 144,853.448530000000 | | | | MATIC | 144,853.448530000000 |
| | | | SAND | 0.705204560000000 | | | | SAND | 0.705204560000000 |
| | | | SRM | 12.230322230000000 | | | | SRM | 12.230322230000000 |
| | | | SRM_LOCKED | 184.929677770000000 | | | | SRM_LOCKED | 184.929677770000000 |
| | | | USD | 25.456594624267147 | | | | USD | 25.456594624267147 |
| | | | YGG | 0.000000005319290 | | | | YGG | 0.000000005319290 |
| 23594 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008270813 | 89224 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000000 |
| | | | BTC | 0.000059032500000 | | | | ADA-PERP | 0.000000000000000000 |
| | | | DOT | 0.067946577043045 | | | | AGLD-PERP | 0.000000000000000000 |
| | | | ETH | 0.000132333733712 | | | | ALGO-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000959533737112 | | | | ALT-PERP | 0.000000000000000000 |
| | | | FTM | 0.606714511050250 | | | | APE-PERP | 0.000000000000000000 |
| | | | FTT | 0.086884103629228 | | | | ATOM-PERP | 0.000000000000000056 |
| | | | MATIC | 9.218000000000 | | | | AUDIO-PERP | 0.000000000000000000 |
| | | | SRM | 0.331974180000000 | | | | AVAX | 0.000000008270813 |
| | | | SRM_LOCKED | 2.663533680000000 | | | | AVAX-PERP | 0.000000000000001397 |
| | | | USD | 110,526.548977125061355 | | | | AXS-PERP | -0.000000000000000135 |
| | | | USDT | 0.000000009521860 | | | | BNB-PERP | 0.000000000000000028 |
| | | | | | | | | BTC | 0.000059032500000 |
| | | | | | | | | BTC-PERP | 0.000000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000000 |
| | | | | | | | | DOT | 0.067946577043045 |
| | | | | | | | | DOT-PERP | 0.000000000000000341 |
| | | | | | | | | EOS-PERP | 0.000000000000000000 |
| | | | | | | | | ETH | 0.000132333733712 |
| | | | | | | | | ETH-PERP | 0.000000000000000000 |
| | | | | | | | | ETHW | 0.000959533737112 |
| | | | | | | | | FIL-PERP | 0.000000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000000 |
| | | | | | | | | FTM | 0.606714511050250 |
| | | | | | | | | FTM-PERP | 0.000000000000000000 |
| | | | | | | | | FTT | 0.086884103629228 |
| | | | | | | | | FTT-PERP | 0.000000000000000014 |
| | | | | | | | | GALA-PERP | 0.000000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000014 |
| | | | | | | | | LINK-PERP | -0.000000000000000056 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000000056 |
| | | | | | | | | LUNC-PERP | 0.000000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000000 |
| | | | | | | | | MATIC | 9.218000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000142 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000142 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.33197418000000 |
| | | | | | | | | SRM_LOCKED | 2.66353368000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 110,526.54897712490000 |
| | | | | | | | | USDT | 0.00000009521860 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000227 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 92678 | Name on file | FTX Trading Ltd. | APT | 0.00000025158747 | 92680 | Name on file | FTX Trading Ltd. | APT | 0.00000025158747 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000792303 3 | | | | BNB | 0.00000000792303 3 |
| | | | BTC | 0.00000001967435 1 | | | | BTC | 0.00000001967435 1 |
| | | | COPE | 0.00000000630785 6 | | | | COPE | 0.00000000630785 6 |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | EUR | 258,000.00000029127000 0 | | | | EUR | 258,000.00000029127000 0 |
| | | | FIDA | 0.00000008220225 | | | | FIDA | 0.00000008220225 |
| | | | FTT | 0.00000000357347 2 | | | | FTT | 0.00000000357347 2 |
| | | | KIN | 0.00000000354460 4 | | | | KIN | 0.00000000354460 4 |
| | | | MAPS | 0.00000000940948 | | | | MAPS | 0.00000000940948 |
| | | | OXY | 0.00000000526812 6 | | | | OXY | 0.00000000526812 6 |
| | | | RAY | 0.00000000978344 4 | | | | RAY | 0.00000000978344 4 |
| | | | SOL | 26.99583556292423 | | | | SOL | 26.99583556292423 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | USD | 0.00050856363768 | | | | USD | 0.00050856363768 |
| | | | USDT | 0.00000001523984 6 | | | | USDT | 0.00000001523984 6 |
| 27673 | Name on file | FTX Trading Ltd. | EUR | 258,000.00000029127000 0 | 92680 | Name on file | FTX Trading Ltd. | APT | 0.00000025158747 |
| | | | SOL | 26.99583555000000 0 | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000792303 3 |
| | | | | | | | | BTC | 0.00000001967435 1 |
| | | | | | | | | COPE | 0.00000000630785 6 |
| | | | | | | | | ETH | 0.00000001000000 |
| | | | | | | | | EUR | 258,000.00000029127000 0 |
| | | | | | | | | FIDA | 0.00000008220225 |
| | | | | | | | | FTT | 0.00000000357347 2 |
| | | | | | | | | KIN | 0.00000000354460 4 |
| | | | | | | | | MAPS | 0.00000000940948 |
| | | | | | | | | OXY | 0.00000000526812 6 |
| | | | | | | | | RAY | 0.00000000978344 4 |
| | | | | | | | | SOL | 26.99583556292423 |
| | | | | | | | | STEP | 0.00000001000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00050856363768 |
| | | | | | | | | USDT | 0.00000001523984 6 |
| 27774 | Name on file | FTX Trading Ltd. | EUR | 266,114.23000000000000 0 | 92707 | Name on file | FTX Trading Ltd. | 3195835344631582681682068/CROPPER | 1.00000000000000 |
| | | | SOL | 2.09589444000000 0 | | | | FINANCE NFT | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | AKRO | 0.00000035723951 |
| | | | USD | 1.67000000000000 | | | | CONV | 0.00000000548479 6 |
| | | | | | | | | COPE | 0.00000000928420 4 |
| | | | | | | | | DOGE | 0.00000000571717 6 |
| | | | | | | | | ETH | -0.00000000227844 1 |
| | | | | | | | | EUR | 266,114.23170219210000 0 |
| | | | | | | | | FTT | 0.00000000558233 6 |
| | | | | | | | | KIN | 0.00000009507180 |
| | | | | | | | | MAPS | 0.00000000066871 6 |
| | | | | | | | | OXY | 0.00000000501520 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.00000005095442 |
| | | | | | | | | SOL | 2.09589444972491 1 |
| | | | | | | | | STEP | 0.00000008778309 1 |
| | | | | | | | | TRX | 1.00000000000000 |
| | | | | | | | | USD | 1.66587861934333 4 |
| | | | | | | | | USDT | 0.00000000074765 61 |
| 20064 | Name on file | FTX Trading Ltd. | APT | 0.00390543000000 0 | 44207 | Name on file | FTX Trading Ltd. | APT | 0.00390543000000 0 |
| | | | BTC | 0.00000002696477 | | | | BTC | 0.00000002696477 |
| | | | DOGE | 0.99031476409964 7 | | | | DOGE | 0.99031476409964 7 |
| | | | ETH | 0.00000000312146 2 | | | | ETH | 0.00000000312146 2 |
| | | | EUR | 59,673.51301834532000 0 | | | | EUR | 59,673.51301834532000 0 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTT | 0.09481635660037 | | | | FTT | 0.09481635660037 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNA2 | 2.75195207200000 0 | | | | LUNA2 | 2.75195207200000 0 |
| | | | LUNA2_LOCKED | 6.42122150100000 0 | | | | LUNA2_LOCKED | 6.42122150100000 0 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 161,561.27957607203000 0 | | | | USD | 161,561.27957607203000 0 |
| | | | USDT | 0.11944319772665 3 | | | | USDT | 0.11944319772665 3 |
| | | | USTC | 389.55211678000000 0 | | | | USTC | 389.55211678000000 0 |
| 11061 | Name on file | FTX Trading Ltd. | BTC | 0.00000000060000 0 | 30038 | Name on file | FTX Trading Ltd. | FTT | 19.29692798000000 0 |
| | | | CRV | 0.00000001000000 | | | | USD | 771,742.87000000000000 0 |
| | | | EUR | 0.00000003949705 | | | | | |
| | | | FTT | 19.29692798612674 7 | | | | | |
| | | | GBTC | 0.00168000000000 0 | | | | | |
| | | | LUNA2_LOCKED | 0.00000001578400 3 | | | | | |
| | | | USD | 771,742.87045137880000 0 | | | | | |
| | | | USDT | 0.00000000933723 5 | | | | | |
| 13119 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 | 62275 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000000 |
| | | | AURY | 0.00000001000000 | | | | AURY | 0.00000001000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.00000900000000 0 | | | | BTC | 0.00000900000000 0 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.09242734897512 4 | | | | FTT | 0.09242734897512 4 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.16260804000000 0 | | | | SRM | 0.16260804000000 0 |
| | | | SRM_LOCKED | 2.05694896000000 0 | | | | SRM_LOCKED | 2.05694896000000 0 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | USD | 6,829.01578734102500 0 | | | | USD | 6,829.01578734102500 0 |
| | | | USDT | 571,424.04000000500000 0 | | | | USDT | 571,424.04000000500000 0 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 72100 | Name on file | FTX Trading Ltd. | 1INCH | 6,842.08900000731050 0 | 72838 | Name on file | FTX Trading Ltd. | 1INCH | 6,842.08900000731050 0 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000764155 9 | | | | AMPL | 0.00000000764155 9 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ATOM | -119.29734573135867 0 | | | | ATOM | -119.29734573135867 0 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AURY | 91.62259396000000 0 | | | | AURY | 91.62259396000000 0 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000383658 7 | | | | BNB | 0.00000000383658 7 |
| | | | BTC | 3.79911745651577 9 | | | | BTC | 3.79911745651577 9 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CELO-PERP | 4,315.00000000000000 0 | | | | CELO-PERP | 4,315.00000000000000 0 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHR | 21,965.219650000000000 | | | | CHR | 21,965.219650000000000 |
| | | | COIN | 0.000000000500000 | | | | COIN | 0.000000000500000 |
| | | | COMP | 100.000830347000000 | | | | COMP | 100.000830347000000 |
| | | | DOGE | 0.000000000399483 | | | | DOGE | 0.000000000399483 |
| | | | DOT | 1,724.001285000000000 | | | | DOT | 1,724.001285000000000 |
| | | | ETH | 0.000000024513976 | | | | ETH | 0.000000024513976 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000010010000000 | | | | ETHW | 1.000010010000000 |
| | | | FLOW-PERP | 0.000000000000170 | | | | FLOW-PERP | 0.000000000000170 |
| | | | FTM | 23.274229303384388 | | | | FTM | 23.274229303384388 |
| | | | FTM-PERP | 5,680.000000000000000 | | | | FTM-PERP | 5,680.000000000000000 |
| | | | FTT | 5,329.158151600000000 | | | | FTT | 5,329.158151600000000 |
| | | | FTT-PERP | 9,295.000000000000000 | | | | FTT-PERP | 9,295.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.175001570000000 | | | | GST | 0.175001570000000 |
| | | | GST-0930 | 0.000000000007275 | | | | GST-0930 | 0.000000000007275 |
| | | | GST-PERP | 6,720.599999999880000 | | | | GST-PERP | 6,720.599999999880000 |
| | | | HMT | 5,058.016500000000000 | | | | HMT | 5,058.016500000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 910.000000000000000 | | | | ICP-PERP | 910.000000000000000 |
| | | | IMX | 6,040.460404000000000 | | | | IMX | 6,040.460404000000000 |
| | | | LUNA2 | 12.438442834260000 | | | | LUNA2 | 12.438442834260000 |
| | | | LUNA2_LOCKED | 29.023031283300000 | | | | LUNA2_LOCKED | 29.023031283300000 |
| | | | LUNC | 2,708,497.114770100000000 | | | | LUNC | 2,708,497.114770100000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | OMG-PERP | 1,680.000000000000000 | | | | OMG-PERP | 1,680.000000000000000 |
| | | | PERP | 110.000050800000000 | | | | PERP | 110.000050800000000 |
| | | | PERP-PERP | 316.000000000000000 | | | | PERP-PERP | 316.000000000000000 |
| | | | RAY | 1.000000000000000 | | | | RAY | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 30.110661009199646 | | | | SOL | 30.110661009199646 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 25.738931580000000 | | | | SRM | 25.738931580000000 |
| | | | SRM_LOCKED | 262.740210460000000 | | | | SRM_LOCKED | 262.740210460000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000005648141 | | | | TRX | 0.000000005648141 |
| | | | USD | -137,401.905562270050000 | | | | USD | -137,401.905562270050000 |
| | | | USDT | 0.660768283251337 | | | | USDT | 0.660768283251337 |
| | | | WBTC | 7.421208458366964 | | | | WBTC | 7.421208458366964 |
| 7118 | Name on file | FTX Trading Ltd. | USD | 234,051.997720315300000 | 19794 | Name on file | FTX Trading Ltd. | BTC | 0.008146800000000 |
| | | | | | | | | CRO | 4.716220540000000 |
| | | | | | | | | DOGE | 25,892.326280000000000 |
| | | | | | | | | FTM | 791.234853400000000 |
| | | | | | | | | FTT | 10.005214850000000 |
| | | | | | | | | LUNA2 | 90.690608880000000 |
| | | | | | | | | SOL | 1.288531920000000 |
| | | | | | | | | UBXT | 38,989.915700000000000 |
| | | | | | | | | USD | 234,052.000000000000000 |
| 54462 | Name on file | FTX Trading Ltd. | FTT | | 57366 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USD | 29.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USDT | 141,956.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000055722231550 |
| | | | | | | | | BTC-PERP | 2.8E-14 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 3.41E-13 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,248.022556000000000 |
| | | | | | | | | FXS | 0.017622000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.001173400000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000005456 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2.962222670000000 |
| | | | | | | | | SRM_LOCKED | 324.557777330000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 29.645465274602030 |
| | | | | | | | | USDT | 141,956.732011245530000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 55041 | Name on file | FTX Trading Ltd. | AAVE | 289.677500000000000 | 78985 | Name on file | FTX Trading Ltd. | AAVE | 289.677500000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALCX | 40.952000000000000 | | | | ALCX | 40.952000000000000 |
| | | | BAL | 1,434.160000000000000 | | | | BAL | 1,434.160000000000000 |
| | | | BTC | 0.000000009968781 | | | | BTC | 0.000000009968781 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 81,090.000000000000000 | | | | CHZ | 81,090.000000000000000 |
| | | | CRV | 3,192.000000000000000 | | | | CRV | 3,192.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DYDX | 5,236.242671000000000 | | | | DYDX | 5,236.242671000000000 |
| | | | ENJ | 25,055.322370000000000 | | | | ENJ | 25,055.322370000000000 |
| | | | ENS | 547.670000000000000 | | | | ENS | 547.670000000000000 |
| | | | ETH | 21.189985417440064 | | | | ETH | 21.189985417440064 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000206351744098 | | | | ETHW | 0.000206351744098 |
| | | | EUR | 267,875.448710212000000 | | | | EUR | 267,875.448710212000000 |
| | | | FTT | 1,445.419559485350000 | | | | FTT | 1,445.419559485350000 |
| | | | GRT | 44,186.081070000000000 | | | | GRT | 44,186.081070000000000 |
| | | | IMX | 16,944.422241000000000 | | | | IMX | 16,944.422241000000000 |
| | | | LINK | 1,025.300000000000000 | | | | LINK | 1,025.300000000000000 |
| | | | MATIC | 19,535.000000000000000 | | | | MATIC | 19,535.000000000000000 |
| | | | SOL | 0.006620989160653 | | | | SOL | 0.006620989160653 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 9,215.258268440000000 | | | | SRM | 9,215.258268440000000 |
| | | | SRM_LOCKED | 759.733226500000000 | | | | SRM_LOCKED | 759.733226500000000 |
| | | | UNI | 3,160.711000000000000 | | | | UNI | 3,160.711000000000000 |
| | | | USD | -18,881.814615963600000 | | | | USD | -18,881.814615963600000 |
| | | | USDT | 0.003338203320292 | | | | USDT | 0.003338203320292 |
| | | | WBTC | 0.000057274944136 | | | | WBTC | 0.000057274944136 |
| | | | YFI | | | | | YFI | |
| 10326 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 37362 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000212680 | | | | ETH | 0.000000000212680 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | LUNA2 | 0.016139371360000 | | | | LUNA2 | 0.016139371360000 |
| | | | LUNA2_LOCKED | 0.037658531160000 | | | | LUNA2_LOCKED | 0.037658531160000 |
| | | | LUNC | 117.934545582594150 | | | | LUNC | 117.934545582594150 |
| | | | TRX | 0.000781000000000 | | | | TRX | 0.000781000000000 |
| | | | USD | 177,721.911106463100000 | | | | USD | 177,721.911106463100000 |
| | | | USDT | 21,659.156555361318000 | | | | USDT | 21,659.156555361318000 |
| 74673 | Name on file | FTX Trading Ltd. | BF_POINT | 3,200.000000000000000 | 92756 | Name on file | FTX Trading Ltd. | BF_POINT | 3,200.000000000000000 |
| | | | BTC | 10.481369450000000 | | | | BTC | 10.481369450000000 |
| | | | ETH | 145.095848050000000 | | | | ETH | 145.095848050000000 |
| | | | ETHW | 145.057214470000000 | | | | ETHW | 145.057214470000000 |
| 22455 | Name on file | FTX Trading Ltd. | BTC | 0.000000003001869 | 63232 | Name on file | FTX Trading Ltd. | BTC | 0.000000003001869 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | FTT | 25.998800000000000 | | | | FTT | 25.998800000000000 |
| | | | SOL | 0.008144947422325 | | | | SOL | 0.008144947422325 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 13.751985130000000 | | | | SRM | 13.751985130000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 66.2480148700000000 | | | | SRM_LOCKED | 66.2480148700000000 |
| | | | USD | 0.0000000228877291 | | | | USD | 0.0000000228877291 |
| | | | USDT | 182,545.0839609060000000 | | | | USDT | 182,545.0839609060000000 |
| 26519 | Name on file | FTX Trading Ltd. | ETH | 136.9823463300000000 | 92228 | Name on file | FTX Trading Ltd. | ETH | 136.9823463300000000 |
| | | | ETHW | 136.9823463300000000 | | | | ETHW | 136.9823463300000000 |
| 75111 | Name on file | FTX Trading Ltd. | BTC | 23.4151878612195500 | 92311 | Name on file | FTX Trading Ltd. | BTC | 23.4151878612195500 |
| | | | BTC-0331 | 23.8674000000000000 | | | | BTC-0331 | 23.8674000000000000 |
| | | | BTC-1230 | -22.0000000000000000 | | | | BTC-1230 | -22.0000000000000000 |
| | | | BTC-PERP | 25.4099000000000000 | | | | BTC-PERP | 25.4099000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAX-PERP | 0.0000000000000000 |
| | | | USD | -523,843.5527331951000000 | | | | USD | -523,843.5527331951000000 |
| | | | USDT | 0.0000000054880333 | | | | USDT | 0.0000000054880333 |
| 14189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 43569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000100000000 | | | | AAVE | 0.0000000100000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000014 | | | | ALT-PERP | -0.0000000000000014 |
| | | | APE | 134.4000000000000000 | | | | APE | 134.4000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 4.8750000000000000 | | | | ATLAS | 4.8750000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000001100000000 | | | | AURY | 0.0000001100000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL | 0.0096964900000000 | | | | BAL | 0.0096964900000000 |
| | | | BEAR | 33.2095500000000000 | | | | BEAR | 33.2095500000000000 |
| | | | BNB | 2.8700000000000000 | | | | BNB | 2.8700000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000181 | | | | BNB-PERP | -0.0000000000000181 |
| | | | BSV-PERP | 0.0000000000500596 | | | | BSV-PERP | 0.0000000000500596 |
| | | | BTC | 0.0000927189772552 | | | | BTC | 0.0000927189772552 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-MOVE-1009 | 0.0000000000000000 | | | | BTC-MOVE-1009 | 0.0000000000000000 |
| | | | BTC-MOVE-1013 | 0.0000000000000000 | | | | BTC-MOVE-1013 | 0.0000000000000000 |
| | | | BTC-MOVE-1015 | 0.0000000000000000 | | | | BTC-MOVE-1015 | 0.0000000000000000 |
| | | | BTC-MOVE-1016 | 0.0000000000000000 | | | | BTC-MOVE-1016 | 0.0000000000000000 |
| | | | BTC-MOVE-1017 | 0.0000000000000000 | | | | BTC-MOVE-1017 | 0.0000000000000000 |
| | | | BTC-MOVE-1021 | 0.0000000000000000 | | | | BTC-MOVE-1021 | 0.0000000000000000 |
| | | | BTC-MOVE-1022 | 0.0000000000000000 | | | | BTC-MOVE-1022 | 0.0000000000000000 |
| | | | BTC-MOVE-1023 | 0.0000000000000000 | | | | BTC-MOVE-1023 | 0.0000000000000000 |
| | | | BTC-MOVE-1029 | 0.0000000000000000 | | | | BTC-MOVE-1029 | 0.0000000000000000 |
| | | | BTC-MOVE-1030 | 0.0000000000000000 | | | | BTC-MOVE-1030 | 0.0000000000000000 |
| | | | BTC-MOVE-1031 | 0.0000000000000000 | | | | BTC-MOVE-1031 | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-MOVE-1103 | 0.0000000000000000 | | | | BTC-MOVE-1103 | 0.0000000000000000 |
| | | | BTC-MOVE-1104 | 0.0000000000000000 | | | | BTC-MOVE-1104 | 0.0000000000000000 |
| | | | BTC-MOVE-1105 | 0.0000000000000000 | | | | BTC-MOVE-1105 | 0.0000000000000000 |
| | | | BTC-MOVE-1106 | 0.0000000000000007 | | | | BTC-MOVE-1106 | 0.0000000000000007 |
| | | | BTC-MOVE-WK-0916 | 0.0000000000000000 | | | | BTC-MOVE-WK-0916 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.0000000000000000 | | | | BTC-MOVE-WK-0923 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.0000000000000000 | | | | BTC-MOVE-WK-1104 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.0000000000000000 | | | | BTC-MOVE-WK-1111 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000015 | | | | BTC-PERP | 0.0000000000000015 |
| | | | BVOL | 0.0000210000000000 | | | | BVOL | 0.0000210000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000001761000 | | | | CEL | 0.0000000001761000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 7.7400000000000000 | | | | COIN | 7.7400000000000000 |
| | | | COMP | 0.0000000073750000 | | | | COMP | 0.0000000073750000 |
| | | | COMP-20200626 | 0.0000000000000000 | | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20200626 | 0.0000000000000000 | | | | DEFI-20200626 | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000001 | | | | DEFI-PERP | 0.0000000000000001 |
| | | | DMG | 0.0099858400000000 | | | | DMG | 0.0099858400000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 6.0000000000000000 | | | | DOGE | 6.0000000000000000 |
| | | | DOGE-20200626 | 0.0000000000000000 | | | | DOGE-20200626 | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 | | | | DOT-PERP | 0.0000000000000454 |
| | | | DRGN-20200626 | 0.0000000000000000 | | | | DRGN-20200626 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000454 | | | | EOS-PERP | 0.0000000000000454 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0376580910000000 | | | | ETH | 0.0376580910000000 |
| | | | ETH-0930 | -0.0000000000000008 | | | | ETH-0930 | -0.0000000000000008 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | -0.0000000000000014 | | | | ETH-20200925 | -0.0000000000000014 |
| | | | ETH-20201225 | 0.0000000000000191 | | | | ETH-20201225 | 0.0000000000000191 |
| | | | ETH-20210326 | 0.0000000000000046 | | | | ETH-20210326 | 0.0000000000000046 |
| | | | ETH-20210625 | -0.0000000000000027 | | | | ETH-20210625 | -0.0000000000000027 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000002338 | | | | ETH-PERP | -0.0000000000002338 |
| | | | ETHW | 0.0381649300000000 | | | | ETHW | 0.0381649300000000 |
| | | | EUL | 0.6350079700000000 | | | | EUL | 0.6350079700000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000200000000 | | | | FTT | 0.0000000200000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GODS | 592.2000000000000000 | | | | GODS | 592.2000000000000000 |
| | | | GOG | 34,086.0920850000000000 | | | | GOG | 34,086.0920850000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HGET | 100.0000000000000000 | | | | HGET | 100.0000000000000000 |
| | | | INTER | 238.4000000000000000 | | | | INTER | 238.4000000000000000 |
| | | | KNC | 0.0800000000000000 | | | | KNC | 0.0800000000000000 |
| | | | LINK-20200626 | 0.0000000000000000 | | | | LINK-20200626 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000682 | | | | LINK-PERP | -0.0000000000000682 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC-20200626 | 0.0000000000000000 | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | -0.0000000000000106 | | | | MID-PERP | -0.0000000000000106 |
| | | | MKR | 0.0000000000000000 | | | | MKR | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000003637 | | | | OMG-PERP | 0.0000000000003637 |
| | | | OXY | 0.0241080000000000 | | | | OXY | 0.0241080000000000 |
| | | | PORT | 16,819.7000000000000000 | | | | PORT | 16,819.7000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | REN | 0.1579229300000000 | | | | REN | 0.1579229300000000 |
| | | | ROOK | 0.0001283300000000 | | | | ROOK | 0.0001283300000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20200925 | -0.0000000000000001 | | | | SHIT-20200925 | -0.0000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SHIT-PERP | 0.00000000000021 | | | | SHIT-PERP | 0.00000000000021 |
| | | | SLND | 0.0184550000000000 | | | | SLND | 0.0184550000000000 |
| | | | SLV | 0.0000000000000000 | | | | SLV | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1,895.7063219500000000 | | | | SRM | 1,895.7063219500000000 |
| | | | SRM_LOCKED | 824,506.3908054700000000 | | | | SRM_LOCKED | 824,506.3908054700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000021827 | | | | SXP-PERP | -0.0000000000021827 |
| | | | SYN | 0.6633893200000000 | | | | SYN | 0.6633893200000000 |
| | | | THETA-20200925 | 0.0000000000000000 | | | | THETA-20200925 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-20200925 | 0.0000000000000000 | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 28,261.5847600000000000 | | | | TRUMPFEBWIN | 28,261.5847600000000000 |
| | | | TRX | 0.0009890000000000 | | | | TRX | 0.0009890000000000 |
| | | | TRX-0930 | 0.0000000000000000 | | | | TRX-0930 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 313,778.3420368512360000 | | | | USD | 313,778.3420368512360000 |
| | | | USDT | 29,766.2806017632250000 | | | | USDT | 29,766.2806017632250000 |
| | | | USDT-20200925 | 0.0000000000000000 | | | | USDT-20200925 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000163761100 | | | | WBTC | 0.0000000163761100 |
| | | | XAUT-20200626 | 0.0000000000000000 | | | | XAUT-20200626 | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000000 | | | | XTZ-20200925 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 85450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 43569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000100000000 | | | | AAVE | 0.0000000100000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000014 | | | | ALT-PERP | -0.0000000000000014 |
| | | | APE | 134.4000000000000000 | | | | APE | 134.4000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 4.8750000000000000 | | | | ATLAS | 4.8750000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000000100000000 | | | | AURY | 0.0000000100000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL | 0.0096964900000000 | | | | BAL | 0.0096964900000000 |
| | | | BEAR | 33.2095500000000000 | | | | BEAR | 33.2095500000000000 |
| | | | BNB | 2.8700000000000000 | | | | BNB | 2.8700000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000181 | | | | BNB-PERP | -0.0000000000000181 |
| | | | BSV-PERP | 0.0000000000000596 | | | | BSV-PERP | 0.0000000000000596 |
| | | | BTC | 0.0000927189772552 | | | | BTC | 0.0000927189772552 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-MOVE-1009 | 0.0000000000000000 | | | | BTC-MOVE-1009 | 0.0000000000000000 |
| | | | BTC-MOVE-1013 | 0.0000000000000000 | | | | BTC-MOVE-1013 | 0.0000000000000000 |
| | | | BTC-MOVE-1015 | 0.0000000000000000 | | | | BTC-MOVE-1015 | 0.0000000000000000 |
| | | | BTC-MOVE-1016 | 0.0000000000000000 | | | | BTC-MOVE-1016 | 0.0000000000000000 |
| | | | BTC-MOVE-1017 | 0.0000000000000000 | | | | BTC-MOVE-1017 | 0.0000000000000000 |
| | | | BTC-MOVE-1021 | 0.0000000000000000 | | | | BTC-MOVE-1021 | 0.0000000000000000 |
| | | | BTC-MOVE-1022 | 0.0000000000000000 | | | | BTC-MOVE-1022 | 0.0000000000000000 |
| | | | BTC-MOVE-1023 | 0.0000000000000000 | | | | BTC-MOVE-1023 | 0.0000000000000000 |
| | | | BTC-MOVE-1029 | 0.0000000000000000 | | | | BTC-MOVE-1029 | 0.0000000000000000 |
| | | | BTC-MOVE-1030 | 0.0000000000000000 | | | | BTC-MOVE-1030 | 0.0000000000000000 |
| | | | BTC-MOVE-1031 | 0.0000000000000000 | | | | BTC-MOVE-1031 | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | | | BTC-MOVE-1102 | 0.0000000000000000 |
| | | | BTC-MOVE-1103 | 0.0000000000000000 | | | | BTC-MOVE-1103 | 0.0000000000000000 |
| | | | BTC-MOVE-1104 | 0.0000000000000000 | | | | BTC-MOVE-1104 | 0.0000000000000000 |
| | | | BTC-MOVE-1105 | 0.0000000000000000 | | | | BTC-MOVE-1105 | 0.0000000000000000 |
| | | | BTC-MOVE-1106 | 0.0000000000000007 | | | | BTC-MOVE-1106 | 0.0000000000000007 |
| | | | BTC-MOVE-WK-0916 | 0.0000000000000000 | | | | BTC-MOVE-WK-0916 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.0000000000000000 | | | | BTC-MOVE-WK-0923 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1104 | 0.0000000000000000 | | | | BTC-MOVE-WK-1104 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.0000000000000000 | | | | BTC-MOVE-WK-1111 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000015 | | | | BTC-PERP | 0.0000000000000015 |
| | | | BVOL | 0.0000250000000000 | | | | BVOL | 0.0000250000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000001761000 | | | | CEL | 0.0000000001761000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 7.7400000000000000 | | | | COIN | 7.7400000000000000 |
| | | | COMP | 0.0000000073750000 | | | | COMP | 0.0000000073750000 |
| | | | COMP-20200626 | 0.0000000000000000 | | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20200626 | 0.0000000000000000 | | | | DEFI-20200626 | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000001 | | | | DEFI-20200925 | 0.0000000000000001 |
| | | | DEFI-PERP | 0.0000000000000010 | | | | DEFI-PERP | 0.0000000000000010 |
| | | | DMG | 0.0099858400000000 | | | | DMG | 0.0099858400000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 6.0000000000000000 | | | | DOGE | 6.0000000000000000 |
| | | | DOGE-20200626 | 0.0000000000000000 | | | | DOGE-20200626 | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 | | | | DOT-PERP | 0.0000000000000454 |
| | | | DRGN-20200626 | 0.0000000000000000 | | | | DRGN-20200626 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000454 | | | | EOS-PERP | 0.0000000000000454 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0376580910000000 | | | | ETH | 0.0376580910000000 |
| | | | ETH-0930 | -0.0000000000000008 | | | | ETH-0930 | -0.0000000000000008 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | -0.0000000000000014 | | | | ETH-20200925 | -0.0000000000000014 |
| | | | ETH-20201225 | 0.0000000000000191 | | | | ETH-20201225 | 0.0000000000000191 |
| | | | ETH-20210326 | 0.0000000000000046 | | | | ETH-20210326 | 0.0000000000000046 |
| | | | ETH-20210625 | -0.0000000000000007 | | | | ETH-20210625 | -0.0000000000000007 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000002338 | | | | ETH-PERP | -0.0000000000002338 |
| | | | ETHW | 0.0381649300000000 | | | | ETHW | 0.0381649300000000 |
| | | | EUL | 0.6350079700000000 | | | | EUL | 0.6350079700000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000200000000 | | | | FTT | 0.0000000200000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GODS | 592.2000000000000000 | | | | GODS | 592.2000000000000000 |
| | | | GOG | 34,086.0920850000000000 | | | | GOG | 34,086.0920850000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HGET | 100.0000000000000000 | | | | HGET | 100.0000000000000000 |
| | | | INTER | 238.4000000000000000 | | | | INTER | 238.4000000000000000 |
| | | | KNC | 0.0800000000000000 | | | | KNC | 0.0800000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-20200626 | 0.0000000000000000 | | | | LINK-20200626 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000682 | | | | LINK-PERP | -0.0000000000000682 |
| | | | LTC-20200925 | 0.0000000000000000 | | | | LTC-20200925 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC-20200626 | 0.0000000000000000 | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | -0.0000000000000106 | | | | MID-PERP | -0.0000000000000106 |
| | | | MKR | 0.0000000000000000 | | | | MKR | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000003637 | | | | OMG-PERP | 0.0000000000003637 |
| | | | OXY | 0.0241080000000029 | | | | OXY | 0.0241080000000029 |
| | | | PORT | 16,819.7000000000000000 | | | | PORT | 16,819.7000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | REN | 0.1579229300000000 | | | | REN | 0.1579229300000000 |
| | | | ROOK | 0.0001283300000000 | | | | ROOK | 0.0001283300000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20200925 | -0.0000000000000021 | | | | SHIT-20200925 | -0.0000000000000021 |
| | | | SHIT-PERP | 0.0000000000000021 | | | | SHIT-PERP | 0.0000000000000021 |
| | | | SLND | 0.0184550000000000 | | | | SLND | 0.0184550000000000 |
| | | | SLV | 0.0000000050000000 | | | | SLV | 0.0000000050000000 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1,895.7063219500000000 | | | | SRM | 1,895.7063219500000000 |
| | | | SRM_LOCKED | 824,506.3908054700000000 | | | | SRM_LOCKED | 824,506.3908054700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000021827 | | | | SXP-PERP | -0.0000000000021827 |
| | | | SYN | 0.6633893200000000 | | | | SYN | 0.6633893200000000 |
| | | | THETA-20200925 | 0.0000000000000000 | | | | THETA-20200925 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-20200925 | 0.0000000000000000 | | | | TOMO-20200925 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 28,261.5847600000000000 | | | | TRUMPFEBWIN | 28,261.5847600000000000 |
| | | | TRX | 0.0009890000000000 | | | | TRX | 0.0009890000000000 |
| | | | TRX-0930 | 0.0000000000000000 | | | | TRX-0930 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 313,778.3420368512600000 | | | | USD | 313,778.3420368512600000 |
| | | | USDT-20200925 | 29,766.2806017632500000 | | | | USDT-20200925 | 29,766.2806017632500000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000001637611 0 | | | | WBTC | 0.0000001637611 0 |
| | | | XAUT-20200626 | 0.0000000000000000 | | | | XAUT-20200626 | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000000 | | | | XTZ-20200925 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 85821 | Name on file | FTX Trading Ltd. | 1INCH | 0.6900000000000000 | 12516 | Name on file | FTX Trading Ltd. | 1INCH | 0.6900000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000909 | | | | APE-PERP | -0.0000000000000909 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | -0.0000000000000028 | | | | BADGER-PERP | -0.0000000000000028 |
| | | | BAL | 0.0000001100000000 | | | | BAL | 0.0000001100000000 |
| | | | BAL-PERP | 0.0000000000000113 | | | | BAL-PERP | 0.0000000000000113 |
| | | | BAND | 0.0148640000000000 | | | | BAND | 0.0148640000000000 |
| | | | BAND-PERP | 0.0000000000000227 | | | | BAND-PERP | 0.0000000000000227 |
| | | | BAT | 0.6000000000000000 | | | | BAT | 0.6000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | -0.0000000000000454 | | | | BNT-PERP | -0.0000000000000454 |
| | | | BTC | 10.0468948515000000 | | | | BTC | 10.0468948515000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0331646586765584 | | | | CEL | 0.0331646586765584 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-1230 | 0.0000000000000000 | | | | CEL-1230 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | ENJ | 0.9000000000000000 | | | | ENJ | 0.9000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.5282050500000000 | | | | ETH | 0.5282050500000000 |
| | | | ETH-PERP | -0.0000000000000005 | | | | ETH-PERP | -0.0000000000000005 |
| | | | ETHW | 0.0002000050000000 | | | | ETHW | 0.0002000050000000 |
| | | | FB | 0.0029866882500000 | | | | FB | 0.0029866882500000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.1900000000000000 | | | | FTM | 0.1900000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0125351088424474 | | | | FTT | 0.0125351088424474 |
| | | | GRT | 0.6200000000000000 | | | | GRT | 0.6200000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINA | 4.2700000000000000 | | | | LINA | 4.2700000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0200000000000000 | | | | LINK | 0.0200000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC | 0.1400000000000000 | | | | LRC | 0.1400000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUA | 0.0831300100000000 | | | | LUA | 0.0831300100000000 |
| | | | LUNA2_LOCKED | 2,393.7632310000000000 | | | | LUNA2_LOCKED | 2,393.7632310000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.9439200000000000 | | | | MANA | 0.9439200000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.4800000000000000 | | | | MATIC | 0.4800000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | PRISM | 1.0000000000000000 | | | | PRISM | 1.0000000000000000 |
| | | | REEF | 8.1700000000000000 | | | | REEF | 8.1700000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR | 0.0600000000000000 | | | | RNDR | 0.0600000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 0.4030000000000000 | | | | SAND | 0.4030000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOS | 1,500,000.0000000000000000 | | | | SOS | 1,500,000.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SRM | 0.7760000000000000 | | | | SRM | 0.7760000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0200000000000000 | | | | SUSHI | 0.0200000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TOMO | 0.0835249200000000 | | | | TOMO | 0.0835249200000000 |
| | | | TRX | 0.0007780000000000 | | | | TRX | 0.0007780000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI | 0.0300000000000000 | | | | UNI | 0.0300000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1.7702469623161100 | | | | USD | 1.7702469623161100 |
| | | | USDT | 0.0023410006125000 | | | | USDT | 0.0023410006125000 |
| | | | WAVES-0930 | 0.0000000000000000 | | | | WAVES-0930 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000152010000000 | | | | WBTC | 0.0000152010000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 16030 | Name on file | FTX Trading Ltd. | 31284833530026753 1/GORRION RRION | 1.0000000000000000 | 81459 | Name on file | FTX Trading Ltd. | 31284833530026753 1/GORRION | 1.0000000000000000 |
| | | | 3128731130976241 96/W OMAN-TUSCANY HANDMADE PAINTINGS | 1.0000000000000000 | | | | 3128731130976241 96/WOMAN-TUSCANY HANDMADE PAINTINGS | 1.0000000000000000 |
| | | | 3130037890428511 85/RE TRO-FUTURE-BITCOIN | CRYSTAL BLUE EDITION | 1.0000000000000000 | | | | 3130037890428511 85/RETRO-FUTURE-BITCOIN | CRYSTAL BLUE EDITION | 1.0000000000000000 |
| | | | 3299002174814019 53/DE EP CAT DREAMS #82 | 1.0000000000000000 | | | | 3299002174814019 53/DEEP CAT DREAMS #82 | 1.0000000000000000 |
| | | | 3584751400464561 4/DE EP CAT DREAMS #116 | 1.0000000000000000 | | | | 3584751400464561 4/DEEP CAT DREAMS #116 | 1.0000000000000000 |
| | | | 3635084418215263 40/DE EP CAT DREAMS #112 | 1.0000000000000000 | | | | 3635084418215263 40/DEEP CAT DREAMS #112 | 1.0000000000000000 |
| | | | 3830765074230419 44/INCEPTION #51 | 1.0000000000000000 | | | | 3830765074230419 44/INCEPTION #51 | 1.0000000000000000 |
| | | | 3874113403162003 02/AZ ELIA #139 | 1.0000000000000000 | | | | 3874113403162003 02/AZELIA #139 | 1.0000000000000000 |
| | | | 3998099786051172 32/FR ACTCAT #3 | 1.0000000000000000 | | | | 3998099786051172 32/FRACTCAT #3 | 1.0000000000000000 |
| | | | 4013372894435656 64/CO VID19 WOMAN | 1.0000000000000000 | | | | 4013372894435656 64/COVID19 WOMAN | 1.0000000000000000 |
| | | | 4034155426036505 65/SIN NER | 1.0000000000000000 | | | | 4034155426036505 65/SINNER | 1.0000000000000000 |
| | | | 4524176691145451 35/BIR DART #5 | 1.0000000000000000 | | | | 4524176691145451 35/BIRDART #5 | 1.0000000000000000 |
| | | | 4633258895947589 39/AN IMAL #001 | 1.0000000000000000 | | | | 4633258895947589 39/ANIMAL #001 | 1.0000000000000000 |
| | | | 4770870700556924 05/DE EP CAT DREAMS #106 | 1.0000000000000000 | | | | 4770870700556924 05/DEEP CAT DREAMS #106 | 1.0000000000000000 |
| | | | 4994764947130542 24/FR ACTALS #13 | 1.0000000000000000 | | | | 4994764947130542 24/FRACTALS #13 | 1.0000000000000000 |
| | | | 5022471335518419 92/MA N-TUSCANY HANDMADE PAINTINGS | 1.0000000000000000 | | | | 5022471335518419 92/MAN-TUSCANY HANDMADE PAINTINGS | 1.0000000000000000 |
| | | | 5305119277873827 49/IN CEPTION #96 | 1.0000000000000000 | | | | 5305119277873827 49/INCEPTION #96 | 1.0000000000000000 |
| | | | 5441025697420972 86/DE EP CAT DREAMS #117 | 1.0000000000000000 | | | | 5441025697420972 86/DEEP CAT DREAMS #117 | 1.0000000000000000 |
| | | | 5447505039385881 34/FR ACTCAT | 1.0000000000000000 | | | | 5447505039385881 34/FRACTCAT | 1.0000000000000000 |
| | | | 5494576191400950 37/CR 7#2 | 1.0000000000000000 | | | | 5494576191400950 37/CR7#2 | 1.0000000000000000 |
| | | | 5528742709806124 64/FL OWERY HOPEFUL EYES #2 | 1.0000000000000000 | | | | 5528742709806124 64/FLOWERY HOPEFUL EYES #2 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000056 | | | | AAVE-PERP | 0.0000000000000056 |
| | | | ADA-0325 | 0.0000000000000000 | | | | ADA-0325 | 0.0000000000000000 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | | | ADA-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AVAX-0325 | 0.0000000000000000 | | | | AVAX-0325 | 0.0000000000000000 |
| | | | AVAX-20210924 | 0.0000000000000000 | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-20210924 | 0.0000000000000000 | | | | BCH-20210924 | 0.0000000000000000 |
| | | | BNB-0325 | 0.0000000000000000 | | | | BNB-0325 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BTC | 108.1657222696644 90 | | | | BTC | 108.1657222696644 90 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000028 | | | | BTC-PERP | -0.0000000000000028 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000113294626 | | | | ETH | 0.0000000113294626 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000113 | | | | ETH-20211231 | 0.0000000000000113 |
| | | | ETH-PERP | -0.0000000000000227 | | | | ETH-PERP | -0.0000000000000227 |
| | | | ETHW | 0.0000000063446863 | | | | ETHW | 0.0000000063446863 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000029400000000 | | | | FTT | 0.0000029400000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-0325 | 0.0000000000000000 | | | | LINK-0325 | 0.0000000000000000 |
| | | | LTC-20210924 | -0.0000000000000227 | | | | LTC-20210924 | -0.0000000000000227 |
| | | | LUNC-PERP | 0.0000000000000909 | | | | LUNC-PERP | 0.0000000000000909 |
| | | | SOL | 0.0000000065652287 | | | | SOL | 0.0000000065652287 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-20211231 | -0.0000000000000999 | | | | SOL-20211231 | -0.0000000000000999 |
| | | | SOL-PERP | -0.0000000000007275 | | | | SOL-PERP | -0.0000000000007275 |
| | | | SRM | 4,137.669431786320 000 | | | | SRM | 4,137.669431786320 000 |
| | | | SRM_LOCKED | 702.0230919500000 00 | | | | SRM_LOCKED | 702.0230919500000 00 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -1,270.503.69410813 3700000 | | | | USD | -1,270.503.69410813 3700000 |
| | | | USDT | 0.0000000037711203 | | | | USDT | 0.0000000037711203 |
| 16998 | Name on file | FTX Trading Ltd. | AGLD | 0.0000000029181 02 | 53919 | Name on file | FTX Trading Ltd. | AGLD | 0.0000000029181 02 |
| | | | BTC | 0.0757050072396 70 | | | | BTC | 0.0757050072396 70 |
| | | | BTC-MOVE-20200229 | 0.0000000000000000 | | | | BTC-MOVE-20200229 | 0.0000000000000000 |
| | | | BTC-MOVE-20200303 | 0.0000000000000000 | | | | BTC-MOVE-20200303 | 0.0000000000000000 |
| | | | ETH | 1.2960998765565 75 | | | | ETH | 1.2960998765565 75 |
| | | | ETHW | 0.0000000001972 290 | | | | ETHW | 0.0000000001972 290 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000113445 72 | | | | FTT | 0.0000000113445 72 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.7315586020000 00 | | | | LUNA2 | 1.7315586020000 00 |
| | | | LUNA2_LOCKED | 4.0403034040000 00 | | | | LUNA2_LOCKED | 4.0403034040000 00 |
| | | | LUNC | 0.0000000057171 60 | | | | LUNC | 0.0000000057171 60 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000090619 595 | | | | SOL | 0.0000000090619 595 |
| | | | SRM | 1,001.001976060000 000 | | | | SRM | 1,001.001976060000 000 |
| | | | SRM_LOCKED | 0.0086292200000000 | | | | SRM_LOCKED | 0.0086292200000000 |
| | | | USD | 123,434.752707060750 000 | | | | USD | 123,434.752707060750 000 |
| | | | USDT | 0.0000001128105 41 | | | | USDT | 0.0000001128105 41 |
| 43738 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.0000000000000003 | 51076 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.0000000000000003 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000993655715 67 | | | | BNB | 0.0000993655715 67 |
| | | | BTC | 0.0000001251620 9 | | | | BTC | 0.0000001251620 9 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000121725451 | | | | ETH | 0.0000000121725451 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | ETH-20210625 | -0.000000000000030 | | | | ETH-20210625 | -0.000000000000030 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002424346 | | | | ETHW | 0.000000002424346 |
| | | | FTT | 25.685652983555507 | | | | FTT | 25.685652983555507 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.052680000000000 | | | | LINK | 0.052680000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.031184870000000 | | | | SRM | 0.031184870000000 |
| | | | SRM_LOCKED | 20.325126570000000 | | | | SRM_LOCKED | 20.325126570000000 |
| | | | USD | 136,527.789872372260000 | | | | USD | 136,527.789872372260000 |
| | | | USDT | 0.000000004971006 | | | | USDT | 0.000000004971006 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 44561 | Name on file | FTX Trading Ltd. | | | 65365 | Name on file | FTX Trading Ltd. | | |
| | | | AUDIO | 652.882133500000000 | | | | AUDIO | 652.882133500000000 |
| | | | AVAX | 35.259890042189200 | | | | AVAX | 35.259890042189200 |
| | | | BNB | 10.714781914937660 | | | | BNB | 10.714781914937660 |
| | | | BTC | 9.796060406835691 | | | | BTC | 9.796060406835691 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 140.000000000000000 | | | | CHZ | 140.000000000000000 |
| | | | CRV | 71.000000000000000 | | | | CRV | 71.000000000000000 |
| | | | DOGE | 0.004279501380323 | | | | DOGE | 0.004279501380323 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | ENJ | 209.000000000000000 | | | | ENJ | 209.000000000000000 |
| | | | ETH | 28.182962995486720 | | | | ETH | 28.182962995486720 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 28.045456883167170 | | | | ETHW | 28.045456883167170 |
| | | | FIL-20211231 | 0.000000000000000 | | | | FIL-20211231 | 0.000000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTT | 47.493692570000000 | | | | FTT | 47.493692570000000 |
| | | | JOE | 158.970696300000000 | | | | JOE | 158.970696300000000 |
| | | | MANA | 182.000000000000000 | | | | MANA | 182.000000000000000 |
| | | | MATIC | 4,714.463286993516000 | | | | MATIC | 4,714.463286993516000 |
| | | | RAY | 121.047654370000000 | | | | RAY | 121.047654370000000 |
| | | | SAND | 314.000000000000000 | | | | SAND | 314.000000000000000 |
| | | | SOL | 273.645842627000000 | | | | SOL | 273.645842627000000 |
| | | | SRM | 383.511009370000000 | | | | SRM | 383.511009370000000 |
| | | | SRM_LOCKED | 7.033674590000000 | | | | SRM_LOCKED | 7.033674590000000 |
| | | | USD | 788.321615163877000 | | | | USD | 788.321615163877000 |
| | | | WNDR | 186.991398008108920 | | | | WNDR | 186.991398008108920 |
| | | | XRP | 2,509.542086856939000 | | | | XRP | 2,509.542086856939000 |
| 50371 | Name on file | FTX Trading Ltd. | | | 51076 | Name on file | FTX Trading Ltd. | | |
| | | | ALT-PERP | -0.000000000000003 | | | | ALT-PERP | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000093655715567 | | | | BNB | 0.000093655715567 |
| | | | BTC | 0.000000012516209 | | | | BTC | 0.000000012516209 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000012725451 | | | | ETH | 0.000000012725451 |
| | | | ETH-20210625 | -0.000000000000030 | | | | ETH-20210625 | -0.000000000000030 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002424346 | | | | ETHW | 0.000000002424346 |
| | | | FTT | 25.685652983555507 | | | | FTT | 25.685652983555507 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.052680000000000 | | | | LINK | 0.052680000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM | 0.031184870000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 20.325126570000000 | | | | SRM | 0.031184870000000 |
| | | | USD | 136,527.789872372260000 | | | | SRM_LOCKED | 20.325126570000000 |
| | | | USDT | 0.000000004971006 | | | | USD | 136,527.789872372260000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 92506 | Name on file | FTX Trading Ltd. | | | 93564 | Name on file | FTX Trading Ltd. | | |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000001818 | | | | ATOM-PERP | 0.000000000001818 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.647008489000000 | | | | BNB | 0.647008489000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000014 | | | | BTC-PERP | -0.000000000000014 |
| | | | DAI | 0.054651230254391 | | | | DAI | 0.054651230254391 |
| | | | DOGE | 1.720290013666487 | | | | DOGE | 1.720290013666487 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000003637 | | | | ETC-PERP | 0.000000000003637 |
| | | | ETH | 0.292817570000000 | | | | ETH | 0.292817570000000 |
| | | | ETH-PERP | -0.000000000000069 | | | | ETH-PERP | -0.000000000000069 |
| | | | ETHW | 0.000819130000000 | | | | ETHW | 0.000819130000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | -79,616.900000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000058207 | | | | GST-PERP | 0.000000000058207 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000007275 | | | | SOL-PERP | 0.000000000007275 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 221,072.088757709570000 | | | | USD | 221,072.088757709570000 |
| | | | USDT | 0.017866619498126 | | | | USDT | 0.017866619498126 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 9983 | Name on file | FTX Trading Ltd. | | | 10008 | Name on file | FTX Trading Ltd. | | |
| | | | AVAX | 0.080066400000000 | | | | AVAX | 0.080066400000000 |
| | | | ETH | 166.485618000000000 | | | | ETH | 166.485618000000000 |
| | | | ETHW | 49.993198000000000 | | | | ETHW | 49.993198000000000 |
| | | | LUNA2 | 7.705570920000000 | | | | LUNA2 | 7.705570920000000 |
| | | | LUNA2_LOCKED | 17.976645000000000 | | | | LUNA2_LOCKED | 17.976645000000000 |
| | | | LUNC | 1,677.904200000000000 | | | | LUNC | 1,677.904200000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SAND | 0.487721840000000 | | | | SAND | 0.487721840000000 |
| | | | TRX | 0.102132000000000 | | | | TRX | 0.102132000000000 |
| | | | USD | 0.108983583750000 | | | | USD | 0.108983583750000 |
| | | | USDT | 61,735.098066371980000 | | | | USDT | 61,735.098066371980000 |
| 34392 | Name on file | FTX Trading Ltd. | | Undetermined* | 12650 | Name on file | FTX Trading Ltd. | | |
| | | | | | | | | BNB | 100.000000000000000 |
| | | | | | | | | BTC | 6.014928178172722 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOGE | 0.00000000000832 |
| | | | | | | | | ETH | 100.00373769041724 |
| | | | | | | | | FTT | 7,400.10397600129100 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 175,994.9515887700000 |
| | | | | | | | | SHIB | 0.00000005084140 |
| | | | | | | | | SRM | 18,040.7162316861180 |
| | | | | | | | | SRM_LOCKED | 82,917.1628666000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 4,050.0000000000000 |
| | | | | | | | | USD | 340,209.2204584049000 |
| | | | | | | | | USDT | 0.00000001609710 |
| 76190 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000000 | 76255 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000000 |
| | | | AVAX | 827.7424453100000 | | | | AVAX | 827.7424453100000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA | 14,583.3333333000000 | | | | BOBA | 14,583.3333333000000 |
| | | | BOBA_LOCKED | 160,416.6666666700000 | | | | BOBA_LOCKED | 160,416.6666666700000 |
| | | | BTC | 6.2064475064728580 | | | | BTC | 6.2064475064728580 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE | 140,276.7375000000000 | | | | DOGE | 140,276.7375000000000 |
| | | | ETH | 12.9831750000000000 | | | | ETH | 12.9831750000000000 |
| | | | ETH-PERP | -0.00000000000000014 | | | | ETH-PERP | -0.00000000000000014 |
| | | | ETHW | 12.9831750000000000 | | | | ETHW | 12.9831750000000000 |
| | | | FTT | 1,000.00000000000000 | | | | FTT | 1,000.00000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LUNA2 | 6.2242526550000000 | | | | LUNA2 | 6.2242526550000000 |
| | | | LUNA2_LOCKED | 14.5232561900000000 | | | | LUNA2_LOCKED | 14.5232561900000000 |
| | | | LUNC | 1,355,344.1200000000000 | | | | LUNC | 1,355,344.1200000000000 |
| | | | MER | 76,401.0881100000000 | | | | MER | 76,401.0881100000000 |
| | | | MER-PERP | 0.00000000000000000 | | | | MER-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SNX | 3,000.00000000000000 | | | | SNX | 3,000.00000000000000 |
| | | | SOL | 603.6116143400000 | | | | SOL | 603.6116143400000 |
| | | | SRM | 622.4056391000000 | | | | SRM | 622.4056391000000 |
| | | | SRM_LOCKED | 4,502.4943609000000 | | | | SRM_LOCKED | 4,502.4943609000000 |
| | | | USD | 559,873.6165823439000 | | | | USD | 559,873.6165823439000 |
| | | | USDT | 0.00000000844170 | | | | USDT | 0.00000000844170 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI | 2.00000000000000000 | | | | YFI | 2.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 22449 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000000 | 76255 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.00000000000000000 |
| | | | AVAX | 827.7424453100000 | | | | AVAX | 827.7424453100000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BOBA | 14,583.3333333000000 | | | | BOBA | 14,583.3333333000000 |
| | | | BOBA_LOCKED | 160,416.6666666700000 | | | | BOBA_LOCKED | 160,416.6666666700000 |
| | | | BTC | 6.2064475064728580 | | | | BTC | 6.2064475064728580 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE | 140,276.7375000000000 | | | | DOGE | 140,276.7375000000000 |
| | | | ETH | 12.9831750000000000 | | | | ETH | 12.9831750000000000 |
| | | | ETH-PERP | -0.00000000000000014 | | | | ETH-PERP | -0.00000000000000014 |
| | | | ETHW | 12.9831750000000000 | | | | ETHW | 12.9831750000000000 |
| | | | FTT | 1,000.00000000000000 | | | | FTT | 1,000.00000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LUNA2 | 6.2242526550000000 | | | | LUNA2 | 6.2242526550000000 |
| | | | LUNA2_LOCKED | 14.5232561900000000 | | | | LUNA2_LOCKED | 14.5232561900000000 |
| | | | LUNC | 1,355,344.1200000000000 | | | | LUNC | 1,355,344.1200000000000 |
| | | | MER | 76,401.0881100000000 | | | | MER | 76,401.0881100000000 |
| | | | MER-PERP | 0.00000000000000000 | | | | MER-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SNX | 3,000.00000000000000 | | | | SNX | 3,000.00000000000000 |
| | | | SOL | 603.6116143400000 | | | | SOL | 603.6116143400000 |
| | | | SRM | 622.4056391000000 | | | | SRM | 622.4056391000000 |
| | | | SRM_LOCKED | 4,502.4943609000000 | | | | SRM_LOCKED | 4,502.4943609000000 |
| | | | USD | 559,873.6165823439000 | | | | USD | 559,873.6165823439000 |
| | | | USDT | 0.00000000844170 | | | | USDT | 0.00000000844170 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI | 2.00000000000000000 | | | | YFI | 2.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 33251 | Name on file | FTX Trading Ltd. | FTT | 25.0663872500000000 | 58433 | Name on file | FTX Trading Ltd. | BTC | 0.00002831095547B |
| | | | USD | 590,410.0000000000000 | | | | BULL | 0.00090000000000000 |
| | | | | | | | | ETH | 0.00027770000000 |
| | | | | | | | | ETHW | 0.00027770000000 |
| | | | | | | | | FTM | 0.45005000000000 |
| | | | | | | | | FTT | 25.0663872500000000 |
| | | | | | | | | SRM | 3.3366810800000 |
| | | | | | | | | SRM_LOCKED | 15.0233189200000 |
| | | | | | | | | USD | 590,410.0002013110000 |
| | | | | | | | | XRP | 0.2340241217083200 |
| 58373 | Name on file | FTX Trading Ltd. | BTC | 0.00002831095547B | 76433 | Name on file | FTX Trading Ltd. | BTC | 0.00002831095547B |
| | | | BULL | 0.00090000000000000 | | | | BULL | 0.00090000000000000 |
| | | | ETH | 0.00027770000000 | | | | ETH | 0.00027770000000 |
| | | | ETHW | 0.00027770000000 | | | | ETHW | 0.00027770000000 |
| | | | FTM | 0.45005000000000 | | | | FTM | 0.45005000000000 |
| | | | FTT | 25.0663872500000000 | | | | FTT | 25.0663872500000000 |
| | | | SRM | 3.3366810800000 | | | | SRM | 3.3366810800000 |
| | | | SRM_LOCKED | 15.0233189200000 | | | | SRM_LOCKED | 15.0233189200000 |
| | | | USD | 590,410.0002013110000 | | | | USD | 590,410.0002013110000 |
| | | | XRP | 0.2340241217083200 | | | | XRP | 0.2340241217083200 |
| 38335 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000016 | 58993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000016 |
| | | | AAVE-PERP | 0.00000000000016 | | | | AAVE-PERP | 0.00000000000016 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000454 | | | | ALICE-PERP | 0.00000000000454 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000004417 | | | | APE-PERP | 0.00000000004417 |
| | | | AR-PERP | 0.00000000000056 | | | | AR-PERP | 0.00000000000056 |
| | | | ATLAS | 8.48806837000000 | | | | ATLAS | 8.48806837000000 |
| | | | ATOM-PERP | -0.00000000000738 | | | | ATOM-PERP | -0.00000000000738 |
| | | | AVAX-PERP | -0.00000000000092 | | | | AVAX-PERP | -0.00000000000092 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.01976628480367S | | | | BNB | 0.01976628480367S |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.000151619787054 | | | | BTC | 0.000151619787054 |
| | | | BTC-MOVE-0406 | 0.00000000000000 | | | | BTC-MOVE-0406 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000002 | | | | BTC-PERP | -0.00000000000002 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000007 | | | | COMP-PERP | -0.00000000000007 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000127 | | | | DOT-PERP | -0.00000000000127 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000227 | | | | EOS-PERP | 0.00000000000227 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.0002940750000000 | | | | ETH | 0.0002940750000000 |
| | | | ETH-PERP | -0.0000000000000002 | | | | ETH-PERP | -0.0000000000000002 |
| | | | ETHW | 0.0002940750000000 | | | | ETHW | 0.0002940750000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 155.0069072900000000 | | | | FTT | 155.0069072900000000 |
| | | | FTT-PERP | 0.0000000000000206 | | | | FTT-PERP | 0.0000000000000206 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000016 | | | | ICP-PERP | -0.0000000000000016 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA | 0.1946935700000000 | | | | LINA | 0.1946935700000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000454 | | | | LINK-PERP | -0.0000000000000454 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0067676219720000 | | | | LUNA2 | 0.0067676219720000 |
| | | | LUNA2_LOCKED | 0.0157911179300000 | | | | LUNA2_LOCKED | 0.0157911179300000 |
| | | | LUNC | 0.0000000097740000 | | | | LUNC | 0.0000000097740000 |
| | | | LUNC-PERP | 0.0000000000000071 | | | | LUNC-PERP | 0.0000000000000071 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000881 | | | | NEAR-PERP | -0.0000000000000881 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS | 7.1508257100000000 | | | | POLIS | 7.1508257100000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000341 | | | | RUNE-PERP | -0.0000000000000341 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 27.8932405500000000 | | | | SOL | 27.8932405500000000 |
| | | | SOL-PERP | 0.0000000000000504 | | | | SOL-PERP | 0.0000000000000504 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY | 0.0009906179441108 | | | | SPY | 0.0009906179441108 |
| | | | SRM | 3.4845763800000000 | | | | SRM | 3.4845763800000000 |
| | | | SRM_LOCKED | 15.2354236200000000 | | | | SRM_LOCKED | 15.2354236200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000795 | | | | THETA-PERP | 0.0000000000000795 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0008550000000000 | | | | TRX | 0.0008550000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000113 | | | | UNI-PERP | -0.0000000000000113 |
| | | | USD | 122,938.5401130475100000 | | | | USD | 122,938.5401130475100000 |
| | | | USDT | 0.3613727816285999 | | | | USDT | 0.3613727816285999 |
| | | | USTC | 0.9579896036625200 | | | | USTC | 0.9579896036625200 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000001364 | | | | XTZ-PERP | 0.0000000000001364 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 53580 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000009 | 53598 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000009 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-20201225 | 0.0000000000000009 | | | | AAVE-20201225 | 0.0000000000000009 |
| | | | AAVE-20210326 | 0.0000000000000000 | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000007275 | | | | AAVE-PERP | 0.0000000000007275 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000291038 | | | | APE-PERP | -0.0000000000291038 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000021827 | | | | ATOM-PERP | 0.0000000000021827 |
| | | | AUD | 1,138,519.9785852655500121 | | | | AUD | 1,138,519.9785852655500121 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000087311 | | | | AVAX-PERP | 0.0000000000087311 |
| | | | AXS | 0.0000001000000000 | | | | AXS | 0.0000001000000000 |
| | | | AXS-PERP | -0.0000000005258207 | | | | AXS-PERP | -0.0000000005258207 |
| | | | BAL | 0.0000001000000000 | | | | BAL | 0.0000001000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB | 0.0098701264447490 | | | | BNB | 0.0098701264447490 |
| | | | BNB-20200626 | 0.0000000000000000 | | | | BNB-20200626 | 0.0000000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000011004 | | | | BNB-PERP | 0.0000000000011004 |
| | | | BTC | 0.0000000318300144 | | | | BTC | 0.0000000318300144 |
| | | | BTC-MOVE-20200314 | 0.0000000000000000 | | | | BTC-MOVE-20200314 | 0.0000000000000000 |
| | | | BTC-MOVE-20200315 | 0.0000000000000000 | | | | BTC-MOVE-20200315 | 0.0000000000000000 |
| | | | BTC-MOVE-20200316 | 0.0000000000000000 | | | | BTC-MOVE-20200316 | 0.0000000000000000 |
| | | | BTC-MOVE-20200317 | 0.0000000000000000 | | | | BTC-MOVE-20200317 | 0.0000000000000000 |
| | | | BTC-MOVE-20200318 | 0.0000000000000000 | | | | BTC-MOVE-20200318 | 0.0000000000000000 |
| | | | BTC-MOVE-20200320 | 0.0000000000000000 | | | | BTC-MOVE-20200320 | 0.0000000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000000 | | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | BTC-MOVE-20200322 | 0.0000000000000000 | | | | BTC-MOVE-20200322 | 0.0000000000000000 |
| | | | BTC-MOVE-20200323 | 0.0000000000000000 | | | | BTC-MOVE-20200323 | 0.0000000000000000 |
| | | | BTC-MOVE-20200324 | 0.0000000000000000 | | | | BTC-MOVE-20200324 | 0.0000000000000000 |
| | | | BTC-MOVE-20200325 | 0.0000000000000000 | | | | BTC-MOVE-20200325 | 0.0000000000000000 |
| | | | BTC-MOVE-20200329 | 0.0000000000000000 | | | | BTC-MOVE-20200329 | 0.0000000000000000 |
| | | | BTC-MOVE-20200501 | 0.0000000000000000 | | | | BTC-MOVE-20200501 | 0.0000000000000000 |
| | | | BTC-MOVE-20200502 | 0.0000000000000000 | | | | BTC-MOVE-20200502 | 0.0000000000000000 |
| | | | BTC-MOVE-20200503 | 0.0000000000000000 | | | | BTC-MOVE-20200503 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.0000000000000000 | | | | BTC-MOVE-2020Q2 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200320 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200327 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200410 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200424 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000015 | | | | BTC-PERP | -0.0000000000000015 |
| | | | CBB-PERP | 0.0000000000000000 | | | | CBB-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000096406 | | | | CEL-PERP | 0.0000000000096406 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | DOGEBULL | 0.0000000062500000 | | | | DOGEBULL | 0.0000000062500000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | DOT-20201225 | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-20210326 | 0.000000000014551 | | | | | DOT-20210326 | 0.000000000014551 |
| | | | DOT-20210924 | 0.000000000000000 | | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000116415 | | | | | DOT-PERP | 0.000000000116415 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000023096802 | | | | | ETH | 0.000000023096802 |
| | | | ETH-20200925 | 0.000000000000000 | | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000001136 | | | | | ETH-PERP | -0.000000000001136 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FRONT | 0.000000010000000 | | | | | FRONT | 0.000000010000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 12.000000017364800 | | | | | FTT | 12.000000017364800 |
| | | | FTT-PERP | 0.000000000058207 | | | | | FTT-PERP | 0.000000000058207 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,240.000000000000000 | | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,240.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | | GST-PERP | 0.000000000000000 |
| | | | HT-20200925 | 0.000000000000909 | | | | | HT-20200925 | 0.000000000000909 |
| | | | HT-PERP | 0.000000000000000 | | | | | HT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000008250000 | | | | | IBVOL | 0.000000008250000 |
| | | | ICP-PERP | 0.000000000001818 | | | | | ICP-PERP | 0.000000000001818 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | | KSM-PERP | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | | LEND-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 212.00.000000000000000 | | | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 212.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 353.000000000000000 | | | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 353.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005771101 | | | | | MATIC | 0.000000005771101 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 237,971.000000000000000 | | | | | MER | 237,971.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | | MID-PERP | 0.000000000000000 |
| | | | MPLX | 0.685150320000000 | | | | | MPLX | 0.685150320000000 |
| | | | MSRM_LOCKED | 0.998006710000000 | | | | | MSRM_LOCKED | 0.998006710000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000232830 | | | | | NEAR-PERP | -0.000000000232830 |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.720541000000000 | | | | | RAY | 0.720541000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | -0.000000000145519 | | | | | RON-PERP | -0.000000000145519 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | -84,419.954362232900000 | | | | | SOL | -84,419.954362232900000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000016006 | | | | | SOL-PERP | -0.000000000016006 |
| | | | SRM_LOCKED | 23,883.911254240000000 | | | | | SRM_LOCKED | 23,883.911254240000000 |
| | | | STETH | 0.000000004128839 | | | | | STETH | 0.000000004128839 |
| | | | SUSHI | 0.000000010000000 | | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000002827 | | | | | TOMO-20201225 | 0.000000000002827 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.294800000000000 | | | | | TRX | 0.294800000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000010000000 | | | | | UNI | 0.000000010000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 18,282.978.116940612000000 | | | | | USD | 18,282,978.116940612000000 |
| | | | USDT | 34,463.125837812300000 | | | | | USDT | 34,463.125837812300000 |
| | | | USDT-PERP | 0.000000000000000 | | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | -73.678942047486800 | | | | | XRP | -73.678942047486800 |
| | | | XTZ-PERP | -0.000000000014551 | | | | | XTZ-PERP | -0.000000000014551 |
| | | | YFI | 0.000000002500000 | | | | | YFI | 0.000000002500000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| 12095 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | | 64628 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 |
| | | | AVAX | 0.000000003022757 | | | | | AVAX | 0.000000003022757 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000802000 | | | | | BNB | 0.000000000802000 |
| | | | BNB-PERP | -0.000000000000028 | | | | | BNB-PERP | -0.000000000000028 |
| | | | BTC | 0.000000000694477 | | | | | BTC | 0.000000000694477 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001330560 | | | | | ETH | 0.000000001330560 |
| | | | ETH-PERP | 0.000000000000023 | | | | | ETH-PERP | 0.000000000000023 |
| | | | FTT | 0.009792131221640 | | | | | FTT | 0.009792131221640 |
| | | | MATIC | 0.000000005072000 | | | | | MATIC | 0.000000005072000 |
| | | | SOL | 0.000000004682301 | | | | | SOL | 0.000000004682301 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.944552570000000 | | | | | SRM | 2.944552570000000 |
| | | | SRM_LOCKED | 34.951438610000000 | | | | | SRM_LOCKED | 34.951438610000000 |
| | | | USD | 204,762.170231029940000 | | | | | USD | 204,762.170231029940000 |
| | | | USDT | 0.000000011163331 | | | | | USDT | 0.000000011163331 |
| 25678 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 92041 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000007 | | | | | AAVE-PERP | -0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000027 | | | | | AVAX-PERP | -0.000000000000027 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000007 | | | | | BNB-PERP | -0.000000000000007 |
| | | | BNT-PERP | 0.000000000000000 | | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000056641931 | | | | | BTC | 0.000000056641931 |
| | | | BTC-20210625 | 0.000000000000000 | | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000003 | | | | | BTC-PERP | -0.000000000000003 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | | | | CHZ-1230 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 174.691247980000000 | | | | | ETH | 174.691247980000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000042 | | | | | ETH-PERP | -0.000000000000042 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.8775754027075094 | | | | FTT | 0.8775754027075094 |
| | | | FTT-PERP | 0.0000000000000042 | | | | FTT-PERP | 0.0000000000000042 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000255 | | | | LINK-PERP | -0.0000000000000255 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000014 | | | | LTC-PERP | -0.0000000000000014 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.1274019600300000 | | | | SRM | 0.1274019600300000 |
| | | | SRM_LOCKED | 73.5958698100000000 | | | | SRM_LOCKED | 73.5958698100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000454 | | | | SXP-PERP | -0.0000000000000454 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0105243364706800 | | | | USD | 0.0105243364706800 |
| | | | USDT | 560.9200000000000000 | | | | USDT | 560.9200000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000113 | | | | XTZ-PERP | 0.0000000000000113 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000021 | | | | ZEC-PERP | 0.0000000000000021 |
| 55131 | Name on file | FTX Trading Ltd. | AAVE | 93.4500000000000000 | 92721 | Name on file | FTX Trading Ltd. | AAVE | 93.4500000000000000 |
| | | | AAVE-PERP | 0.0000000000000014 | | | | AAVE-PERP | 0.0000000000000014 |
| | | | ATOM | 366.1000000000000000 | | | | ATOM | 366.1000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | -0.0000000000000483 | | | | BCH-PERP | -0.0000000000000483 |
| | | | BNB-PERP | 0.0000000000000007 | | | | BNB-PERP | 0.0000000000000007 |
| | | | BTC | 2.7464818241055025 | | | | BTC | 2.7464818241055025 |
| | | | BTC-PERP | 0.0000000000000002 | | | | BTC-PERP | 0.0000000000000002 |
| | | | CEL-PERP | 0.0000000000011280 | | | | CEL-PERP | 0.0000000000011280 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 809.8000000000000000 | | | | DOT | 809.8000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000004121 | | | | ETC-PERP | -0.0000000000004121 |
| | | | ETH | 11.9675652675310006 | | | | ETH | 11.9675652675310006 |
| | | | ETH-PERP | -0.0000000000000014 | | | | ETH-PERP | -0.0000000000000014 |
| | | | ETHW | 36.9675652615000000 | | | | ETHW | 36.9675652615000000 |
| | | | EURT | 3,250.8127365300000000 | | | | EURT | 3,250.8127365300000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 51.7818202751993360 | | | | FTT | 51.7818202751993360 |
| | | | FTT-PERP | 0.0000000000000227 | | | | FTT-PERP | 0.0000000000000227 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000011596 | | | | GST-PERP | -0.0000000000011596 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.9974756828000000 | | | | LUNA2 | 0.9974756828000000 |
| | | | LUNA2_LOCKED | 2.3274432600000000 | | | | LUNA2_LOCKED | 2.3274432600000000 |
| | | | LUNC | 217,200.4300000000000000 | | | | LUNC | 217,200.4300000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000004512000 | | | | RAY | 0.0000000004512000 |
| | | | SOL | 0.0057021500000000 | | | | SOL | 0.0057021500000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | TRX | 63.0000800000000000 | | | | TRX | 63.0000800000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 17,403.5265078378600 | | | | USD | 17,403.5265078378600 |
| | | | USDT | 48,289.8297384151400 | | | | USDT | 48,289.8297384151400 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 65110 | Name on file | FTX Trading Ltd. | DAI | 0.0000000005042710 | 83866 | Name on file | FTX Trading Ltd. | DAI | 0.0000000005042710 |
| | | | ETH | 5.3195651526575600 | | | | ETH | 5.3195651526575600 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.5272581834563500 | | | | ETHW | 0.5272581834563500 |
| | | | EUR | 0.0000000000887190 | | | | EUR | 0.0000000000887190 |
| | | | FTT | 1,000.8550996270000000 | | | | FTT | 1,000.8550996270000000 |
| | | | SRM | 0.3048001700000000 | | | | SRM | 0.3048001700000000 |
| | | | SRM_LOCKED | 213.3840438000000000 | | | | SRM_LOCKED | 213.3840438000000000 |
| | | | USD | 102,888.0852266267900 | | | | USD | 102,888.0852266267900 |
| | | | USDT | 0.0000000014527471 | | | | USDT | 0.0000000014527471 |
| 60080 | Name on file | FTX Trading Ltd. | BTC | 0.0000410785000000 | 60120 | Name on file | FTX Trading Ltd. | BTC | 0.0000410785000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.8070659050000000 | | | | LUNA2 | 0.8070659050000000 |
| | | | LUNA2_LOCKED | 1.8831537800000000 | | | | LUNA2_LOCKED | 1.8831537800000000 |
| | | | LUNC | 175,740.3000000000000000 | | | | LUNC | 175,740.3000000000000000 |
| | | | TRX | 10.0000000000000000 | | | | TRX | 10.0000000000000000 |
| | | | USD | 100,860.9093545845200 | | | | USD | 100,860.9093545845200 |
| | | | USDT | 98.9857500000000000 | | | | USDT | 98.9857500000000000 |
| 25012 | Name on file | FTX Trading Ltd. | BTC | 2.0072024700000000 | 69972 | Name on file | FTX Trading Ltd. | BTC | 2.0072024700000000 |
| | | | XRP | 200,810.8154956100000000 | | | | XRP | 200,810.8154956100000000 |
| 49431 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 60296* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AKRO | 0.3742795000000000 | | | | AKRO | 0.3742795000000000 |
| | | | ALPHA | 7,261.8718602500000000 | | | | ALPHA | 7,261.8718602500000000 |
| | | | AMPL | 0.0622862875435532 | | | | AMPL | 0.0622862875435532 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0719486386635970 | | | | BTC | 0.0719486386635970 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000454 | | | | CEL-PERP | 0.0000000000000454 |
| | | | COMP | 4.2395520486700000 | | | | COMP | 4.2395520486700000 |
| | | | COPE | 1,645.8898092700000000 | | | | COPE | 1,645.8898092700000000 |
| | | | CRV | 7,431.5903460600000000 | | | | CRV | 7,431.5903460600000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT | 170,116.7820000000000000 | | | | DENT | 170,116.7820000000000000 |
| | | | DOGE | 20.0000000000000000 | | | | DOGE | 20.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | | | DOT-20200925 | 0.0000000000000000 |
| | | | ETH | 163.6943716700000000 | | | | ETH | 163.6943716700000000 |
| | | | ETH-PERP | -0.0000000000000003 | | | | ETH-PERP | -0.0000000000000003 |
| | | | ETHW | 0.0000000010312957 | | | | ETHW | 0.0000000010312957 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.09873181600000 | | | | FTT | 0.09873181600000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000454 | | | | LINK-20200925 | 0.00000000000454 |
| | | | LUNC-PERP | 0.00000000000012 | | | | LUNC-PERP | 0.00000000000012 |
| | | | MATIC | 22,781.71913570000000 | | | | MATIC | 22,781.71913570000000 |
| | | | MKR | 8.81773483475000 | | | | MKR | 8.81773483475000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY | 2,206.85354750000000 | | | | OXY | 2,206.85354750000000 |
| | | | SNX | 0.00000000050000 | | | | SNX | 0.00000000050000 |
| | | | SOL | 862.01251045100000 | | | | SOL | 1,724.02502090100000 |
| | | | SRM | 114.19188826000000 | | | | SRM | 114.19188826000000 |
| | | | SRM_LOCKED | 4,090.29269589000000 | | | | SRM_LOCKED | 4,090.29269589000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000001000000 | | | | SUSHI | 0.00000001000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000007275 | | | | TRUMPFEB | 0.00000000007275 |
| | | | TRX | 470,814.59373000000000 | | | | TRX | 470,814.59373000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 310.51116223000000 | | | | UNI | 310.51116223000000 |
| | | | USD | 191,225.30021926944000 | | | | USD | 191,225.30021926944000 |
| | | | USDT | 927.35595626110250 | | | | USDT | 927.35595626110250 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 6,077.91083839000000 | | | | XRP | 6,077.91083839000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000425000 | | | | YFI | 0.00000000425000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 37456 | Name on file | FTX Trading Ltd. | BTC | 0.00000000698296 | 68378 | Name on file | FTX Trading Ltd. | BTC | 0.00000000698296 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000175739 | | | | ETH | 0.00000000175739 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM | 70,159.04987402000000 | | | | FTM | 70,159.04987402000000 |
| | | | FTT | 0.00000000004802145 | | | | FTT | 0.00000000004802145 |
| | | | LUNA2 | 2.56038433700000 | | | | LUNA2 | 2.56038433700000 |
| | | | LUNA2_LOCKED | 5.97423012000000 | | | | LUNA2_LOCKED | 5.97423012000000 |
| | | | LUNC | 557,529.08000000000000 | | | | LUNC | 557,529.08000000000000 |
| | | | RUNE | 0.00000000275796 | | | | RUNE | 0.00000000275796 |
| | | | TONCOIN | 209,602.50000000000000 | | | | TONCOIN | 209,602.50000000000000 |
| | | | TRX | 0.00079700000000 | | | | TRX | 0.00079700000000 |
| | | | USD | 16.53775739015783 | | | | USD | 16.53775739015783 |
| | | | USDT | 0.00000000417211 | | | | USDT | 0.00000000417211 |
| 46981 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 59003 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | -0.00000000001818 | | | | ASD-PERP | -0.00000000001818 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000454 | | | | ATOM-PERP | -0.00000000000454 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000508S824 | | | | BNB | 0.00000000508S824 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000108158 | | | | BTC | 0.00000000108158 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV | 0.26380000000000 | | | | CRV | 0.26380000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000056 | | | | DOT-PERP | 0.00000000000056 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00035344762S497 | | | | ETH | 0.00035344762S497 |
| | | | ETH-PERP | 0.00000000000085 | | | | ETH-PERP | 0.00000000000085 |
| | | | ETHW | 0.00035344762S497 | | | | ETHW | 0.00035344762S497 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.40420000000000 | | | | FTM | 0.40420000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.01983009619153 | | | | FTT | 0.01983009619153 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000028 | | | | LINK-PERP | 0.00000000000028 |
| | | | LTC-PERP | -0.00000000000042 | | | | LTC-PERP | -0.00000000000042 |
| | | | LUNC-PERP | 0.00000005957645 | | | | LUNC-PERP | 0.00000005957645 |
| | | | MATIC | 0.29750000000000 | | | | MATIC | 0.29750000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000001818 | | | | NEAR-PERP | 0.00000000001818 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 4.40640312000000 | | | | SOL | 4.40640312000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 28.28627619000000 | | | | SRM | 28.28627619000000 |
| | | | SRM_LOCKED | 247.64661786000000 | | | | SRM_LOCKED | 247.64661786000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 198,171.49163634705000 | | | | USD | 198,171.49163634705000 |
| | | | USDT | 0.00000000315352 | | | | USDT | 0.00000000315352 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 41259 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -18,416.00000000000000 | 62654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -18,416.00000000000000 |
| | | | AAVE-PERP | -153.00000000000000 | | | | AAVE-PERP | -153.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20200327 | 0.00000000000000 | | | | ALGO-20200327 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-20200626 | 0.00000000000007 | | | | ALT-20200626 | 0.00000000000007 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | -5,378.80000000000000 | | | | APE-PERP | -5,378.80000000000000 |
| | | | ATOM-PERP | -871.19999999999000 | | | | ATOM-PERP | -871.19999999999000 |
| | | | AXS-PERP | -0.00000000000120 | | | | AXS-PERP | -0.00000000000120 |
| | | | BAL-PERP | -1,889.30000000000000 | | | | BAL-PERP | -1,889.30000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | -39,714.000000000000000 | | | | BAT-PERP | -39,714.000000000000000 |
| | | | BCH | 96.710686954080000 | | | | BCH | 96.710686954080000 |
| | | | BCH-PERP | -96.899999999999600 | | | | BCH-PERP | -96.899999999999600 |
| | | | BNB | 0.000000004200000 | | | | BNB | 0.000000004200000 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000540 | | | | BNB-PERP | 0.000000000000540 |
| | | | BSV-20200327 | 0.000000000000000 | | | | BSV-20200327 | 0.000000000000000 |
| | | | BSV-20200626 | 0.000000000000000 | | | | BSV-20200626 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000034 | | | | BSV-PERP | 0.000000000000034 |
| | | | BTC | 3.193780392614042 | | | | BTC | 3.193780392614042 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | CELO-PERP | -20,833.500000000000000 | | | | CELO-PERP | -20,833.500000000000000 |
| | | | CHZ-PERP | -90,340.000000000000000 | | | | CHZ-PERP | -90,340.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-PERP | -262.315700000000000 | | | | COMP-PERP | -262.315700000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT-20200925 | 0.000000000000000 | | | | CUSDT-20200925 | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-20200327 | 0.000000000000000 | | | | DRGN-20200327 | 0.000000000000000 |
| | | | DRGN-20200626 | -0.000000000000003 | | | | DRGN-20200626 | -0.000000000000003 |
| | | | DRGN-PERP | -0.000000000000010 | | | | DRGN-PERP | -0.000000000000010 |
| | | | ENJ-PERP | -29,155.000000000000000 | | | | ENJ-PERP | -29,155.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | | | EOS-20200327 | 0.000000000000000 |
| | | | EOS-20200626 | 0.000000000000000 | | | | EOS-20200626 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000036637 | | | | EOS-PERP | 0.000000000036637 |
| | | | ETC-20200626 | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000227 | | | | ETC-PERP | -0.000000000000227 |
| | | | ETH | 10.601858456189040 | | | | ETH | 10.601858456189040 |
| | | | ETH-20200327 | -0.000000000000003 | | | | ETH-20200327 | -0.000000000000003 |
| | | | ETH-20200626 | 0.000000000000113 | | | | ETH-20200626 | 0.000000000000113 |
| | | | ETH-PERP | -0.000000000000014 | | | | ETH-PERP | -0.000000000000014 |
| | | | ETHW | 5.024047126189041 | | | | ETHW | 5.024047126189041 |
| | | | EXCH-20200327 | 0.000000000000000 | | | | EXCH-20200327 | 0.000000000000000 |
| | | | EXCH-20200626 | 0.000000000000007 | | | | EXCH-20200626 | 0.000000000000007 |
| | | | EXCH-20200925 | 0.000000000000000 | | | | EXCH-20200925 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTT | 4,180.339135962000000 | | | | FTT | 4,180.339135962000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | KNC-PERP | -16,978.100000000000000 | | | | KNC-PERP | -16,978.100000000000000 |
| | | | KSM-PERP | -387.749999999999900 | | | | KSM-PERP | -387.749999999999900 |
| | | | LDO-PERP | -8,749.000000000000000 | | | | LDO-PERP | -8,749.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | | | LEO-20200327 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000001000000 | | | | LINK | 0.000000001000000 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000005456 | | | | LINK-PERP | 0.000000000005456 |
| | | | LRC-PERP | -54,666.000000000000000 | | | | LRC-PERP | -54,666.000000000000000 |
| | | | LTC | 0.000000006100000 | | | | LTC | 0.000000006100000 |
| | | | LTC-20200626 | 0.000000000000000 | | | | LTC-20200626 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000227 | | | | LTC-PERP | 0.000000000000227 |
| | | | LUNA2_LOCKED | 763.896400000000000 | | | | LUNA2_LOCKED | 763.896400000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20200327 | 0.000000000000000 | | | | MID-20200327 | 0.000000000000000 |
| | | | MID-20200626 | -0.000000000000016 | | | | MID-20200626 | -0.000000000000016 |
| | | | MID-PERP | 0.000000000000004 | | | | MID-PERP | 0.000000000000004 |
| | | | MKR-PERP | -12.597000000000000 | | | | MKR-PERP | -12.597000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-20200327 | 0.000000000000000 | | | | OKB-20200327 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | -8,219.500000000100000 | | | | OMG-PERP | -8,219.500000000100000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | -5,447.000000000000000 | | | | SNX-PERP | -5,447.000000000000000 |
| | | | SOL | 537.297295400000000 | | | | SOL | 537.297295400000000 |
| | | | SRM | 92.958828410000000 | | | | SRM | 92.958828410000000 |
| | | | SRM_LOCKED | 1,878.175517810000000 | | | | SRM_LOCKED | 1,878.175517810000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-20200626 | 0.000000000000000 | | | | TOMO-20200626 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000007275 | | | | TOMO-PERP | 0.000000000007275 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000184 | | | | UNI-PERP | -0.000000000000184 |
| | | | USD | 548,120.034934038400000 | | | | USD | 548,120.034934038400000 |
| | | | USDT | 5.933476106600000 | | | | USDT | 5.933476106600000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.776286367964000 | | | | USTC | 0.776286367964000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20200626 | 0.000000000000000 | | | | XRP-20200626 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200626 | 0.000000000000909 | | | | XTZ-20200626 | 0.000000000000909 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-PERP | -9,302.000000000000000 | | | | XTZ-PERP | -9,302.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 21524 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001500000 | 54353 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001500000 |
| | | | AAVE-PERP | -0.000000000000013 | | | | AAVE-PERP | -0.000000000000013 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALEPH | 13,488.268548740000000 | | | | ALEPH | 13,488.268548740000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 118,483.285197250000000 | | | | ATLAS | 118,483.285197250000000 |
| | | | ATOM-PERP | -0.000000000000909 | | | | ATOM-PERP | -0.000000000000909 |
| | | | AVAX-PERP | -0.000000000000042 | | | | AVAX-PERP | -0.000000000000042 |
| | | | BADGER | 0.000000007500000 | | | | BADGER | 0.000000007500000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000150000000 | | | | BNB | 0.000000150000000 |
| | | | BNB-PERP | -0.000000000000010 | | | | BNB-PERP | -0.000000000000010 |
| | | | BTC | 0.020088556154288 | | | | BTC | 0.020088556154288 |
| | | | BTC-PERP | -0.000000000000060 | | | | BTC-PERP | -0.000000000000060 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 5,276.126654970000000 | | | | ENJ | 5,276.126654970000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETH | 0.000000010085421 | | | | ETH | 0.000000010085421 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 400.547000380275730 | | | | FTT | 400.547000380275730 |
| | | | FTT-PERP | 0.000000000000085 | | | | FTT-PERP | 0.000000000000085 |
| | | | IMX | 6,140.861593100000000 | | | | IMX | 6,140.861593100000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LINK | 0.000000001467500 | | | | LINK | 0.000000001467500 |
| | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | LTC-PERP | -0.000000000000056 | | | | LTC-PERP | -0.000000000000056 |
| | | | LUNA2 | 0.000000007000000 | | | | LUNA2 | 0.000000007000000 |
| | | | LUNA2_LOCKED | 10.718249560000000 | | | | LUNA2_LOCKED | 10.718249560000000 |
| | | | LUNC | 0.000000000278850 | | | | LUNC | 0.000000000278850 |
| | | | LUNC-PERP | 0.000000000000056 | | | | LUNC-PERP | 0.000000000000056 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | | | OMG-PERP | -0.000000000000056 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005000000 | | | | RUNE | 0.000000005000000 |
| | | | RUNE-PERP | 0.000000000000028 | | | | RUNE-PERP | 0.000000000000028 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006837857 | | | | SOL | 0.000000006837857 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM | 0.652429950000000 | | | | SRM | 0.652429950000000 |
| | | | SRM_LOCKED | 2.554244980000000 | | | | SRM_LOCKED | 2.554244980000000 |
| | | | SUSHI | 0.000000006615364 | | | | SUSHI | 0.000000006615364 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 739.033744900000000 | | | | TRX | 739.033744900000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000005000000 | | | | UNI | 0.000000005000000 |
| | | | UNI-PERP | -0.000000000000341 | | | | UNI-PERP | -0.000000000000341 |
| | | | USD | 582.000.409361016700000 | | | | USD | 582.000.409361016700000 |
| | | | USDT | 0.000000010961667 | | | | USDT | 0.000000010961667 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 31269 | Name on file | FTX Trading Ltd. | BTC | 0.009991982560594 | 57284 | Name on file | FTX Trading Ltd. | BTC | 0.009991982560594 |
| | | | BTT | 354,105,988,811.000000000000000 | | | | BTT | 354,105,988,811.000000000000000 |
| | | | FTT | 10,001.240230000000000 | | | | FTT | 10,001.240230000000000 |
| | | | HT | 387,121.959864500000000 | | | | HT | 387,121.959864500000000 |
| | | | JST | 2,201,480.703400000000000 | | | | JST | 2,201,480.703400000000000 |
| | | | SRM | 54.467339920000000 | | | | SRM | 54.467339920000000 |
| | | | SUN | 9,548,132.923745165000000 | | | | SRM_LOCKED | 1,242.732660080000000 |
| | | | TRX | 161,555,255.631430000000000 | | | | SUN | 9,548,132.923745165000000 |
| | | | USD | 1,048,126.986766425952350 | | | | TRX | 161,555,255.631430000000000 |
| | | | USDT | 2,796.314594723075000 | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,048,126.986766425952350 |
| | | | | | | | | USDT | 2,796.314594723075000 |
| 48389 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92186 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000009597864 | | | | AAVE | 0.000000009597864 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM | 32,840.973023000000000 | | | | ATOM | 32,840.973023000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000909 | | | | AVAX-PERP | -0.000000000000909 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 37.773567252488824 | | | | BTC | 37.773567252488824 |
| | | | BTC-PERP | 0.000000000000027 | | | | BTC-PERP | 0.000000000000027 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.000000010000000 | | | | CRV | 0.000000010000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 2,011,361.309117628500000 | | | | DOGE | 2,011,361.309117628500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 21.317604530529028 | | | | ETH | 21.317604530529028 |
| | | | ETHBULL | 0.000000005300000 | | | | ETHBULL | 0.000000005300000 |
| | | | ETH-PERP | -0.000000000000220 | | | | ETH-PERP | -0.000000000000220 |
| | | | ETHW | 500.001560907702200 | | | | ETHW | 500.001560907702200 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 10,025.212786035823000 | | | | FTT | 10,025.212786035823000 |
| | | | FXS | 26,500.083494870000000 | | | | FXS | 26,500.083494870000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000039363109 | | | | LUNA2 | 0.000000039363109 |
| | | | LUNA2_LOCKED | 0.000000091847255 | | | | LUNA2_LOCKED | 0.000000091847255 |
| | | | LUNC-PERP | 0.000000000003637 | | | | LUNC-PERP | 0.000000000003637 |
| | | | MATIC | 280,254.641460000000000 | | | | MATIC | 280,254.641460000000000 |
| | | | MTA | 0.000000010000000 | | | | MTA | 0.000000010000000 |
| | | | PAXG | 459.806641306000000 | | | | PAXG | 459.806641306000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | -0.000000010000000 | | | | SPELL | -0.000000010000000 |
| | | | SRM | 847.932565950000000 | | | | SRM | 847.932565950000000 |
| | | | SRM_LOCKED | 5,082.527434050000000 | | | | SRM_LOCKED | 5,082.527434050000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,043,490.336062807600000 | | | | USD | 2,043,490.336062807600000 |
| | | | USDT | 0.000000009101761 | | | | USDT | 0.000000009101761 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WBTC | 5.016958144117843 | | | | WBTC | 5.016958144117843 |
| | | | XAUT | 47.938302368500000 | | | | XAUT | 47.938302368500000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 7762 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005000000 | 65028 | Name on file | FTX Trading Ltd. | ATLAS | 10,489.468342000000000 |
| | | | CONV | 0.000000000000000 | | | | CONV | 7,378.667910000000000 |
| | | | CQT | 819.957111300000000 | | | | CQT | 819.957111300000000 |
| | | | LUNA2 | 3,169,524.000000000000000 | | | | FTT | 0.047217380000000 |
| | | | LUNA2_LOCKED | 7,395,556.000000000000000 | | | | LOOKS | 104.980648500000000 |
| | | | LUNC | 6,901.705449180000000 | | | | LUNA2 | 0.031695240960000 |
| | | | MNGO | | | | | LUNA2_LOCKED | 0.073955562230000 |
| | | | MOB | 390.476630000000000 | | | | LUNC | 6,901.705449186566500 |
| | | | POC Other Fiat Assertions: | | | | | | |
| | | | NADIR GÖRÜNÜYOR (GÖRÜNÜŞLER) | | | | | MNGO | 1,019.940435000000000 |
| | | | RAY | 659.050366010000000 | | | | MOB | 390.476630000000000 |
| | | | SRM | 647.061237430000000 | | | | RAY | 659.050366010000000 |
| | | | SRM_LOCKED | 11.445148460000000 | | | | SRM | 647.061237430000000 |
| | | | USD | 0.079780833953388 | | | | SRM_LOCKED | 11.445148460000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 0.079780833953388 |
| | | | | | | | | USDT | 0.036742959366120 |
| 10076 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | 40163 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000006968169 | | | | AVAX | 0.000000006968169 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | BTC | 0.000000008532909 | | | | BTC | 0.000000008532909 |
| | | | DOGE | 0.526740000000000 | | | | DOGE | 0.526740000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | ETH | 0.00000000534081 | | | | ETH | 0.00000000534081 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000534081 | | | | ETHW | 0.00000000534081 |
| | | | FTT | 0.04739986596702 | | | | FTT | 0.04739986596702 |
| | | | LINK | 0.00000000500000 | | | | LINK | 0.00000000500000 |
| | | | LTC | 0.00000000500000 | | | | LTC | 0.00000000500000 |
| | | | LUNA2 | 0.00254992501100 | | | | LUNA2 | 0.00254992501100 |
| | | | LUNA2_LOCKED | 0.00594982502600 | | | | LUNA2_LOCKED | 0.00594982502600 |
| | | | LUNC | 0.00000000930000 | | | | LUNC | 0.00000000930000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | SOL | 0.51905260306519 | | | | SOL | 0.51905260306519 |
| | | | TRX | 0.73317000000000 | | | | TRX | 0.73317000000000 |
| | | | USD | 299,235.77528536780000 | | | | USD | 299,235.77528536780000 |
| | | | USDT | 0.00000000299009 | | | | USDT | 0.00000000299009 |
| | | | YFI | 0.00000000750000 | | | | YFI | 0.00000000750000 |
| 8060 | Name on file | FTX Trading Ltd. | 34678810496955559 6/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000 | 92831 | Name on file | FTX Trading Ltd. | 34678810496955559 6/RAYDIUM ALPHA TESTER INVITATION | 1.00000000000000 |
| | | | 38231097173293082 3/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000 | | | | 38231097173293082 3/RAYDIUM ALPHA TESTER INVITATION | 1.00000000000000 |
| | | | 38369345466487488 0/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000 | | | | 38369345466487488 0/RAYDIUM ALPHA TESTER INVITATION | 1.00000000000000 |
| | | | 40676374220937777 1/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000 | | | | 40676374220937777 1/RAYDIUM ALPHA TESTER INVITATION | 1.00000000000000 |
| | | | 45564953222414456 6/MA GIC EDEN PASS | 1.00000000000000 | | | | 45564953222414456 6/MAGIC EDEN PASS | 1.00000000000000 |
| | | | 45762174169374191 3/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000 | | | | 45762174169374191 3/RAYDIUM ALPHA TESTER INVITATION | 1.00000000000000 |
| | | | 51544221761496135 3/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000 | | | | 51544221761496135 3/RAYDIUM ALPHA TESTER INVITATION | 1.00000000000000 |
| | | | 53158513899614985 7/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000 | | | | 53158513899614985 7/RAYDIUM ALPHA TESTER INVITATION | 1.00000000000000 |
| | | | 56452682833777174 4/RA YDIUM ALPHA TESTER INVITATION | 1.00000000000000 | | | | 56452682833777174 4/RAYDIUM ALPHA TESTER INVITATION | 1.00000000000000 |
| | | | ALGO | 0.67253700000000 | | | | ALGO | 0.67253700000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | DOGE | 2,595.80000000000000 | | | | DOGE | 2,595.80000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EDEN | 2,974.00000000000000 | | | | EDEN | 2,974.00000000000000 |
| | | | EDEN-PERP | 0.00000000001818 | | | | EDEN-PERP | 0.00000000001818 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GODS | 342.30000000000000 | | | | GODS | 342.30000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HMT | 4,303.00000000000000 | | | | HMT | 4,303.00000000000000 |
| | | | ICP-PERP | -0.00000000000028 | | | | ICP-PERP | -0.00000000000028 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | LDO | 57.98306000000000 | | | | LDO | 57.98306000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 100.59920000000000 | | | | MATIC | 100.59920000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RNDR | 187.37840000000000 | | | | RNDR | 187.37840000000000 |
| | | | RNDR-PERP | 0.00000000000454 | | | | RNDR-PERP | 0.00000000000454 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SOL | 10.20797000000000 | | | | SOL | 10.20797000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STEP | 8,487.80000000000000 | | | | STEP | 8,487.80000000000000 |
| | | | STEP-PERP | -0.00000000000363 7 | | | | STEP-PERP | -0.00000000003637 |
| | | | USD | 0.07370529736775 7 | | | | USD | 0.07370529736775 7 |
| | | | USDT | 0.19686954750000 0 | | | | USDT | 0.19686954750000 0 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | VGX | 786.00000000000000 | | | | VGX | 786.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 36778 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000014551 | 56308 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000014551 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000605902 | | | | BNB | 0.00000000605902 |
| | | | BTC | 36.90570004835940 | | | | BTC | 36.90570004835940 |
| | | | BTC-PERP | -0.00000000000540 | | | | BTC-PERP | -0.00000000000540 |
| | | | DAI | 0.00000000405971 | | | | DAI | 0.00000000405971 |
| | | | DOGE | 0.00000000298071 0 | | | | DOGE | 0.00000000298071 0 |
| | | | ETH | 0.08000001482904 | | | | ETH | 0.08000001482904 |
| | | | ETH-PERP | -0.00000000000909 | | | | ETH-PERP | -0.00000000000909 |
| | | | FTM | 0.00000000289431 4 | | | | FTM | 0.00000000289431 4 |
| | | | FTT | 1,000.09700526754150 0 | | | | FTT | 1,000.09700526754150 0 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.00000000000000 | | | | GRT | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000296859 0 | | | | LUNC-PERP | 0.00000000296859 0 |
| | | | MAPS | 910.79936288000000 | | | | MAPS | 910.79936288000000 |
| | | | MAPS_LOCKED | 121,018.98726144000000 | | | | MAPS_LOCKED | 121,018.98726144000000 |
| | | | MATIC | 0.00000000793432 0 | | | | MATIC | 0.00000000793432 0 |
| | | | MOB | 0.00000000106124 0 | | | | MOB | 0.00000000106124 0 |
| | | | OXY | 2,311.78702289000000 | | | | OXY | 2,311.78702289000000 |
| | | | OXY_LOCKED | 37,748,091.60305355000000 | | | | OXY_LOCKED | 37,748,091.60305355000000 |
| | | | RAY | 0.00000000721236 5 | | | | RAY | 0.00000000721236 5 |
| | | | RUNE | 0.00000000000270 0 | | | | RUNE | 0.00000000000270 0 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.04900000865983 6 | | | | SOL | 0.04900000865983 6 |
| | | | SOL-PERP | 0.00000000000907 94 | | | | SOL-PERP | 0.00000000000907 94 |
| | | | SRM | 3,483.69787103000000 | | | | SRM | 3,483.69787103000000 |
| | | | SRM_LOCKED | 862,545.64275023000000 | | | | SRM_LOCKED | 862,545.64275023000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 194,014.26170200336000 | | | | USD | 194,014.26170200336000 |
| | | | USDT | 84,315.53648361660000 | | | | USDT | 84,315.53648361660000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 32112 | Name on file | FTX Trading Ltd. | BTC | 0.00003427813584 8 | 92149 | Name on file | FTX Trading Ltd. | BTC | 0.00003427813584 8 |
| | | | ETH | 0.06600000000000 | | | | BUSD | 200.00000000000000 |
| | | | FTT | 0.08855746000000 | | | | ETH | 0.06600000000000 |
| | | | TRX | 5,499,028.62276000000000 | | | | FTT | 0.08855746000000 |
| | | | USD | 300.16000000000000 | | | | TRX | 5,499,028.62276000000000 |
| | | | USDT | 1.08744293230922 5 | | | | USD | 0.15638212749377 9 |
| | | | | | | | | USDP | 100.00000000000000 |
| | | | | | | | | USDT | 1.08744293230922 5 |
| 11410 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53238 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | 3592422340111775251/FT X EU - WE ARE HERE! #40589 | 1.00000000000000 | | | | 3592422340111775251/FTX EU - WE ARE HERE! #40589 | 1.00000000000000 |
| | | | 3992052014369176320/FT X EU - WE ARE HERE! #40485 | 1.00000000000000 | | | | 3992052014369176320/FTX EU - WE ARE HERE! #40485 | 1.00000000000000 |
| | | | 4233107501684943420/FT X EU - WE ARE HERE! #40743 | 1.00000000000000 | | | | 4233107501684943420/FTX EU - WE ARE HERE! #40743 | 1.00000000000000 |
| | | | 4653877315609333580/FT X AU - WE ARE HERE! #31864 | 1.00000000000000 | | | | 4653877315609333580/FTX AU - WE ARE HERE! #31864 | 1.00000000000000 |
| | | | AAVE | 0.00000000805000 | | | | AAVE | 0.00000000805000 |
| | | | AMPL | 0.00000000743540 | | | | AMPL | 0.00000000743540 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BAND | 0.00000000742932 | | | | BAND | 0.00000000742932 |
| | | | BNB | 0.00000000877232 | | | | BNB | 0.00000000877232 |
| | | | BOBA-PERP | -0.00000000000363 | | | | BOBA-PERP | -0.00000000000363 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000076293 50 | | | | CEL | 0.00000000076293 50 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | ETH | 0.00069803251851 54 | | | | ETH | 0.00069803251851 54 |
| | | | ETH-PERP | 0.00000000000009 | | | | ETH-PERP | 0.00000000000009 |
| | | | FTT | 0.25730012242453 7 | | | | FTT | 0.25730012242453 7 |
| | | | GMT | 0.34061849811565 6 | | | | GMT | 0.34061849811565 6 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000002100461 9 | | | | LUNA2_LOCKED | 0.00000002100461 9 |
| | | | LUNC | 0.00000000527760 0 | | | | LUNC | 0.00000000527760 0 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MEDIA | 0.00000000050000 0 | | | | MEDIA | 0.00000000050000 0 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001586792 1 | | | | SOL | 0.00000001586792 1 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.01619435000000 | | | | SRM | 0.01619435000000 |
| | | | SRM_LOCKED | 5.61297649000000 0 | | | | SRM_LOCKED | 5.61297649000000 0 |
| | | | STG | 0.00000001000000 | | | | STG | 0.00000001000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | TRX | 10.91253014627911 0 | | | | TRX | 10.91253014627911 0 |
| | | | USD | 345,219.66268284287000 0 | | | | USD | 345,219.66268284287000 0 |
| | | | USDT | 0.00000000769120 1 | | | | USDT | 0.00000000769120 1 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000366234 6 | | | | XRP | 0.00000000366234 6 |
| 85782 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 33429 | Name on file | FTX Trading Ltd. | BTC | 5.40448526080000 0 |
| | | | 3453786040032961325U NNY DAYS #1 | 1.00000000000000 | | | | FTT | 25.11000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | USD | 67,054.12000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | USDT | 47.25000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | BADGER-PERP | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 5.40448526398200 0 | | | | | |
| | | | BTC-0624 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0601 | 0.00000000000000 | | | | | |
| | | | BTC-MOVE-0602 | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CRO-PERP | 0.00000000000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00022640600000 0 | | | | | |
| | | | ETH-0930 | 0.00000000000000 | | | | | |
| | | | ETH-PERP | -0.00000000000000 | | | | | |
| | | | ETHW | 0.00073447000000 | | | | | |
| | | | EXCH-PERP | 0.00000000000000 | | | | | |
| | | | FLOW-PERP | 0.00000000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 25.11395980959719 0 | | | | | |
| | | | FTT-PERP | 0.00000000000319 | | | | | |
| | | | ICP-PERP | -0.00000000000010 | | | | | |
| | | | KAVA-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LRC-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00113988101700 0 | | | | | |
| | | | LUNA2_LOCKED | 0.00265972237400 0 | | | | | |
| | | | LUNC | 0.00367200000000 0 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MID-PERP | 0.00000000000000 | | | | | |
| | | | MNGO-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | NEO-PERP | 0.00000000000000 | | | | | |
| | | | ONE-PERP | 0.00000000000000 | | | | | |
| | | | REEF-PERP | 0.00000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000046 | | | | | |
| | | | SRM | 3.33248817000000 0 | | | | | |
| | | | SRM_LOCKED | 51.37962408000000 0 | | | | | |
| | | | STORJ-PERP | 0.00000000000014 | | | | | |
| | | | STX-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | TRU-PERP | 0.00000000000000 | | | | | |
| | | | USD | 67,054.11950191499000 0 | | | | | |
| | | | USDT | 47.25000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 35291 | Name on file | FTX Trading Ltd. | AGLD | 0.02250000000000 0 | 39086 | Name on file | FTX Trading Ltd. | AGLD | 0.02250000000000 0 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA | 0.49461559000000 0 | | | | ALPHA | 0.49461559000000 0 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNT | 0.06007221019153 0 | | | | BNT | 0.06007221019153 0 |
| | | | BTC | 0.00000000321071 5 | | | | BTC | 0.00000000321071 5 |
| | | | COMP | 0.00003355950000 0 | | | | COMP | 0.00003355950000 0 |
| | | | ENS | 0.00625000000000 0 | | | | ENS | 0.00625000000000 0 |
| | | | ETH | 0.49094173264364 4 | | | | ETH | 0.49094173264364 4 |
| | | | ETHW | 0.49094173264364 4 | | | | ETHW | 0.49094173264364 4 |
| | | | FTT | 0.04687427718534 8 | | | | FTT | 0.04687427718534 8 |
| | | | IMX | 0.01412800000000 0 | | | | IMX | 0.01412800000000 0 |
| | | | LUNA2 | 0.00706440025200 0 | | | | LUNA2 | 0.00706440025200 0 |
| | | | LUNA2_LOCKED | 0.01648360590000 0 | | | | LUNA2_LOCKED | 0.01648360590000 0 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 35.36982334789489 0 | | | | MATIC | 35.36982334789489 0 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SAND | 0.61188543000000 0 | | | | SAND | 0.61188543000000 0 |
| | | | SNX | 0.04493190953702 0 | | | | SNX | 0.04493190953702 0 |
| | | | SOL | 0.00147584000000 0 | | | | SOL | 0.00147584000000 0 |
| | | | SRM | 155.90062473000000 0 | | | | SRM | 155.90062473000000 0 |
| | | | SRM_LOCKED | 824.31937527000000 0 | | | | SRM_LOCKED | 824.31937527000000 0 |
| | | | SUSHI | 0.14403148559216 0 | | | | SUSHI | 0.14403148559216 0 |
| | | | USD | 294,744.40930455615000 0 | | | | USD | 294,744.40930455615000 0 |
| | | | USDT | 0.40808431359010 1 | | | | USDT | 0.40808431359010 1 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| | | | YFI | 0.000210210000000 | | | | YFI | 0.000210210000000 |
| 57062 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 57081 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | AAVE | 0.259537426000000 | | | | AAVE | 0.259537426000000 |
| | | | AAVE-20201225 | -0.000000000000007 | | | | AAVE-20201225 | -0.000000000000007 |
| | | | AAVE-20210326 | -0.000000000000001 | | | | AAVE-20210326 | -0.000000000000001 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | ADA-20200925 | 0.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADABULL | 0.101623070594750 | | | | ADABULL | 0.101623070594750 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 8.481911900000000 | | | | AKRO | 8.481911900000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | ALGOBULL | 87,578.094540000000 | | | | ALGOBULL | 87,578.094540000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-20200925 | 0.000000000000000 | | | | ALT-20200925 | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | | | ALT-20201225 | 0.000000000000000 |
| | | | ALT-20210326 | 0.000000000000000 | | | | ALT-20210326 | 0.000000000000000 |
| | | | ALTBULL | 0.160275483200000 | | | | ALTBULL | 0.160275483200000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000015447360 | | | | AMPL | 0.000000015447360 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASDBULL | 35.435387182270000 | | | | ASDBULL | 35.435387182270000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20200925 | -0.000000000000170 | | | | ATOM-20200925 | -0.000000000000170 |
| | | | ATOM-20201225 | -0.000000000000284 | | | | ATOM-20201225 | -0.000000000000284 |
| | | | ATOM-20210326 | 0.000000000000049 | | | | ATOM-20210326 | 0.000000000000049 |
| | | | ATOM-20210625 | -0.000000000000028 | | | | ATOM-20210625 | -0.000000000000028 |
| | | | ATOMBULL | 1.684107474610000 | | | | ATOMBULL | 1.684107474610000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AUDIO | 11.131935200000000 | | | | AUDIO | 11.131935200000000 |
| | | | AVAX-20201225 | -0.000000000000027 | | | | AVAX-20201225 | -0.000000000000027 |
| | | | AVAX-20210326 | 0.000000000000014 | | | | AVAX-20210326 | 0.000000000000014 |
| | | | AVAX-20210625 | -0.000000000000014 | | | | AVAX-20210625 | -0.000000000000014 |
| | | | BADGER | 1.926619938000000 | | | | BADGER | 1.926619938000000 |
| | | | BAL-20200925 | -0.000000000000039 | | | | BAL-20200925 | -0.000000000000039 |
| | | | BAL-20201225 | -0.000000000000014 | | | | BAL-20201225 | -0.000000000000014 |
| | | | BAL-20210326 | 0.000000000000007 | | | | BAL-20210326 | 0.000000000000007 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BALBULL | 0.014628790073000 | | | | BALBULL | 0.014628790073000 |
| | | | BAO | 86,900.017250000000 | | | | BAO | 86,900.017250000000 |
| | | | BCH-20200925 | 0.000000000000000 | | | | BCH-20200925 | 0.000000000000000 |
| | | | BCH-20201225 | -0.000000000000003 | | | | BCH-20201225 | -0.000000000000003 |
| | | | BCH-20210326 | 0.000000000000001 | | | | BCH-20210326 | 0.000000000000001 |
| | | | BCH-20210625 | 0.000000000000000 | | | | BCH-20210625 | 0.000000000000000 |
| | | | BCHBULL | 24.452208110500000 | | | | BCHBULL | 24.452208110500000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000014 | | | | BNB-20200925 | 0.000000000000014 |
| | | | BNB-20201225 | 0.000000000000014 | | | | BNB-20201225 | 0.000000000000014 |
| | | | BNB-20210326 | -0.000000000000003 | | | | BNB-20210326 | -0.000000000000003 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNBBULL | 0.014741912196500 | | | | BNBBULL | 0.014741912196500 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20200925 | -0.000000000000003 | | | | BSV-20200925 | -0.000000000000003 |
| | | | BSV-20201225 | 0.000000000000004 | | | | BSV-20201225 | 0.000000000000004 |
| | | | BSV-20210326 | 0.000000000000000 | | | | BSV-20210326 | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | BSVBULL | 71,982.713558500000 | | | | BSVBULL | 71,982.713558500000 |
| | | | BSV-PERP | 0.000000000000001 | | | | BSV-PERP | 0.000000000000001 |
| | | | BTC | 0.000000010250000 | | | | BTC | 0.000000010250000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000008 | | | | BTC-HASH-2020Q3 | 0.000000000000008 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTMX-20200925 | -0.000000000007275 | | | | BTMX-20200925 | -0.000000000007275 |
| | | | BTMX-20201225 | -0.000000000003637 | | | | BTMX-20201225 | -0.000000000003637 |
| | | | BTMX-20210326 | 0.000000000000000 | | | | BTMX-20210326 | 0.000000000000000 |
| | | | BULL | 0.000034178398100 | | | | BULL | 0.000034178398100 |
| | | | BULLSHIT | 0.014091611012500 | | | | BULLSHIT | 0.014091611012500 |
| | | | BVOL | 0.045071240047000 | | | | BVOL | 0.045071240047000 |
| | | | CEL | 15.067671690000000 | | | | CEL | 15.067671690000000 |
| | | | CHZ | 120.706554500000000 | | | | CHZ | 120.706554500000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-20201225 | 0.000000000000006 | | | | COMP-20201225 | 0.000000000000006 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMPBULL | 0.024832842086500 | | | | COMPBULL | 0.024832842086500 |
| | | | COMP-PERP | -0.000000000000002 | | | | COMP-PERP | -0.000000000000002 |
| | | | CREAM | 0.813981683500000 | | | | CREAM | 0.813981683500000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000001 | | | | CREAM-20210326 | 0.000000000000001 |
| | | | CREAM-20210625 | -0.000000000000003 | | | | CREAM-20210625 | -0.000000000000003 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFIBULL | 0.004508435347100 | | | | DEFIBULL | 0.004508435347100 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000454 | | | | DMG-20200925 | 0.000000000000454 |
| | | | DMG-20201225 | 0.000000000000227 | | | | DMG-20201225 | 0.000000000000227 |
| | | | DMGBULL | 409.714587878255000 | | | | DMGBULL | 409.714587878255000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 | | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGEBULL | 0.008305172650050 | | | | DOGEBULL | 0.008305172650050 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000085 | | | | DOT-20201225 | 0.000000000000085 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-20200925 | 0.000000000000000 | | | | DRGN-20200925 | 0.000000000000000 |
| | | | DRGN-20201225 | -0.000000000000001 | | | | DRGN-20201225 | -0.000000000000001 |
| | | | DRGN-20210326 | 0.000000000000000 | | | | DRGN-20210326 | 0.000000000000000 |
| | | | DRGNBULL | 0.069057371705000 | | | | DRGNBULL | 0.069057371705000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000056 | | | | EOS-20200925 | 0.000000000000056 |
| | | | EOS-20201225 | -0.000000000000113 | | | | EOS-20201225 | -0.000000000000113 |
| | | | EOS-20210326 | 0.000000000000454 | | | | EOS-20210326 | 0.000000000000454 |
| | | | EOS-20210625 | 0.000000000000113 | | | | EOS-20210625 | 0.000000000000113 |
| | | | EOSBULL | 231.083716505000000 | | | | EOSBULL | 231.083716505000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200925 | -0.000000000000142 | | | | ETC-20200925 | -0.000000000000142 |
| | | | ETC-20201225 | 0.000000000000000 | | | | ETC-20201225 | 0.000000000000000 |
| | | | ETCBULL | 0.933876562850000 | | | | ETCBULL | 0.933876562850000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | -0.000000000000001 | | | | ETH-20201225 | -0.000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ETH-20210326 | 0.00000000000001 | | | | ETH-20210326 | 0.00000000000001 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETHBULL | 1.01659605050200 | | | | ETHBULL | 1.01659605050200 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EXCH-20200925 | 0.00000000000000 | | | | EXCH-20200925 | 0.00000000000000 |
| | | | EXCH-20201225 | 0.00000000000000 | | | | EXCH-20201225 | 0.00000000000000 |
| | | | EXCH-20210326 | 0.00000000000000 | | | | EXCH-20210326 | 0.00000000000000 |
| | | | EXCHBULL | 0.00079526946050 | | | | EXCHBULL | 0.00079526946050 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA | 43.91134885000000 | | | | FIDA | 43.91134885000000 |
| | | | FIL-20201225 | 0.00000000000000 | | | | FIL-20201225 | 0.00000000000000 |
| | | | FIL-20210326 | 0.00000000000000 | | | | FIL-20210326 | 0.00000000000000 |
| | | | FLM-20201225 | -0.00000000000136 | | | | FLM-20201225 | -0.00000000000136 |
| | | | FRONT | 27.90816350000000 | | | | FRONT | 27.90816350000000 |
| | | | FTT | 208.24648468500000 | | | | FTT | 208.24648468500000 |
| | | | GRT-20210326 | 0.00000000000000 | | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-20210625 | 0.00000000000000 | | | | GRT-20210625 | 0.00000000000000 |
| | | | GRTBULL | 5.07126776557250 | | | | GRTBULL | 5.07126776557250 |
| | | | HGET | 0.49105105500000 | | | | HGET | 0.49105105500000 |
| | | | HNT | 17.37605589000000 | | | | HNT | 17.37605589000000 |
| | | | HNT-20201225 | 0.00000000000170 | | | | HNT-20201225 | 0.00000000000170 |
| | | | HOLY | 7.98602170000000 | | | | HOLY | 7.98602170000000 |
| | | | HT-20200925 | 0.00000000000284 | | | | HT-20200925 | 0.00000000000284 |
| | | | HT-20201225 | 0.00000000000142 | | | | HT-20201225 | 0.00000000000142 |
| | | | HTBULL | 0.19268294335000 | | | | HTBULL | 0.19268294335000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HXRO | 94.40040275000000 | | | | HXRO | 94.40040275000000 |
| | | | IBVOL | 0.00002798591450 | | | | IBVOL | 0.00002798591450 |
| | | | KNC-20200925 | 0.00000000000000 | | | | KNC-20200925 | 0.00000000000000 |
| | | | KNCBULL | 0.44352218251300 | | | | KNCBULL | 0.44352218251300 |
| | | | KNC-PERP | 0.00000000000227 | | | | KNC-PERP | 0.00000000000227 |
| | | | LEND-20201225 | 0.00000000000000 | | | | LEND-20201225 | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 | | | | LEND-PERP | 0.00000000000000 |
| | | | LEO-20200925 | 0.00000000000000 | | | | LEO-20200925 | 0.00000000000000 |
| | | | LEOBULL | 0.00198250312000 | | | | LEOBULL | 0.00198250312000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA | 19.58071750000000 | | | | LINA | 19.58071750000000 |
| | | | LINK-20200925 | 0.00000000000028 | | | | LINK-20200925 | 0.00000000000028 |
| | | | LINK-20201225 | 0.00000000000113 | | | | LINK-20201225 | 0.00000000000113 |
| | | | LINK-20210326 | 0.00000000000085 | | | | LINK-20210326 | 0.00000000000085 |
| | | | LINK-20210625 | 0.00000000000000 | | | | LINK-20210625 | 0.00000000000000 |
| | | | LINKBULL | 0.10244807005000 | | | | LINKBULL | 0.10244807005000 |
| | | | LINK-PERP | 0.00000000000005 | | | | LINK-PERP | 0.00000000000005 |
| | | | LTC-20200925 | -0.00000000000014 | | | | LTC-20200925 | -0.00000000000014 |
| | | | LTC-20201225 | -0.00000000000006 | | | | LTC-20201225 | -0.00000000000006 |
| | | | LTC-20210326 | 0.00000000000023 | | | | LTC-20210326 | 0.00000000000023 |
| | | | LTC-20210625 | 0.00000000000000 | | | | LTC-20210625 | 0.00000000000000 |
| | | | LTCBULL | 0.33389177650000 | | | | LTCBULL | 0.33389177650000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUA | 0.72144654500000 | | | | LUA | 0.72144654500000 |
| | | | MAPS | 38.92196890000000 | | | | MAPS | 38.92196890000000 |
| | | | MATH | 0.29074715000000 | | | | MATH | 0.29074715000000 |
| | | | MATIC-20200925 | 0.00000000000000 | | | | MATIC-20200925 | 0.00000000000000 |
| | | | MATIC-20201225 | 0.00000000000000 | | | | MATIC-20201225 | 0.00000000000000 |
| | | | MATICBULL | 1.61271020300000 | | | | MATICBULL | 1.61271020300000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-20200925 | 0.00000000000170 | | | | MID-20200925 | 0.00000000000170 |
| | | | MID-20201225 | 0.00000000000000 | | | | MID-20201225 | 0.00000000000000 |
| | | | MID-20210326 | 0.00000000000000 | | | | MID-20210326 | 0.00000000000000 |
| | | | MIDBULL | 0.00074557202000 | | | | MIDBULL | 0.00074557202000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MKR-20200925 | 0.00000000000000 | | | | MKR-20200925 | 0.00000000000000 |
| | | | MKRBULL | 0.00629217143150 | | | | MKRBULL | 0.00629217143150 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MOB | 20.98673325000000 | | | | MOB | 20.98673325000000 |
| | | | MTA | 13.80208935000000 | | | | MTA | 13.80208935000000 |
| | | | MTA-20200925 | 0.00000000000000 | | | | MTA-20200925 | 0.00000000000000 |
| | | | MTA-20201225 | 0.00000000000000 | | | | MTA-20201225 | 0.00000000000000 |
| | | | NEO-20201225 | 0.00000000000007 | | | | NEO-20201225 | 0.00000000000007 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-20200925 | 0.00000000000170 | | | | OKB-20200925 | 0.00000000000170 |
| | | | OKB-20201225 | -0.00000000000113 | | | | OKB-20201225 | -0.00000000000113 |
| | | | OKB-20210326 | -0.00000000000142 | | | | OKB-20210326 | -0.00000000000142 |
| | | | OKB-20210625 | 0.00000000000000 | | | | OKB-20210625 | 0.00000000000000 |
| | | | OKBBULL | 0.00068749616000 | | | | OKBBULL | 0.00068749616000 |
| | | | OKB-PERP | -0.00000000000028 | | | | OKB-PERP | -0.00000000000028 |
| | | | OMG-20210326 | 0.00000000000000 | | | | OMG-20210326 | 0.00000000000000 |
| | | | OMG-20210625 | 0.00000000000000 | | | | OMG-20210625 | 0.00000000000000 |
| | | | PAXG-20200925 | 0.00000000000000 | | | | PAXG-20200925 | 0.00000000000000 |
| | | | PAXGBULL | 0.00073232991500 | | | | PAXGBULL | 0.00073232991500 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PRIV-20200925 | 0.00000000000000 | | | | PRIV-20200925 | 0.00000000000000 |
| | | | PRIV-20201225 | 0.00000000000000 | | | | PRIV-20201225 | 0.00000000000000 |
| | | | PRIV-20210326 | 0.00000000000000 | | | | PRIV-20210326 | 0.00000000000000 |
| | | | PRIVBULL | 0.00067743572950 | | | | PRIVBULL | 0.00067743572950 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | REEF-20210625 | 0.00000000000000 | | | | REEF-20210625 | 0.00000000000000 |
| | | | RUNE | 8.02370343000000 | | | | RUNE | 8.02370343000000 |
| | | | RUNE-20200925 | 0.00000000000000 | | | | RUNE-20200925 | 0.00000000000000 |
| | | | RUNE-20201225 | 0.00000000000341 | | | | RUNE-20201225 | 0.00000000000341 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SECO | 1.98483800000000 | | | | SECO | 1.98483800000000 |
| | | | SHIT-20200925 | 0.00000000000000 | | | | SHIT-20200925 | 0.00000000000000 |
| | | | SHIT-20201225 | 0.00000000000000 | | | | SHIT-20201225 | 0.00000000000000 |
| | | | SHIT-20210326 | 0.00000000000000 | | | | SHIT-20210326 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 13.88265410000000 | | | | SOL | 13.88265410000000 |
| | | | SOL-20200925 | 0.00000000000000 | | | | SOL-20200925 | 0.00000000000000 |
| | | | SOL-20201225 | 0.00000000000000 | | | | SOL-20201225 | 0.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 32.74456020000000 | | | | SRM | 32.74456020000000 |
| | | | SUSHI-20201225 | 0.00000000000000 | | | | SUSHI-20201225 | 0.00000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHIBULL | 12.06124184600000 | | | | SUSHIBULL | 12.06124184600000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20200925 | -0.00000000000113 | | | | SXP-20200925 | -0.00000000000113 |
| | | | SXP-20201225 | 0.00000000000136 | | | | SXP-20201225 | 0.00000000000136 |
| | | | SXP-20210326 | -0.00000000000454 | | | | SXP-20210326 | -0.00000000000454 |
| | | | SXP-20210625 | 0.00000000000000 | | | | SXP-20210625 | 0.00000000000000 |
| | | | SXPBULL | 0.02728736107480 | | | | SXPBULL | 0.02728736107480 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-20200925 | -0.00000000000909 | | | | THETA-20200925 | -0.00000000000909 |
| | | | THETA-20201225 | 0.00000000000909 | | | | THETA-20201225 | 0.00000000000909 |
| | | | THETA-20210326 | 0.00000000000000 | | | | THETA-20210326 | 0.00000000000000 |
| | | | THETABULL | 0.00037946760375 | | | | THETABULL | 0.00037946760375 |
| | | | THETA-PERP | 0.00000000000181 | | | | THETA-PERP | 0.00000000000181 |
| | | | TOMO-20200925 | 0.00000000000113 | | | | TOMO-20200925 | 0.00000000000113 |
| | | | TOMO-20201225 | -0.00000000000454 | | | | TOMO-20201225 | -0.00000000000454 |
| | | | TOMOBULL | 175.21259198375000 | | | | TOMOBULL | 175.21259198375000 |
| | | | TOMO-PERP | -0.00000000000909 | | | | TOMO-PERP | -0.00000000000909 |
| | | | TRU | 4.69348155000000 | | | | TRU | 4.69348155000000 |
| | | | TRU-20210326 | 0.00000000000000 | | | | TRU-20210326 | 0.00000000000000 |
| | | | TRU-20210625 | 0.00000000000000 | | | | TRU-20210625 | 0.00000000000000 |
| | | | TRX | 0.00001500000000 | | | | TRX | 0.00001500000000 |
| | | | TRX-20200925 | 0.00000000000000 | | | | TRX-20200925 | 0.00000000000000 |
| | | | TRX-20201225 | 0.00000000000000 | | | | TRX-20201225 | 0.00000000000000 |
| | | | TRX-20210326 | 0.00000000000000 | | | | TRX-20210326 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | TRXBULL | 14.00898736700000 | | | | TRXBULL | 14.00898736700000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYBBULL | 0.00001675087000000 | | | | TRYBBULL | 0.00001675087000000 |
| | | | UBXT | 2,617.96385415000000 | | | | UBXT | 2,617.96385415000000 |
| | | | UNI | 1.80547158000000 | | | | UNI | 1.80547158000000 |
| | | | UNI-20201225 | -0.00000000000056 | | | | UNI-20201225 | -0.00000000000056 |
| | | | UNI-20210326 | 0.00000000000000 | | | | UNI-20210326 | 0.00000000000000 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | UNISWAP-20201225 | 0.00000000000000 | | | | UNISWAP-20201225 | 0.00000000000000 |
| | | | UNISWAP-20210625 | 0.00000000000000 | | | | UNISWAP-20210625 | 0.00000000000000 |
| | | | UNISWAPBULL | 0.00112843651950 | | | | UNISWAPBULL | 0.00112843651950 |
| | | | USD | 119,778.93094518439000 | | | | USD | 119,778.93094518439000 |
| | | | USDT | 34,572.54705373669000 | | | | USDT | 34,572.54705373669000 |
| | | | VET-20200925 | 0.00000000000000 | | | | VET-20200925 | 0.00000000000000 |
| | | | VETBULL | 0.01269025477250 | | | | VETBULL | 0.01269025477250 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-20210326 | 0.00000000000000 | | | | WAVES-20210326 | 0.00000000000000 |
| | | | WAVES-20210625 | 0.00000000000000 | | | | WAVES-20210625 | 0.00000000000000 |
| | | | WRX | 92.94908600000000 | | | | WRX | 92.94908600000000 |
| | | | XAUTBULL | 0.00628997704000 | | | | XAUTBULL | 0.00628997704000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-20200925 | 0.00000000000000 | | | | XRP-20200925 | 0.00000000000000 |
| | | | XRP-20201225 | 0.00000000000000 | | | | XRP-20201225 | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | | | XRP-20210326 | 0.00000000000000 |
| | | | XRPBULL | 99.88970389130000 | | | | XRPBULL | 99.88970389130000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200925 | 0.00000000000000 | | | | XTZ-20200925 | 0.00000000000000 |
| | | | XTZ-20201225 | 0.00000000000227 | | | | XTZ-20201225 | 0.00000000000227 |
| | | | XTZ-20210326 | -0.00000000000454 | | | | XTZ-20210326 | -0.00000000000454 |
| | | | XTZ-20210625 | 0.00000000000000 | | | | XTZ-20210625 | 0.00000000000000 |
| | | | XTZBULL | 0.87853489013500 | | | | XTZBULL | 0.87853489013500 |
| | | | XTZ-PERP | -0.00000000000227 | | | | XTZ-PERP | -0.00000000000227 |
| | | | YFI | 0.00297679430000 | | | | YFI | 0.00297679430000 |
| | | | YFI-20201225 | 0.00000000000000 | | | | YFI-20201225 | 0.00000000000000 |
| | | | YFI-20210326 | 0.00000000000000 | | | | YFI-20210326 | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 | | | | YFI-20210625 | 0.00000000000000 |
| | | | ZECBULL | 0.02749664545000 | | | | ZECBULL | 0.02749664545000 |
| 17137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 58924 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0 |
| | | | AAVE-PERP | 0.00000000000204 | | | | AAVE-PERP | 0.00000000000204 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | -0.00000000000028 | | | | ALCX-PERP | -0.00000000000028 |
| | | | ALGO-20200327 | 0.00000000000000 | | | | ALGO-20200327 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000001368 | | | | ALICE-PERP | 0.00000000001368 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | -0.00000000000006 | | | | ALT-PERP | -0.00000000000006 |
| | | | AMPL | 0.00000005387526 | | | | AMPL | 0.00000005387526 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000025124 | | | | APE-PERP | 0.00000000025124 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000170 | | | | AR-PERP | -0.00000000000170 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000653 | | | | ATOM-PERP | 0.00000000000653 |
| | | | AUDIO-PERP | -0.00000000001818 | | | | AUDIO-PERP | -0.00000000001818 |
| | | | AURY | 0.00000001000000 | | | | AURY | 0.00000001000000 |
| | | | AVAX-PERP | -0.00000000002842 | | | | AVAX-PERP | -0.00000000002842 |
| | | | AXS-PERP | -0.00000000000113 | | | | AXS-PERP | -0.00000000000113 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00000007500000 | | | | BCH | 0.00000007500000 |
| | | | BCH-20200327 | 0.00000000000000 | | | | BCH-20200327 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000007 | | | | BCH-PERP | 0.00000000000007 |
| | | | BNB-PERP | 0.00000000000155 | | | | BNB-PERP | 0.00000000000155 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | -0.00000000000083 | | | | BSV-PERP | -0.00000000000083 |
| | | | BTC | 0.00000115613250 | | | | BTC | 0.00000115613250 |
| | | | BTC-20191227 | 0.00000000000000 | | | | BTC-20191227 | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 | | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 | | | | BTC-20200626 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-HASH-2021Q1 | 0.00000000000000 | | | | BTC-HASH-2021Q1 | 0.00000000000000 |
| | | | BTC-MOVE-20200429 | 0.00000000000000 | | | | BTC-MOVE-20200429 | 0.00000000000000 |
| | | | BTC-MOVE-20200502 | 0.00000000000000 | | | | BTC-MOVE-20200502 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 | | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 | | | | BTC-MOVE-20200512 | 0.00000000000000 |
| | | | BTC-MOVE-20200514 | 0.00000000000000 | | | | BTC-MOVE-20200514 | 0.00000000000000 |
| | | | BTC-MOVE-20200516 | 0.00000000000000 | | | | BTC-MOVE-20200516 | 0.00000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000 | | | | BTC-MOVE-20200521 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.00000000000000 | | | | BTC-MOVE-WK-20200103 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.00000000000000 | | | | BTC-MOVE-WK-20200501 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 | | | | BTC-MOVE-WK-20200515 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 | | | | BTC-MOVE-WK-20200522 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000014551 | | | | CEL-PERP | 0.00000000014551 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20201225 | 0.00000000000000 | | | | DOT-20201225 | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000005755 | | | | DOT-PERP | -0.00000000005755 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000010913 | | | | DYDX-PERP | 0.00000000010913 |
| | | | EGLD-PERP | 0.00000000000056 | | | | EGLD-PERP | 0.00000000000056 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000341 | | | | ENS-PERP | 0.00000000000341 |
| | | | EOS-PERP | -0.00000000000397 | | | | EOS-PERP | -0.00000000000397 |
| | | | ETC-PERP | 0.00000000000170 | | | | ETC-PERP | 0.00000000000170 |
| | | | ETH | 66.98416343250000 | | | | ETH | 66.98416343250000 |
| | | | ETH-20191227 | 0.00000000000000 | | | | ETH-20191227 | 0.00000000000000 |
| | | | ETH-20200327 | 0.00000000000000 | | | | ETH-20200327 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-PERP | -71.06400000000000 | | | | ETH-PERP | -71.06400000000000 |
| | | | EUR | 0.20872016000000 | | | | EUR | 0.20872016000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000454 | | | | FIL-PERP | 0.00000000000454 |
| | | | FLM-PERP | -0.00000000001818 | | | | FLM-PERP | -0.00000000001818 |
| | | | FLOW-PERP | 0.00000000003183 | | | | FLOW-PERP | 0.00000000003183 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 751.86123061303400 | | | | FTT | 751.86123061303400 |
| | | | FTT-PERP | 0.00000000000341 | | | | FTT-PERP | 0.00000000000341 |
| | | | FXS-PERP | -0.00000000000568 | | | | FXS-PERP | -0.00000000000568 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | -0.00000000000198 | | | | GAL-PERP | -0.00000000000198 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | -3,277.2900000000000000 | | | | HT-PERP | -3,277.2900000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | KNC-PERP | -0.0000000000001818 | | | | KNC-PERP | -0.0000000000001818 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000002387 | | | | LINK-PERP | -0.0000000000002387 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000014 | | | | LTC-PERP | -0.0000000000000014 |
| | | | LUNA2 | 0.0000000347739946 | | | | LUNA2 | 0.0000000347739946 |
| | | | LUNA2_LOCKED | 0.0000000980253305 | | | | LUNA2_LOCKED | 0.0000000980253305 |
| | | | LUNA2-PERP | 0.0000000000000909 | | | | LUNA2-PERP | 0.0000000000000909 |
| | | | LUNC-PERP | 0.0000000117886790 | | | | LUNC-PERP | 0.0000000117886790 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000003 | | | | MKR-PERP | 0.0000000000000003 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000002700 | | | | NEAR-PERP | -0.0000000000002700 |
| | | | NEO-PERP | 0.0000000000000113 | | | | NEO-PERP | 0.0000000000000113 |
| | | | OKB-PERP | -0.0000000000001804 | | | | OKB-PERP | -0.0000000000001804 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000001818 | | | | RNDR-PERP | -0.0000000000001818 |
| | | | RON-PERP | 0.0000000000000909 | | | | RON-PERP | 0.0000000000000909 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000058662 | | | | RUNE-PERP | 0.0000000000058662 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SGD | 0.0000000009845734 | | | | SGD | 0.0000000009845734 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000006366 | | | | SNX-PERP | -0.0000000000006366 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000010784 | | | | SOL-PERP | -0.0000000000010784 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1.6608420800000000 | | | | SRM | 1.6608420800000000 |
| | | | SRM_LOCKED | 51.1288988800000000 | | | | SRM_LOCKED | 51.1288988800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20211231 | 0.0000000000000000 | | | | THETA-20211231 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000002728 | | | | TOMO-PERP | 0.0000000000002728 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 18,954.0946280000000000 | | | | TRX | 18,954.0946280000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000001023 | | | | UNI-PERP | 0.0000000000001023 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 269,609.1285527422000000 | | | | USD | 269,609.1285527422000000 |
| | | | USDT | 0.0065498813326130 | | | | USDT | 0.0065498813326130 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000009899 | | | | XTZ-PERP | -0.0000000000009899 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 33896 | Name on file | FTX Trading Ltd. | BNB | 19.9925000000000000 | 56111 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | BTC | 44.8495881900000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | COPE | 3,000.3300000000000000 | | | | AAVE-20201225 | 0.0000000000000000 |
| | | | FTT | 1,023.0678407600000000 | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | ROOK | 140.5510837800000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | SOL | 6.8763630500000000 | | | | AAVE-PERP | -0.0000000000000016 |
| | | | SRM | 8.2129374700000000 | | | | ADA-20200925 | 0.0000000000000000 |
| | | | USD | 183,457.0600000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-20210924 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ALCK-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-20200925 | 0.0000000000000017 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL | 0.0000000204042665 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-20210625 | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000010913 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | -0.0000000000000909 |
| | | | | | | | | AVAX-0624 | 0.0000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.0000000000000000 |
| | | | | | | | | AVAX-20210625 | 0.0000000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000923 |
| | | | | | | | | AXS | 0.000000001457539 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-20210326 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000113 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 19.992500001183306 |
| | | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-20200626 | 0.000000000000000 |
| | | | | | | | | BSV-20200925 | 0.000000000000000 |
| | | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 44.849588198765000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000002 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000004 |
| | | | | | | | | BTC-20210326 | 0.000000000000003 |
| | | | | | | | | BTC-20210625 | -0.000000000000007 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210409 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20200626 | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 3,000.330000000000000 |
| | | | | | | | | CREAM-20200925 | 0.000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000001 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000001136 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000017608131 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000014 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-20200925 | -0.000000000000014 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000056 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20200925 | 0.000000000000000 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000226672929 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000017 |
| | | | | | | | | ETH-20201225 | -0.000000000000028 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | -0.000000000000035 |
| | | | | | | | | ETH-PERP | 0.000000000000845 |
| | | | | | | | | ETHW | 291.370572648000000 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,023.067840765185800 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 400.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000454 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000483 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LTC | 0.00000000999931184 |
| | | | | | | | | | LTC-20210326 | 0.00000000000000000 |
| | | | | | | | | | LTC-20210625 | 0.00000000000000000 |
| | | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | | LUNA2 | 0.00940166103100000 |
| | | | | | | | | | LUNA2_LOCKED | 0.02193720907500000 |
| | | | | | | | | | LUNC-PERP | -0.00000000000001130 |
| | | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | | MATIC | 0.00044331309376400 |
| | | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | | MOB | 0.00000002313133200 |
| | | | | | | | | | MTA-20200925 | 0.00000000000000000 |
| | | | | | | | | | MTA-PERP | 0.00000000000000000 |
| | | | | | | | | | NEAR-PERP | -0.00000000000000454 |
| | | | | | | | | | NFC-SB-2021 | 0.00000000000000000 |
| | | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | | PAXG-20201225 | 0.00000000000000000 |
| | | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | | POLIS-PERP | 0.00000000000000170 |
| | | | | | | | | | PRIV-20200925 | 0.00000000000000000 |
| | | | | | | | | | RAMP-PERP | 0.00000000000000000 |
| | | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | | REEF-20210625 | 0.00000000000000000 |
| | | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | | ROOK | 140.55108378500000 |
| | | | | | | | | | RUNE-20200925 | 0.00000000000000000 |
| | | | | | | | | | RUNE-20201225 | 0.00000000000001818 |
| | | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | | SHIT-20200925 | -0.00000000000000001 |
| | | | | | | | | | SHIT-20201225 | 0.00000000000000000 |
| | | | | | | | | | SHIT-20210625 | 0.00000000000000000 |
| | | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | | SOL | 6.87636305471690 3 |
| | | | | | | | | | SOL-0325 | 0.00000000000000113 |
| | | | | | | | | | SOL-0624 | 0.00000000000000000 |
| | | | | | | | | | SOL-20200925 | 0.00000000000000000 |
| | | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | | SOL-20210924 | 0.00000000000000227 |
| | | | | | | | | | SOL-20211231 | 0.00000000000000000 |
| | | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | | SRM | 8.21293747000000 0 |
| | | | | | | | | | SRM_LOCKED | 1,163.93657353000000 0 |
| | | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | | STETH | 0.00000001270147 |
| | | | | | | | | | STG-PERP | 0.00000000000000000 |
| | | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | | SUSHI | 0.00000001100000 |
| | | | | | | | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | | | | | | | SUSHI-20201225 | 0.00000000000000000 |
| | | | | | | | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | | SXP-20200925 | 0.00000000000000000 |
| | | | | | | | | | SXP-20201225 | 0.00000000000000909 |
| | | | | | | | | | SXP-20210326 | 0.00000000000000000 |
| | | | | | | | | | SXP-20210625 | 0.00000000000000000 |
| | | | | | | | | | SXP-PERP | -0.00000000000001818 |
| | | | | | | | | | THETA-20201225 | -0.00000000000001818 |
| | | | | | | | | | THETA-PERP | 0.00000000000000909 |
| | | | | | | | | | TOMO-20200925 | 0.00000000000000000 |
| | | | | | | | | | TOMO-20201225 | 0.00000000000000000 |
| | | | | | | | | | TOMO-PERP | 0.00000000000000000 |
| | | | | | | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | | | | | | | TRU-20210625 | 0.00000000000000000 |
| | | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | | TRUMPFEBWIN | 3,745.30375000000000 |
| | | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | | TRX-0624 | 0.00000000000000000 |
| | | | | | | | | | TRX-20210625 | 0.00000000000000000 |
| | | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | | TRYB-20201225 | 0.00000000000000000 |
| | | | | | | | | | TRYB-PERP | 0.00000000000000000 |
| | | | | | | | | | UNI-20201225 | 0.00000000000000000 |
| | | | | | | | | | UNI-20210625 | 0.00000000000000000 |
| | | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | | UNISWAP-20200925 | 0.00000000000000000 |
| | | | | | | | | | UNISWAP-20201225 | 0.00000000000000000 |
| | | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | | USD | 183,457.05123821480000 0 |
| | | | | | | | | | USDT | 0.00000003831200 |
| | | | | | | | | | USTC | 0.49752055924724 9 |
| | | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | | WAVES-0624 | 0.00000000000000000 |
| | | | | | | | | | WBTC | 0.00000002500000 |
| | | | | | | | | | XAUT-20200925 | 0.00000000000000000 |
| | | | | | | | | | XAUT-PERP | 0.00000000000000000 |
| | | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | | XRP | 0.00000000998244 2 |
| | | | | | | | | | XRP-20200925 | 0.00000000000000000 |
| | | | | | | | | | XRP-20201225 | 0.00000000000000000 |
| | | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| | | | | | | | | | XRP-20210625 | 0.00000000000000000 |
| | | | | | | | | | XRP-20210924 | 0.00000000000000000 |
| | | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | | XTZ-20210326 | 0.00000000000000000 |
| | | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | | YFI | 0.00000000235178 9 |
| | | | | | | | | | YFI-20201225 | 0.00000000000000000 |
| | | | | | | | | | YFI-20210326 | 0.00000000000000000 |
| | | | | | | | | | YFI-20210625 | 0.00000000000000000 |
| | | | | | | | | | YFI-20210924 | 0.00000000000000000 |
| | | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 22314 | Name on file | FTX Trading Ltd. | BTC | 0.00000000003582250 | | 64845 | Name on file | FTX Trading Ltd. | BTC | 0.00000000003582250 |
| | | | ETH | 0.00000000096633790 | | | | | ETH | 0.00000000096633790 |
| | | | ETHW | 19.11622626701657 0 | | | | | ETHW | 19.11622626701657 0 |
| | | | LUNA2 | 3.39633344770000 0 | | | | | LUNA2 | 3.39633344770000 0 |
| | | | LUNA2_LOCKED | 0.92477804460000 0 | | | | | LUNA2_LOCKED | 0.92477804460000 0 |
| | | | LUNC | 170.05548280177135 0 | | | | | LUNC | 170.05548280177135 0 |
| | | | SOL | 150.06825641831688 0 | | | | | SOL | 150.06825641831688 0 |
| | | | SOL-PERP | 0.00000000000000000 | | | | | SOL-PERP | 0.00000000000000000 |
| | | | USD | 404,255.65181311410000 0 | | | | | USD | 404,255.65181311410000 0 |
| | | | USDT | 0.60029176000000 0 | | | | | USDT | 0.60029176000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | USTC | 20.000000000000000 | | | | USTC | 20.000000000000000 |
| 20613 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 | 92613 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | | | AAVE-20211231 | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | | | ALCK-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | | | ATOM-20210924 | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 2.896551399681086 | | | | BNB | 2.896551399681086 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 3.388734048214713 | | | | BTC | 3.388734048214713 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | | | CHZ-1230 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 10.002355832000000 | | | | COMP | 10.002355832000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-20210924 | 0.000000000000000 | | | | COMP-20210924 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004324340 | | | | ETH | 0.000000004324340 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHBULL | 0.000015000000 | | | | ETHBULL | 0.000015000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 3.035607144324340 | | | | ETHW | 3.035607144324340 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 600.498295681480300 | | | | FTT | 600.498295681480300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 215.000000000000000 | | | | GBP | 215.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20210924 | 0.000000000000000 | | | | OMG-20210924 | 0.000000000000000 |
| | | | RAY | 314.844819690000000 | | | | RAY | 314.844819690000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 2,068.742120350477300 | | | | RNDR | 2,068.742120350477300 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 438.856250454055500 | | | | SOL | 438.856250454055500 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | -250.300000000000000 | | | | SOL-1230 | -250.300000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 479.180252900000000 | | | | SRM | 479.180252900000000 |
| | | | SRM_LOCKED | 185.689078200000000 | | | | SRM_LOCKED | 185.689078200000000 |
| | | | SRM0-PERP | 0.000000000000000 | | | | SRM0-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 92,682.478461651180000 | | | | USD | 92,682.478461651180000 |
| | | | USDT | 0.000000013771593 | | | | USDT | 0.000000013771593 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 43725 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 92524 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 31.208929101227030 | | | | BTC | 31.208929101227030 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.001160000000000 | | | | ETH | 0.001160000000000 |
| | | | ETHW | 0.001160000000000 | | | | ETHW | 0.001160000000000 |
| | | | EUR | 0.998560452753496 | | | | EUR | 0.998560452753496 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.091291210251820 | | | | FTT | 150.091291210251820 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 0.002839890387703 | | | | GBP | 0.002839890387703 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.005335838837190 | | | | SOL | 0.005335838837190 |
| | | | SOL-1230 | -1,000.000000000000000 | | | | SOL-1230 | -1,000.000000000000000 |
| | | | SOL-PERP | 1,000.000000000000000 | | | | SOL-PERP | 1,000.000000000000000 |
| | | | SRM | 34.148655630000000 | | | | SRM | 34.148655630000000 |
| | | | SRM_LOCKED | 437.102814470000000 | | | | SRM_LOCKED | 437.102814470000000 |
| | | | STG | 15.000150000000000 | | | | STG | 15.000150000000000 |
| | | | TRX | 2.000010000000000 | | | | TRX | 2.000010000000000 |
| | | | USD | 26,450.508095516652000 | | | | USD | 26,450.508095516652000 |
| | | | USDT | 0.000000010127986 | | | | USDT | 0.000000010127986 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 6650 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92158 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM | 263.4982113100067500 | | | | ATOM | 263.4982113100067500 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000009684316 | | | | AVAX | 0.0000000009684316 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000100000000 | | | | AXS | 0.0000000100000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000100000000 | | | | BNB | 0.0000000100000000 |
| | | | BNB-PERP | 0.0000000000000181 | | | | BNB-PERP | 0.0000000000000181 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 1.0000000006200000 | | | | BTC | 1.0000000006200000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000004 | | | | BTC-PERP | 0.0000000000000004 |
| | | | CAKE-PERP | -0.0000000000008185 | | | | CAKE-PERP | -0.0000000000008185 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000056 | | | | ENS-PERP | 0.0000000000000056 |
| | | | EOS-PERP | -0.0000000000000909 | | | | EOS-PERP | -0.0000000000000909 |
| | | | ETC-PERP | 0.0000000000000454 | | | | ETC-PERP | 0.0000000000000454 |
| | | | ETH | 21.1998963502990000 | | | | ETH | 21.1998963502990000 |
| | | | ETH-PERP | -0.0000000000000028 | | | | ETH-PERP | -0.0000000000000028 |
| | | | ETHW | 0.0000000003507241 | | | | ETHW | 0.0000000003507241 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000100000000 | | | | FTM | 0.0000000100000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000000043300 | | | | FTT | 0.0000000000043300 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000001364 | | | | HT-PERP | -0.0000000000001364 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000028 | | | | LTC-PERP | -0.0000000000000028 |
| | | | LUNA2 | 0.0021423655950000 | | | | LUNA2 | 0.0021423655950000 |
| | | | LUNA2_LOCKED | 0.0049988530560000 | | | | LUNA2_LOCKED | 0.0049988530560000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000745060 | | | | LUNC-PERP | -0.0000000000745060 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000014 | | | | MID-PERP | 0.0000000000000014 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000005 | | | | SHIT-PERP | 0.0000000000000005 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 36.7000000000000000 | | | | SOL | 36.7000000000000000 |
| | | | SOL-PERP | -0.0000000000000003 | | | | SOL-PERP | -0.0000000000000003 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 213,490.2554961460000 | | | | USD | 213,490.2554961460000 |
| | | | USDT | 3,297.0359000162020 | | | | USDT | 3,297.0359000162020 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 16053 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 92510 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000001364 | | | | ATOM-PERP | 0.0000000000001364 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.3407853576000000 | | | | BTC | 0.3407853576000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | ETH | 80.9316582272790000 | | | | ETH | 80.9316582272790000 |
| | | | ETH-1230 | -0.0000000000000003 | | | | ETH-1230 | -0.0000000000000003 |
| | | | ETH-PERP | 0.0000000000000135 | | | | ETH-PERP | 0.0000000000000135 |
| | | | ETHW | 90.9248362972790000 | | | | ETHW | 90.9248362972790000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 6.1165814000000000 | | | | FTT | 6.1165814000000000 |
| | | | FTT-PERP | 0.0000000000001818 | | | | FTT-PERP | 0.0000000000001818 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000007958 | | | | NEAR-PERP | -0.0000000000007958 |
| | | | SOL-PERP | -0.0000000000001818 | | | | SOL-PERP | -0.0000000000001818 |
| | | | SRM | 35.3363648300000000 | | | | SRM | 35.3363648300000000 |
| | | | SRM_LOCKED | 352.5802837300000000 | | | | SRM_LOCKED | 352.5802837300000000 |
| | | | TRX | 0.7516400000000000 | | | | TRX | 0.7516400000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 2.8988003249175529 | | | | USD | 2.8988003249175529 |
| | | | USDT | 66,975.4848474086860000 | | | | USDT | 66,975.4848474086860000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 56318 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 92510 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000001364 | | | | ATOM-PERP | 0.0000000000001364 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.3407853576000000 | | | | BTC | 0.3407853576000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | ETH | 80.9316582272790000 | | | | ETH | 80.9316582272790000 |
| | | | ETH-1230 | -0.0000000000000003 | | | | ETH-1230 | -0.0000000000000003 |
| | | | ETH-PERP | 0.0000000000000135 | | | | ETH-PERP | 0.0000000000000135 |
| | | | ETHW | 90.9248362972790000 | | | | ETHW | 90.9248362972790000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 6.1165814000000000 | | | | FTT | 6.1165814000000000 |
| | | | FTT-PERP | 0.0000000000001818 | | | | FTT-PERP | 0.0000000000001818 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000007958 | | | | NEAR-PERP | -0.0000000000007958 |
| | | | SOL-PERP | -0.0000000000001818 | | | | SOL-PERP | -0.0000000000001818 |
| | | | SRM | 35.3363648300000000 | | | | SRM | 35.3363648300000000 |
| | | | SRM_LOCKED | 352.5802837300000000 | | | | SRM_LOCKED | 352.5802837300000000 |
| | | | TRX | 0.7516400000000000 | | | | TRX | 0.7516400000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 2.8988003249175529 | | | | USD | 2.8988003249175529 |
| | | | USDT | 66,975.4848474086860000 | | | | USDT | 66,975.4848474086860000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 70988 | Name on file | FTX Trading Ltd. | AAVE | 1.1934000000000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.7000000000000000 |
| | | | AVAX | 0.0000000100000000 | | | | XLM | 157,745.5000000000000000 |
| | | | BCH | 0.0328000000000000 | | | | YGG | 0.0000003327044020 |
| | | | BNB | 0.1530000000000000 | | | | ZRX | 0.0000001093107470 |
| | | | BTC | 0.0004810000000000 | | | | | |
| | | | ETH | 0.6396700000000000 | | | | | |
| | | | FTM | 0.0000004500000000 | | | | | |
| | | | GRT | 1,356.9300000000000000 | | | | | |
| | | | LTC | 0.0279000000000000 | | | | | |
| | | | MATIC | 19.6000000000000000 | | | | | |
| | | | RUNE | 955.6142600000000000 | | | | | |
| | | | TRX | 0.0000236400000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | USD | 5,059.78943074000000 | | | | | |
| | | | USDT | 258,699.61000000000000 | | | | | |
| | | | XRP | 230,380.15999700000000 | | | | | |
| 90721 | Name on file | FTX Trading Ltd. | AAVE | 1.19340000000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | AVAX | 0.00000001000000 | | | | XLM | 157,745.50000000000000 |
| | | | AXS | 0.00056200000000 | | | | YGG | 0.00000327044020 |
| | | | BCH | 0.03280000000000 | | | | ZRX | 0.00000109310747 0 |
| | | | BNB | 0.15300000000000 | | | | | |
| | | | BTC | 0.00048100000000 | | | | | |
| | | | ENJ | 107.84999999000000 | | | | | |
| | | | ETH | 0.63967000000000 | | | | | |
| | | | FTM | 0.00000004000000 | | | | | |
| | | | GRT | 1,356.93000000000000 | | | | | |
| | | | LINK | 0.08000000000000 | | | | | |
| | | | LTC | 0.02790000000000 | | | | | |
| | | | MATIC | 19.60000000000000 | | | | | |
| | | | RUNE | 955.61426000000000 | | | | | |
| | | | SLP | 13,669.00000000000000 | | | | | |
| | | | TRX | 0.00002364000000 | | | | | |
| | | | USD | 5,059.78943074000000 | | | | | |
| | | | USDT | 258,699.61000000000000 | | | | | |
| | | | XRP | 230,380.15999700000000 | | | | | |
| 92263 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000319046284 0 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.70000000000000 |
| | | | AAVE | 72.89000000000000 | | | | XLM | 157,745.50000000000000 |
| | | | ADA | 11,158.00000000000000 | | | | YGG | 0.00000327044020 |
| | | | ALCX | 0.00000046761453 0 | | | | ZRX | 0.00000109310747 0 |
| | | | ALGO | 2,438.27000000000000 | | | | | |
| | | | APE | 1,263.96000000000000 | | | | | |
| | | | ATOM | -0.00000557659100 | | | | | |
| | | | AVAX | 91.30000000000000 | | | | | |
| | | | BCH | 0.03000000000000 | | | | | |
| | | | BNB | 2.13000000000000 | | | | | |
| | | | BTC | 0.00224299915019 0 | | | | | |
| | | | CHZ | 0.00000502412680 | | | | | |
| | | | CRO | 0.00000578342730 | | | | | |
| | | | DOGE | 58,649.00000000000000 | | | | | |
| | | | DOT | -12.51200041483500 0 | | | | | |
| | | | ETH | 0.64912998000000 | | | | | |
| | | | FTM | -0.00000028020790 0 | | | | | |
| | | | GALA | 87,037.50000000000000 | | | | | |
| | | | GRT | 100,481.20000000000000 | | | | | |
| | | | IMX | 0.00000017471517 0 | | | | | |
| | | | LTC | 0.03710000000000 | | | | | |
| | | | LUNC | 0.47000001048280 0 | | | | | |
| | | | MANA | 184.37000048245800 | | | | | |
| | | | MATIC | 8,803.60000000000000 | | | | | |
| | | | RUNE | 955.61005664588000 | | | | | |
| | | | SAND | 2,438.40000000000000 | | | | | |
| | | | SHIB | 0.10204081632653 0 | | | | | |
| | | | SOL | 493.58000000000000 | | | | | |
| | | | SPELL | 0.00023801981443 0 | | | | | |
| | | | SUSHI | 2,810.29000000000000 | | | | | |
| | | | TRX | 0.00000148149810 | | | | | |
| | | | USD | 50,987.87510901600000 | | | | | |
| | | | USDC | -4,862.97000000000000 | | | | | |
| | | | USDT | 258,708.63993312000000 | | | | | |
| | | | XRP | 230,380.16000000000000 | | | | | |
| 77285 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | 91631* | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 |
| | | | AUDIO | 1.00000000000000 | | | | AUDIO | 1.00000000000000 |
| | | | BAO | 3.00000000000000 | | | | BAO | 3.00000000000000 |
| | | | BAT | 1.00000000000000 | | | | BAT | 1.00000000000000 |
| | | | BTC | 179.09986431375150 0 | | | | BTC | 179.09986431375150 0 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | ETH | 0.00000451000000 | | | | ETH | 0.00000451000000 |
| | | | ETHW | 0.00000450407828 9 | | | | ETHW | 0.00000450407828 9 |
| | | | FIDA | 1.00000000000000 | | | | FIDA | 1.00000000000000 |
| | | | FTT | 0.00000016000000 | | | | FTT | 0.00000016000000 |
| | | | GBP | 0.00000239581909 0 | | | | GBP | 0.00000239581909 0 |
| | | | GRT | 1.00000000000000 | | | | GRT | 1.00000000000000 |
| | | | KIN | 6.00000000000000 | | | | KIN | 6.00000000000000 |
| | | | MKR | 0.00000000200000 | | | | MKR | 0.00000000200000 |
| | | | MSTR | 12.48098927500000 | | | | MSTR | 12.48098927500000 |
| | | | RSR | 4.00000000000000 | | | | RSR | 4.00000000000000 |
| | | | SOL | 4,146.40709597546600 0 | | | | SOL | 4,146.40709597546600 0 |
| | | | TRX | 2.00000000000000 | | | | TRX | 2.00000000000000 |
| | | | UBXT | 6.00000000000000 | | | | UBXT | 6.00000000000000 |
| | | | USD | 0.00000001280927 9 | | | | USD | 0.00000001280927 9 |
| | | | WBTC | 0.00000011460026 1 | | | | WBTC | 0.00000011460026 1 |
| 14313 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 65194 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00000000150000 | | | | ALPHA | 0.00000000150000 |
| | | | AMPL | 0.00000000209700 | | | | AMPL | 0.00000000209700 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ATOM | 0.01897832777012 9 | | | | ATOM | 0.01897832777012 9 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-20200626 | 0.00000000000000 | | | | BAL-20200626 | 0.00000000000000 |
| | | | BAND | 0.00000000942200 0 | | | | BAND | 0.00000000942200 0 |
| | | | BTC | 0.50001940846420 8 | | | | BTC | 0.50001940846420 8 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-HASH-2020Q3 | 0.00000000000000 | | | | BTC-HASH-2020Q3 | 0.00000000000000 |
| | | | BTC-HASH-2020Q4 | 0.00000000000000 | | | | BTC-HASH-2020Q4 | 0.00000000000000 |
| | | | BTC-HASH-2021Q1 | 0.00000000000000 | | | | BTC-HASH-2021Q1 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 | | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200509 | 0.00000000000000 | | | | BTC-MOVE-20200509 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 | | | | BTC-MOVE-20200512 | 0.00000000000000 |
| | | | BTC-MOVE-20200517 | 0.00000000000000 | | | | BTC-MOVE-20200517 | 0.00000000000000 |
| | | | BTC-MOVE-20200518 | 0.00000000000000 | | | | BTC-MOVE-20200518 | 0.00000000000000 |
| | | | BTC-MOVE-20200615 | 0.00000000000000 | | | | BTC-MOVE-20200615 | 0.00000000000000 |
| | | | BTC-MOVE-20200628 | 0.00000000000000 | | | | BTC-MOVE-20200628 | 0.00000000000000 |
| | | | BTC-MOVE-20200629 | 0.00000000000000 | | | | BTC-MOVE-20200629 | 0.00000000000000 |
| | | | BTC-MOVE-20201217 | 0.00000000000000 | | | | BTC-MOVE-20201217 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 | | | | BTC-MOVE-WK-20200515 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 | | | | BTC-MOVE-WK-20200522 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | COMP-20200626 | 0.00000000000000 | | | | COMP-20200626 | 0.00000000000000 |
| | | | COMP-20200925 | 0.00000000000000 | | | | COMP-20200925 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | ETH | 31.24134588249284 0 | | | | ETH | 31.24134588249284 0 |
| | | | ETH-20210326 | -0.00000000000007 | | | | ETH-20210326 | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00047063106086 5 | | | | ETHW | 0.00047063106086 5 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 150.26867667158493 0 | | | | FTT | 150.26867667158493 0 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT | 0.00000000000000 | | | | GRT | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | MATIC | 0.05230000181250 | | | | MATIC | 0.05230000181250 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SRM | 1.07921980000000 | | | | SRM | 1.07921980000000 |
| | | | SRM_LOCKED | 20.32923173000000 | | | | SRM_LOCKED | 20.32923173000000 |
| | | | SUSHI | 0.00000000480000 | | | | SUSHI | 0.00000000480000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000402321 7 | | | | TRX | 0.00000000402321 7 |

91631*  Surviving Claim included as the claim to be modified subject to the Debtors Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 200,046.463742190560000 | | | | USD | 200,046.463742190560000 |
| | | | USDT | 0.000000009973376 | | | | USDT | 0.000000009973376 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 66751 | Name on file | FTX Trading Ltd. | BNB | 44.006201870000000 | 67274 | Name on file | FTX Trading Ltd. | BNB | 44.006201870000000 |
| | | | BTC | 3.025567840000000 | | | | BTC | 3.025567840000000 |
| | | | DOT | 0.029888940000000 | | | | DOT | 0.029888940000000 |
| | | | ETH | 13.091410022100000 | | | | ETH | 13.091410022100000 |
| | | | ETHW | 13.091410022100000 | | | | ETHW | 13.091410022100000 |
| | | | FTT | 0.003560000000000 | | | | FTT | 0.003560000000000 |
| | | | LUNA2 | 40.671898390000000 | | | | LUNA2 | 40.671898390000000 |
| | | | LUNA2_LOCKED | 94.901096250000000 | | | | LUNA2_LOCKED | 94.901096250000000 |
| | | | LUNC | 131.020000000000000 | | | | LUNC | 131.020000000000000 |
| | | | SOL | 197.041369900000000 | | | | SOL | 197.041369900000000 |
| | | | SRM | 12.090064220000000 | | | | SRM | 12.090064220000000 |
| | | | SRM_LOCKED | 73.469935780000000 | | | | SRM_LOCKED | 73.469935780000000 |
| | | | USD | 44,885.782664710180000 | | | | USD | 44,885.782664710180000 |
| | | | USDT | 0.000000000721149 | | | | USDT | 0.000000000721149 |
| 45320 | Name on file | FTX Trading Ltd. | ATLAS | 217,670.000000000000000 | 53755 | Name on file | FTX Trading Ltd. | ATLAS | 217,670.000000000000000 |
| | | | AVAX | 0.291000000000000 | | | | AVAX | 0.291000000000000 |
| | | | BAND | 6.300000000000000 | | | | BAND | 6.300000000000000 |
| | | | BNB | 0.137944803106960 | | | | BNB | 0.137944803106960 |
| | | | BTC | 10.063717972340000 | | | | BTC | 10.063717972340000 |
| | | | ETH | 0.000764920000000 | | | | ETH | 0.000764920000000 |
| | | | ETHW | 0.000764920000000 | | | | ETHW | 0.000764920000000 |
| | | | FTT | 25.572067620000000 | | | | FTT | 25.572067620000000 |
| | | | HT | 0.000000009000000 | | | | HT | 0.000000009000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 149.250608100000000 | | | | LUNA2 | 149.250608100000000 |
| | | | LUNA2_LOCKED | 348.251418900000000 | | | | LUNA2_LOCKED | 348.251418900000000 |
| | | | POLIS | 4,704.200000000000000 | | | | POLIS | 4,704.200000000000000 |
| | | | RAY | 377.600842638601100 | | | | RAY | 377.600842638601100 |
| | | | SRM | 616.779221200000000 | | | | SRM | 616.779221200000000 |
| | | | SRM_LOCKED | 11.244359190000000 | | | | SRM_LOCKED | 11.244359190000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 2,658.828237347489400 | | | | USD | 2,658.828237347489400 |
| | | | USDT | 0.182991169151016 | | | | USDT | 0.182991169151016 |
| 28405 | Name on file | FTX Trading Ltd. | FTT | 0.091629720000000 | 41607 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | MEDIA | 0.001847000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | RAY | 0.692067000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | SOL | 0.094027440000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | SRM | 68.074085550000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 440.725914450000000 | | | | BNB | 0.000000000000000 |
| | | | USD | 392.820480000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | XRP | 0.193309330000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.091629720000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.001847000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.692067000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.094027440000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 68.074085550000000 |
| | | | | | | | | SRM_LOCKED | 440.725914450000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 392,820.477215654570000 |
| | | | | | | | | USDT | 0.000000008181057 |
| | | | | | | | | XRP | 0.193309338680497 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 19257 | Name on file | FTX Trading Ltd. | BTC | 0.000040000000000 | 68424 | Name on file | FTX Trading Ltd. | BTC | 0.000040000000000 |
| | | | ETH | 0.135000000000000 | | | | ETH | 0.135000000000000 |
| | | | ETHW | 0.811000000000000 | | | | ETHW | 0.811000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LUNA2 | 130.915583200000000 | | | | LUNA2 | 130.915583200000000 |
| | | | LUNA2_LOCKED | 305.469694100000000 | | | | LUNA2_LOCKED | 305.469694100000000 |
| | | | MATIC | 126.000000000000000 | | | | MATIC | 126.000000000000000 |
| | | | USD | 184,426.628862482300000 | | | | USD | 184,426.628862482300000 |
| | | | USDT | 1,075.765939564155000 | | | | USDT | 1,075.765939564155000 |
| 46087 | Name on file | FTX Trading Ltd. | AURY | 11.000000000000000 | 91922 | Name on file | FTX EU Ltd. | AURY | 11.000000000000000 |
| | | | AVAX | 0.053845040000000 | | | | AVAX | 0.053845040000000 |
| | | | BNB | 1.185684860000000 | | | | BNB | 1.185684860000000 |
| | | | BTC | 3,475.972000000000000 | | | | BTC | 0.034759721437390 |
| | | | CHF | 0.000000021944920 | | | | CHF | 0.000000021944920 |
| | | | DOGE | 1,164.000000000000000 | | | | DOGE | 1,164.000000000000000 |
| | | | ETH | 0.730407525462680 | | | | ETH | 0.730407525462680 |
| | | | ETHW | 0.730178053172380 | | | | ETHW | 0.730178053172380 |
| | | | FTT | 49.185820450000000 | | | | FTT | 49.185820450000000 |
| | | | GRT | 1,277.978113310000000 | | | | GRT | 1,277.978113310000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 55.272508110000000 | | | | MATIC | 55.272508110000000 |
| | | | SHIB | 4,200.000000000000000 | | | | SHIB | 4,200.000000000000000 |
| | | | SOL | 2,854,277.412000000000000 | | | | SOL | 28.542774122811597 |
| | | | USD | 56.704297772747720 | | | | USD | 56.704297772747720 |
| | | | VGX | 106.000000000000000 | | | | VGX | 106.000000000000000 |
| 47082 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 93406 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 565506026360120792/CAELUM SERIES #9 | 0.000000000000000 | | | | 565506026360120792/CAELUM SERIES #9 | 0.000000000000000 |
| | | | AAVE-PERP | 1.000000000000000 | | | | AAVE-PERP | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000454 | | | | AGLD-PERP | -0.000000000000454 |
| | | | ALCX | 0.000166335000000 | | | | ALCX | 0.000166335000000 |
| | | | ALCX-PERP | 0.000000000000008 | | | | ALCX-PERP | 0.000000000000008 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000011828 | | | | ALICE-PERP | -0.000000000011828 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001115 | | | | APE-PERP | 0.000000000001115 |
| | | | ASD-PERP | -0.000000000005024 | | | | ASD-PERP | -0.000000000005024 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000006515 | | | | ATOM-PERP | 0.000000000006515 |
| | | | AUDIO-PERP | -0.000000000002359 | | | | AUDIO-PERP | -0.000000000002359 |
| | | | AVAX | 0.000000010000000 | | | | AVAX | 0.000000010000000 |
| | | | AVAX-PERP | -0.000000000003389 | | | | AVAX-PERP | -0.000000000003389 |
| | | | AXS-PERP | -0.000000000000738 | | | | AXS-PERP | -0.000000000000738 |
| | | | BAL-PERP | -0.000000000009350 | | | | BAL-PERP | -0.000000000009350 |
| | | | BAND-PERP | 0.000000000000994 | | | | BAND-PERP | 0.000000000000994 |
| | | | BAO-PERP | 0.000000000280000 | | | | BAO-PERP | 0.000000000280000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000008280000 | | | | BCH | 0.000000008280000 |
| | | | BCH-PERP | 0.000000000000945 | | | | BCH-PERP | 0.000000000000945 |

### Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BIT | 1.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 11.89104026000000000 |
| | | | BNB-PERP | 0.00000000000000473 |
| | | | BNT-PERP | 0.00000000000010572 |
| | | | BOBA | 0.02415750000000000 |
| | | | BOBA-PERP | -0.00000000000030411 |
| | | | BSV-PERP | 0.00000000000009155 |
| | | | BTC | 0.00022790801000000 |
| | | | BTC-PERP | -0.00000000000000064 |
| | | | BTT-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | CSB-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000568 |
| | | | CELO-PERP | -0.00000000000010999 |
| | | | CHR | 0.00096000000000000 |
| | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000004293 |
| | | | COMP | 0.00000000120000000 |
| | | | COMP-PERP | 0.00000000000000139 |
| | | | CONV | 4.76470000000000000 |
| | | | CONV-PERP | 0.00000000000000000 |
| | | | CREAM | 0.00000000960000000 |
| | | | CREAM-PERP | 0.00000000000001051 |
| | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000454 |
| | | | DAWN-PERP | 0.00000000000007730 |
| | | | DENT-PERP | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000003865 |
| | | | DYDX-PERP | 0.00000000000002643 |
| | | | EDEN-PERP | 0.00000000000043229 |
| | | | EGLD-PERP | 0.00000000000000520 |
| | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000001446 |
| | | | EOS-PERP | 0.00000000000030468 |
| | | | ETC-PERP | -0.00000000000004440 |
| | | | ETH | 0.00237196082000000 |
| | | | ETH-PERP | -0.00000000000003498 |
| | | | ETHW | 0.00237196082000000 |
| | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | -0.00000000000011283 |
| | | | FLOW-PERP | 0.00000000000032684 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,007.07293726943000 |
| | | | FTT-PERP | -1,157.69999999990000 |
| | | | GALA | 0.00700000000000000 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT | 0.00000001000000000 |
| | | | HNT-PERP | -0.00000000000001312 |
| | | | HOLY-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 |
| | | | HUM | 0.00830000000000000 |
| | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000012014 |
| | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 |
| | | | IOST-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | -0.00000000000073754 |
| | | | KIN | 2,487.20000000000000 |
| | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC | 0.00000000060000000 |
| | | | KNC-PERP | 0.00000000000085492 |
| | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000000800000000 |
| | | | LINK-PERP | -0.00000000000043844 |
| | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC | 3.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000007915 |
| | | | LUNA2 | 118.73340537000000 |
| | | | LUNA2_LOCKED | 277.04461260000000 |
| | | | LUNC | 0.00414460000000000 |
| | | | LUNC-PERP | 0.00000005667 1659 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB-PERP | -0.00000000000001911 |
| | | | MER-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR | 0.00000000660000000 |
| | | | MKR-PERP | 0.00000000000000121 |
| | | | MNGO-PERP | 0.00000000000000000 |
| | | | MTA | 0.00318000000000000 |
| | | | MTA-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000001174 50 |
| | | | NEAR-PERP | 0.00000000000000568 |
| | | | NEO-PERP | -0.00000000000005130 |
| | | | OMG-PERP | -0.00000000000028336 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 |
| | | | ORBS-PERP | 0.00000000000000000 |
| | | | OXY-PERP | -0.00000000000361225 |
| | | | PAXG | 0.00000000950000000 |
| | | | PAXG-PERP | -0.00000000000000036 |
| | | | PEOPLE | 0.09135000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | -0.00000000000004206 |
| | | | POLIS | 0.00162100000000000 |
| | | | POLIS-PERP | -0.00000000000001069 |
| | | | PROM | 0.00011325000000000 |
| | | | PROM-PERP | -0.00000000000000994 |
| | | | PUNDIX-PERP | -0.00000000001138243 |
| | | | QTUM-PERP | 0.00000000000009663 |
| | | | RAMP | 0.10469000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF | 2.45065000000000000 |
| | | | REEF-PERP | 0.00000000000000000 |
| | | | REN | 0.00060000000000000 |
| | | | REN-PERP | 0.00000000000000000 |
| | | | RON-PERP | 0.00000000001100 04 |
| | | | ROOK-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | -0.00000000001117 04 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 |

### Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BIT | 1.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 11.89104026000000000 |
| | | | BNB-PERP | 0.00000000000000473 |
| | | | BNT-PERP | 0.00000000000010572 |
| | | | BOBA | 0.02415750000000000 |
| | | | BOBA-PERP | -0.00000000000030411 |
| | | | BSV-PERP | 0.00000000000009155 |
| | | | BTC | 0.00022790801000000 |
| | | | BTC-PERP | -0.00000000000000064 |
| | | | BTT-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | CSB-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000568 |
| | | | CELO-PERP | -0.00000000000010999 |
| | | | CHR | 0.00096000000000000 |
| | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.00000000000004293 |
| | | | COMP | 0.00000000120000000 |
| | | | COMP-PERP | 0.00000000000000139 |
| | | | CONV | 4.76470000000000000 |
| | | | CONV-PERP | 0.00000000000000000 |
| | | | CREAM | 0.00000000960000000 |
| | | | CREAM-PERP | 0.00000000000001051 |
| | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000454 |
| | | | DAWN-PERP | 0.00000000000007730 |
| | | | DENT-PERP | 0.00000000000000000 |
| | | | DMG-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000003865 |
| | | | DYDX-PERP | 0.00000000000002643 |
| | | | EDEN-PERP | 0.00000000000043229 |
| | | | EGLD-PERP | 0.00000000000000520 |
| | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000001446 |
| | | | EOS-PERP | 0.00000000000030468 |
| | | | ETC-PERP | -0.00000000000004440 |
| | | | ETH | 0.00237196082000000 |
| | | | ETH-PERP | -0.00000000000003498 |
| | | | ETHW | 0.00237196082000000 |
| | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | -0.00000000000011283 |
| | | | FLOW-PERP | 0.00000000000032684 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,007.07293726943000 |
| | | | FTT-PERP | -1,157.69999999990000 |
| | | | GALA | 0.00700000000000000 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT | 0.00000001000000000 |
| | | | HNT-PERP | -0.00000000000001312 |
| | | | HOLY-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 |
| | | | HUM | 0.00830000000000000 |
| | | | HUM-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000012014 |
| | | | ICX-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 |
| | | | IOST-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | -0.00000000000073754 |
| | | | KIN | 2,487.20000000000000 |
| | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC | 0.00000000060000000 |
| | | | KNC-PERP | 0.00000000000085492 |
| | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000000800000000 |
| | | | LINK-PERP | -0.00000000000043844 |
| | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC | 3.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000007915 |
| | | | LUNA2 | 118.73340537000000 |
| | | | LUNA2_LOCKED | 277.04461260000000 |
| | | | LUNC | 0.00414460000000000 |
| | | | LUNC-PERP | 0.00000005667 1659 |
| | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 |
| | | | MCB-PERP | -0.00000000000001911 |
| | | | MER-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR | 0.00000000660000000 |
| | | | MKR-PERP | 0.00000000000000121 |
| | | | MNGO-PERP | 0.00000000000000000 |
| | | | MTA | 0.00318000000000000 |
| | | | MTA-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000001174 50 |
| | | | NEAR-PERP | 0.00000000000000568 |
| | | | NEO-PERP | -0.00000000000005130 |
| | | | OMG-PERP | -0.00000000000028336 |
| | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 |
| | | | ORBS-PERP | 0.00000000000000000 |
| | | | OXY-PERP | -0.00000000000361225 |
| | | | PAXG | 0.00000000950000000 |
| | | | PAXG-PERP | -0.00000000000000036 |
| | | | PEOPLE | 0.09135000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | -0.00000000000004206 |
| | | | POLIS | 0.00162100000000000 |
| | | | POLIS-PERP | -0.00000000000001069 |
| | | | PROM | 0.00011325000000000 |
| | | | PROM-PERP | -0.00000000000000994 |
| | | | PUNDIX-PERP | -0.00000000001138243 |
| | | | QTUM-PERP | 0.00000000000009663 |
| | | | RAMP | 0.10469000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF | 2.45065000000000000 |
| | | | REEF-PERP | 0.00000000000000000 |
| | | | REN | 0.00060000000000000 |
| | | | REN-PERP | 0.00000000000000000 |
| | | | RON-PERP | 0.00000000001100 04 |
| | | | ROOK-PERP | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | -0.00000000001117 04 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL | 0.6083400000000000 | | | | SKL | 0.6083400000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000412 | | | | SNX-PERP | 0.0000000000000412 |
| | | | SOL-PERP | 0.0000000000000559 | | | | SOL-PERP | 0.0000000000000559 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 525.3020757000000000 | | | | SRM | 525.3020757000000000 |
| | | | SRM_LOCKED | 3,942.4778421000000000 | | | | SRM_LOCKED | 3,942.4778421000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000105501 | | | | STEP-PERP | 0.0000000000105501 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | -0.0000000000025153 | | | | STORJ-PERP | -0.0000000000025153 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 3.0383481300000000 | | | | SUSHI | 3.0383481300000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 3.7851104000000000 | | | | SXP | 3.7851104000000000 |
| | | | SXP-PERP | 0.0000000000267760 | | | | SXP-PERP | 0.0000000000267760 |
| | | | THETA-PERP | -0.0000000000017802 | | | | THETA-PERP | -0.0000000000017802 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0628855000000000 | | | | TOMO | 0.0628855000000000 |
| | | | TOMO-PERP | 0.0000000000003592 | | | | TOMO-PERP | 0.0000000000003592 |
| | | | TONCOIN | 0.2120485000000000 | | | | TONCOIN | 0.2120485000000000 |
| | | | TONCOIN-PERP | 0.0000000000004774 | | | | TONCOIN-PERP | 0.0000000000004774 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0001930000000000 | | | | TRX | 0.0001930000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0500000000000000 | | | | UNI | 0.0500000000000000 |
| | | | UNI-PERP | 0.0000000000038106 | | | | UNI-PERP | 0.0000000000038106 |
| | | | USD | 118,620.0935817453300000 | | | | USD | 118,640.2275817450000000 |
| | | | USDT | 44,502.7049391259000000 | | | | USDT | 44,502.7049391259000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.3030560000000000 | | | | XRP | 50.3030560000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000018857 | | | | XTZ-PERP | -0.0000000000018857 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFI-PERP | -0.0000000000000000 | | | | YFI-PERP | -0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000386 | | | | ZEC-PERP | 0.0000000000000386 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 33845 | Name on file | FTX Trading Ltd. | BTC | 0.0000932600000000 | 35519 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | FTT | 25.2347971700000000 | | | | AAVE-PERP | -0.0000000000000454 |
| | | | SRM | 9.9715975900000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | USD | 642,817.8500000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALCX-PERP | -0.0000000000000170 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000909 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | -0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -0.0000000000003183 |
| | | | | | | | | AVAX-20210924 | -0.0000000000014428 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000454 |
| | | | | | | | | AVAX-PERP | -0.0000000000012964 |
| | | | | | | | | AXS-PERP | 0.0000000000002728 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-20210625 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000426 |
| | | | | | | | | BTC | 0.0000932674940000 |
| | | | | | | | | BTC-0325 | -0.0000000000000003 |
| | | | | | | | | BTC-20210625 | 0.0000000000000010 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | -0.0000000000000001 |
| | | | | | | | | BTC-PERP | -0.0000000000000021 |
| | | | | | | | | BTTPRE-PERP | -0.0000000000000454 |
| | | | | | | | | CAKE-PERP | 0.0000000000000454 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | -0.0000000000000142 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | -0.0000000000000027 |
| | | | | | | | | DOT-20210924 | -0.0000000000000909 |
| | | | | | | | | DOT-20211231 | 0.0000000000001023 |
| | | | | | | | | DOT-PERP | -0.0000000000000454 |
| | | | | | | | | DYDX-PERP | -0.0000000000005456 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | -0.0000000000036379 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000012732 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETH-0325 | -0.0000000000000056 |
| | | | | | | | | ETH-20210625 | 0.0000000000000682 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000004133 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.2347971731143235 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | -0.0000000000000454 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000001451 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000682 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000028 |
| | | | | | | | | LINK-20210625 | -0.0000000000000454 |
| | | | | | | | | LINK-PERP | -0.0000000000036637 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-20210625 | 0.0000000000000284 |
| | | | | | | | | LTC-PERP | 0.0000000000036637 |
| | | | | | | | | LUNC-PERP | 0.0000002354405562 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000031377 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000227 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000007275 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000018189 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000013642 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 9.97159750000000 |
| | | | | | | | | SRM_LOCKED | 44.31681756000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 642,817.85227792600000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000018189 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | -0.00000000014177 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 82675 | Name on file | FTX Trading Ltd. | ATLAS | 0.14240000000000 | 92470 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00548800000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | BOBA | 0.00829500000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BTC | 0.00002538766662 | | | | ATLAS | 0.14240000000000 |
| | | | ETH | 240.59969687050000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | EUR | 0.42700000000000 | | | | AVAX | 0.00548800000000 |
| | | | FTT | 193.32149051000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | GBP | 4,843.00000000000000 | | | | BOBA | 0.00829500000000 |
| | | | MER | 1,080.24330000000000 | | | | BTC | 0.00002538766662 |
| | | | RUNE | 0.01150000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | SOL | 0.52623565000000 | | | | CRV | 0.06624500000000 |
| | | | SRM | 6.25443074000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 24.94556926000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | STG | 0.01203500000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | USD | 57,997.48639406391801 | | | | EGLD-PERP | 0.00000000000000 |
| | | | USDT | 1.24143707742603 | | | | ETH | 240.59969687050000 |
| | | | | | | | | ETH-PERP | -0.00000000000001 |
| | | | | | | | | ETHW | 0.00026768500000 |
| | | | | | | | | EUR | 0.42700000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA | 0.01159500000000 |
| | | | | | | | | FTM | 0.00665500000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 193.32149051000000 |
| | | | | | | | | GBP | 4,843.00000000000000 |
| | | | | | | | | HOLY | 0.00252000000000 |
| | | | | | | | | IMX | 0.02984500000000 |
| | | | | | | | | INJ-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MER | 1,080.24330000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MNGO | 0.11250000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OMG | 0.00829500000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE | 0.01150000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | -0.00000000000001 |
| | | | | | | | | SOL | 0.52623565000000 |
| | | | | | | | | SOL-PERP | -0.00000000000454 |
| | | | | | | | | SRM | 6.25443074000000 |
| | | | | | | | | SRM_LOCKED | 24.94556926000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STG | 0.01203500000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 57,997.48639406392600 |
| | | | | | | | | USDT | 1.24143707742603 |
| | | | | | | | | XPLA | 0.00145000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 90712 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 92470 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS | 0.14240000000000 | | | | ATLAS | 0.14240000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00548800000000 | | | | AVAX | 0.00548800000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BOBA | 0.00829500000000 | | | | BOBA | 0.00829500000000 |
| | | | BTC | 0.00002538766662 | | | | BTC | 0.00002538766662 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV | 0.06624500000000 | | | | CRV | 0.06624500000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 240.59969687050000 | | | | ETH | 240.59969687050000 |
| | | | ETH-PERP | -0.00000000000001 | | | | ETH-PERP | -0.00000000000001 |
| | | | ETHW | 0.00026768500000 | | | | ETHW | 0.00026768500000 |
| | | | EUR | 0.42700000000000 | | | | EUR | 0.42700000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA | 0.01159500000000 | | | | FIDA | 0.01159500000000 |
| | | | FTM | 0.00665500000000 | | | | FTM | 0.00665500000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 193.32149051000000 | | | | FTT | 193.32149051000000 |
| | | | GBP | 4,843.00000000000000 | | | | GBP | 4,843.00000000000000 |
| | | | HOLY | 0.00252000000000 | | | | HOLY | 0.00252000000000 |
| | | | IMX | 0.02984500000000 | | | | IMX | 0.02984500000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER | 1,080.24330000000000 | | | | MER | 1,080.24330000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MNGO | 0.11250000000000 | | | | MNGO | 0.11250000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG | 0.00829500000000 | | | | OMG | 0.00829500000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.01150000000000 | | | | RUNE | 0.01150000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIT-PERP | -0.00000000000001 | | | | SHIT-PERP | -0.00000000000001 |
| | | | SOL | 0.52623565000000 | | | | SOL | 0.52623565000000 |
| | | | SOL-PERP | -0.00000000000454 | | | | SOL-PERP | -0.00000000000454 |
| | | | SRM | 6.25443074000000 | | | | SRM | 6.25443074000000 |
| | | | SRM_LOCKED | 24.94556926000000 | | | | SRM_LOCKED | 24.94556926000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STG | 0.01203500000000 | | | | STG | 0.01203500000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 57,997.48639406392600 | | | | USD | 57,997.48639406392600 |
| | | | USDT | 1.24143707742603 | | | | USDT | 1.24143707742603 |
| | | | XPLA | 0.00145000000000 | | | | XPLA | 0.00145000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| 72489 | Name on file | FTX Trading Ltd. | DOGE | 0.09900000000000000 | 93634 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000087103461 |
| | | | FTT | 10,799.29400000000000 | | | | AAVE-PERP | -0.00000000000000454 |
| | | | LUNA2 | 121.44000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | SOL | 0.01500000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | SRM | 19.44000000000000 | | | | BTC | 0.01000000086800443 |
| | | | USD | 328,468.74000000000000 | | | | BTC-0624 | 0.00000000000000000 |
| | | | USDC | 50,000.00000000000000 | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000000041 |
| | | | | | | | | DOGE | 0.09945000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00000000063126976 |
| | | | | | | | | ETH-PERP | 0.00000000000170000 |
| | | | | | | | | ETHW | 0.00000000035449600 |
| | | | | | | | | FTT | 10,799.29464575000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOKS | 0.00000000364316000 |
| | | | | | | | | LUNA2 | 121.44406170000000000 |
| | | | | | | | | LUNA2_LOCKED | 283.36947720000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.00010000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000063637 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 0.00000000446583000 |
| | | | | | | | | SNX-PERP | 0.00000000000063637 |
| | | | | | | | | SOL | 0.01515082382008800 |
| | | | | | | | | SOL-PERP | -0.00000000000063637 |
| | | | | | | | | SRM | 19.44803638000000000 |
| | | | | | | | | SRM_LOCKED | 1,971.09260121000000000 |
| | | | | | | | | TRX | 0.00000000731859000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 378,468.74460171800000000 |
| | | | | | | | | USDT | 0.00000001556400700 |
| | | | | | | | | USDT-0624 | 0.00000000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | WBTC | 0.00000000050800810 |
| | | | | | | | | YFI | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 19686 | Name on file | FTX Trading Ltd. | 1INCH | 663.04679011000000000 | 58358 | Name on file | FTX Trading Ltd. | 1INCH | 663.04679011000000000 |
| | | | BTC | 1.39664783000000000 | | | | BTC | 1.39664783000000000 |
| | | | CHZ | 12,591.37483972000000000 | | | | CHZ | 12,591.37483972000000000 |
| | | | SRM | 0.04122750000000000 | | | | SRM | 0.04122750000000000 |
| | | | SRM_LOCKED | 0.15673742000000000 | | | | SRM_LOCKED | 0.15673742000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 0.00016400000000000 | | | | TRX | 0.00016400000000000 |
| | | | USD | 331,112.32083894813000000 | | | | USD | 331,112.32083894813000000 |
| | | | USDT | 0.02400016000000000 | | | | USDT | 0.02400016000000000 |
| 54494 | Name on file | FTX Trading Ltd. | 1INCH | 663.04679011000000000 | 58358 | Name on file | FTX Trading Ltd. | 1INCH | 663.04679011000000000 |
| | | | BTC | 1.39664783000000000 | | | | BTC | 1.39664783000000000 |
| | | | CHZ | 12,591.37483972000000000 | | | | CHZ | 12,591.37483972000000000 |
| | | | SRM | 0.04122750000000000 | | | | SRM | 0.04122750000000000 |
| | | | SRM_LOCKED | 0.15673742000000000 | | | | SRM_LOCKED | 0.15673742000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 0.00016400000000000 | | | | TRX | 0.00016400000000000 |
| | | | USD | 331,112.32083894813000000 | | | | USD | 331,112.32083894813000000 |
| | | | USDT | 0.02400016000000000 | | | | USDT | 0.02400016000000000 |
| 76964 | Name on file | FTX Trading Ltd. | BTC | 0.00000000141888 | 78420 | Name on file | FTX Trading Ltd. | BTC | 0.00000000141888 |
| | | | ETH | 236.99295637000000000 | | | | ETH | 236.99295637000000000 |
| | | | FTT | 1,232.90542610000000000 | | | | FTT | 1,232.90542610000000000 |
| | | | SRM | 0.68852244000000000 | | | | SRM | 0.68852244000000000 |
| | | | SRM_LOCKED | 596.60470376000000000 | | | | SRM_LOCKED | 596.60470376000000000 |
| | | | USDT | 0.00000880494917 | | | | USDT | 0.00000880494917 |
| 41261 | Name on file | FTX Trading Ltd. | BTC | 1.377419364269853 | 92456 | Name on file | FTX Trading Ltd. | BTC | 1.377419364269853 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETH | 0.248178517772184 | | | | ETH | 0.248178517772184 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.248178517772184 | | | | ETHW | 0.248178517772184 |
| | | | EUR | 134.598355021623260 | | | | EUR | 134.598355021623260 |
| | | | FTM | 10,813.913820688704000 | | | | FTM | 10,813.913820688704000 |
| | | | FTT | 0.08008000000000000 | | | | FTT | 0.08008000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR | 0.00051887000000000 | | | | MKR | 0.00051887000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | SOL | 0.00887305000000000 | | | | SOL | 0.00887305000000000 |
| | | | SRM | 50.19312366000000000 | | | | SRM | 50.19312366000000000 |
| | | | SRM_LOCKED | 232.44339634000000000 | | | | SRM_LOCKED | 232.44339634000000000 |
| | | | STETH | 5.097072471092090 | | | | STETH | 5.097072471092090 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | USD | 198,890.26543110920000000 | | | | USD | 198,890.26543110920000000 |
| | | | USDT | 0.00578700000000000 | | | | USDT | 0.00578700000000000 |
| | | | WBTC | 0.00009994347500000 | | | | WBTC | 0.00009994347500000 |
| | | | YFI | 0.00076709000000000 | | | | YFI | 0.00076709000000000 |
| 9434 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 89854 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | 4137103237018443344/CRYPTO POKE JOURNEY | 1.00000000000000000 | | | | 4137103237018443344/CRYPTO POKE JOURNEY | 1.00000000000000000 |
| | | | ALGODOOM | 0.01200000000000000 | | | | ALGODOOM | 0.01200000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ARS | 1,857.74158071000000000 | | | | ARS | 1,857.74158071000000000 |
| | | | ASD | 4,873.21263900000000000 | | | | ASD | 4,873.21263900000000000 |
| | | | AVAX | 310.50315000000000000 | | | | AVAX | 310.50315000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BADGER | 63.69628269000000000 | | | | BADGER | 63.69628269000000000 |
| | | | BNB | 1.00000000281100 | | | | BNB | 1.00000000281100 |
| | | | BRZ | 0.000000005650406 | | | | BRZ | 0.000000005650406 |
| | | | BRZ-PERP | 0.00000000000000000 | | | | BRZ-PERP | 0.00000000000000000 |
| | | | BTC | 0.0000410146809500 | | | | BTC | 0.0000410146809500 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | COPE | 602.10028000000000000 | | | | COPE | 602.10028000000000000 |
| | | | DFL | 70,090.46090000000000000 | | | | DFL | 70,090.46090000000000000 |
| | | | DOGE | 0.49784000000000000 | | | | DOGE | 0.49784000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOOMSHIT | 0.0000015900000000 | | | | DOOMSHIT | 0.0000015900000000 |
| | | | ETH | 0.46134725000000000 | | | | ETH | 0.46134725000000000 |
| | | | ETH-20210326 | 0.00000000000000000 | | | | ETH-20210326 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000003 | | | | ETH-PERP | 0.00000000000000003 |
| | | | ETHW | 0.46134724800000000 | | | | ETHW | 0.46134724800000000 |
| | | | EUR | 149.16500000000000000 | | | | EUR | 149.16500000000000000 |
| | | | FIDA | 499.96879530000000000 | | | | FIDA | 499.96879530000000000 |
| | | | FIDA_LOCKED | 5.87669874000000000 | | | | FIDA_LOCKED | 5.87669874000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 2,254.92571577465000000 | | | | FTT | 2,254.92571577465000000 |
| | | | GME | 0.00000002000000000 | | | | GME | 0.00000002000000000 |
| | | | GMEPRE | 0.00000000421113 | | | | GMEPRE | 0.00000000421113 |
| | | | HNT | 614.30000000000000000 | | | | HNT | 614.30000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | INDI | 4,000.08000000000000000 | | | | INDI | 4,000.08000000000000000 |
| | | | KIN | 689,615.73000000000000000 | | | | KIN | 689,615.73000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.00200970000000000 | | | | LTC | 0.00200970000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 24.12480523100000000 | | | | LUNA2 | 24.12480523100000000 |
| | | | LUNA2_LOCKED | 56.29121219000000000 | | | | LUNA2_LOCKED | 56.29121219000000000 |
| | | | LUNC | 5,253,227.13000000000000000 | | | | LUNC | 5,253,227.13000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MOON | 0.00078923000000 | | | | MOON | 0.00078923000000 |
| | | | NEAR | 826.90000000000000 | | | | NEAR | 826.90000000000000 |
| | | | OXY | 309.65214200000000 | | | | OXY | 309.65214200000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG | 0.00000000850000 | | | | PAXG | 0.00000000850000 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | POLIS | 422.30422300000000 | | | | POLIS | 422.30422300000000 |
| | | | RAY | 3,531.38537991000000 | | | | RAY | 3,531.38537991000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND | 972.00000000000000 | | | | SAND | 972.00000000000000 |
| | | | SLP | 17,030.17030000000000 | | | | SLP | 17,030.17030000000000 |
| | | | SOL | 5,038.53106126000000 | | | | SOL | 5,038.53106126000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 23,126.69986122000000 | | | | SRM | 23,126.69986122000000 |
| | | | SRM_LOCKED | 83,901.88530913000000 | | | | SRM_LOCKED | 83,901.88530913000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ | 1,258.23026520000000 | | | | STORJ | 1,258.23026520000000 |
| | | | SUSHI | 0.00000000826846 | | | | SUSHI | 0.00000000826846 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000005285611 | | | | SXP | 0.00000005285611 |
| | | | SXP-PERP | 0.00000000000454 | | | | SXP-PERP | 0.00000000000454 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMPFEBWIN | 5,577.00000000000000 | | | | TRUMPFEBWIN | 5,577.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | TSLA | 0.00000002000000 | | | | TSLA | 0.00000002000000 |
| | | | TSLAPRE | -0.00000002500000 | | | | TSLAPRE | -0.00000002500000 |
| | | | USD | 12,959.38694433820000 | | | | USD | 12,959.38694433820000 |
| | | | USDT | 0.00000000914236 | | | | USDT | 0.00000000914236 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | VGX | 375.00000000000000 | | | | VGX | 375.00000000000000 |
| 15557 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92393 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.000000006174357 | | | | AAVE | 0.000000006174357 |
| | | | AAVE-PERP | 0.00000000000008 | | | | AAVE-PERP | 0.00000000000008 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000047442 | | | | AVAX | 0.00000000047442 |
| | | | AVAX-PERP | -0.00000000000113 | | | | AVAX-PERP | -0.00000000000113 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | -0.00000000000113 | | | | BAL-PERP | -0.00000000000113 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000003 | | | | CEL-PERP | 0.00000000000003 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000003500000 | | | | COMP | 0.00000003500000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000035 | | | | CREAM-PERP | -0.00000000000035 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000536324 | | | | DOGE | 0.00000000536324 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000135 | | | | DOT-PERP | 0.00000000000135 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00061484000000 | | | | ETHW | 0.00061484000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 151.94244000297186 | | | | FTT | 151.94244000297186 |
| | | | FTT-PERP | -0.00000000000003 | | | | FTT-PERP | -0.00000000000003 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000001 | | | | LTC-PERP | -0.00000000000001 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG | 0.00000000445134 | | | | OMG | 0.00000000445134 |
| | | | OMG-PERP | -0.00000000000028 | | | | OMG-PERP | -0.00000000000028 |
| | | | PERP-PERP | 0.00000000000005 | | | | PERP-PERP | 0.00000000000005 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000045273 | | | | RUNE | 0.00000000045273 |
| | | | RUNE-PERP | 0.00000000000023 | | | | RUNE-PERP | 0.00000000000023 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000829098 | | | | SNX | 0.00000000829098 |
| | | | SNX-PERP | -0.00000000000056 | | | | SNX-PERP | -0.00000000000056 |
| | | | SOL | 21,695.785801416565000 | | | | SOL | 21,695.785801416565000 |
| | | | SOL-PERP | -0.00000000001817 | | | | SOL-PERP | -0.00000000001817 |
| | | | SRM | 2.99507688000000 | | | | SRM | 2.99507688000000 |
| | | | SRM_LOCKED | 1,686.29675269000000 | | | | SRM_LOCKED | 1,686.29675269000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000028 | | | | SXP-PERP | -0.00000000000028 |
| | | | THETA-PERP | 0.00000000000454 | | | | THETA-PERP | 0.00000000000454 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000255 | | | | UNI-PERP | 0.00000000000255 |
| | | | USD | 48,790.622632250360000 | | | | USD | 48,790.622632250360000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 0.00000005485840 | | | | XRP | 0.00000005485840 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 16626 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000150000 | 70428 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000150000 |
| | | | ALCX | 0.00000000900000 | | | | ALCX | 0.00000000900000 |
| | | | BADGER | 0.02525881000000 | | | | BADGER | 0.02525881000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BAT | 1.01027305000000 | | | | BAT | 1.01027305000000 |
| | | | BTC | 2.745065504901759 | | | | BTC | 2.745065504901759 |
| | | | CHZ | 1.00000000000000 | | | | CHZ | 1.00000000000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | DYDX | 0.00000000800000 | | | | DYDX | 0.00000000800000 |
| | | | ETH | 82.730186415080170 | | | | ETH | 82.730186415080170 |
| | | | ETHW | 0.000000006173898 | | | | ETHW | 0.000000006173898 |
| | | | FTM | 0.000000008727734 | | | | FTM | 0.000000008727734 |
| | | | FTT | 0.000000006268711 | | | | FTT | 0.000000006268711 |
| | | | GBP | 0.000005639115868 | | | | GBP | 0.000005639115868 |
| | | | KIN | 6.00000000000000 | | | | KIN | 6.00000000000000 |
| | | | LOOKS | 0.000000003460416 | | | | LOOKS | 0.000000003460416 |
| | | | LUNA2 | 0.000079854991430 | | | | LUNA2 | 0.000079854991430 |
| | | | LUNA2_LOCKED | 0.000186328313300 | | | | LUNA2_LOCKED | 0.000186328313300 |
| | | | MATIC | 1.03233066000000 | | | | MATIC | 1.03233066000000 |
| | | | SPELL | 1.239207264489428 | | | | SPELL | 1.239207264489428 |
| | | | SRM | 1.04468377000000 | | | | SRM | 1.04468377000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SXP | 1.020964590000000 | | | | SXP | 1.020964590000000 |
| | | | TRU | 2.000000000000000 | | | | TRU | 2.000000000000000 |
| | | | TRX | 0.164400000000000 | | | | TRX | 0.164400000000000 |
| | | | UBXT | 3.000000000000000 | | | | UBXT | 3.000000000000000 |
| | | | USD | 0.000041810045403 | | | | USD | 0.000041810045403 |
| | | | USDT | 0.000000001380102 | | | | USDT | 0.000000001380102 |
| | | | USTC | 0.011303861867917 | | | | USTC | 0.011303861867917 |
| 10378 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 57262 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | 395728397924194573/AUSTRIA TICKET STUB #1057 | 1.000000000000000 | | | | 395728397924194573/AUSTRIA TICKET STUB #1057 | 1.000000000000000 |
| | | | 441787309935930460/FTX EU - WE ARE HERE! #131320 | 1.000000000000000 | | | | 441787309935930460/FTX EU - WE ARE HERE! #131320 | 1.000000000000000 |
| | | | 445884431042328813/FTX EU - WE ARE HERE! #130828 | 1.000000000000000 | | | | 445884431042328813/FTX EU - WE ARE HERE! #130828 | 1.000000000000000 |
| | | | 493110588690983411/FTX EU - WE ARE HERE! #131108 | 1.000000000000000 | | | | 493110588690983411/FTX EU - WE ARE HERE! #131108 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000006979041 | | | | AVAX | 0.000000006979041 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20191121 | 0.000000000000000 | | | | BTC-MOVE-20191121 | 0.000000000000000 |
| | | | BTC-MOVE-20191122 | 0.000000000000000 | | | | BTC-MOVE-20191122 | 0.000000000000000 |
| | | | BTC-MOVE-20191124 | 0.000000000000000 | | | | BTC-MOVE-20191124 | 0.000000000000000 |
| | | | BTC-MOVE-20191125 | 0.000000000000000 | | | | BTC-MOVE-20191125 | 0.000000000000000 |
| | | | BTC-MOVE-20191126 | 0.000000000000000 | | | | BTC-MOVE-20191126 | 0.000000000000000 |
| | | | BTC-MOVE-20191127 | 0.000000000000000 | | | | BTC-MOVE-20191127 | 0.000000000000000 |
| | | | BTC-MOVE-20191128 | 0.000000000000000 | | | | BTC-MOVE-20191128 | 0.000000000000000 |
| | | | BTC-MOVE-20191129 | 0.000000000000000 | | | | BTC-MOVE-20191129 | 0.000000000000000 |
| | | | BTC-MOVE-20191130 | 0.000000000000000 | | | | BTC-MOVE-20191130 | 0.000000000000000 |
| | | | BTC-MOVE-20191201 | 0.000000000000000 | | | | BTC-MOVE-20191201 | 0.000000000000000 |
| | | | BTC-MOVE-20191203 | 0.000000000000000 | | | | BTC-MOVE-20191203 | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | 0.000000000000000 | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | BTC-MOVE-20191205 | 0.000000000000000 | | | | BTC-MOVE-20191205 | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | 0.000000000000000 | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | | | BTC-MOVE-20191218 | 0.000000000000000 |
| | | | BTC-MOVE-20191231 | 0.000000000000000 | | | | BTC-MOVE-20191231 | 0.000000000000000 |
| | | | BTC-MOVE-20200108 | 0.000000000000000 | | | | BTC-MOVE-20200108 | 0.000000000000000 |
| | | | BTC-MOVE-20200109 | 0.000000000000000 | | | | BTC-MOVE-20200109 | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | 0.000000000000000 | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | BTC-MOVE-20200114 | 0.000000000000000 | | | | BTC-MOVE-20200114 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000125065 | | | | ETH | 0.000000000125065 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.024647889500000 | | | | FTT | 1,000.024647889500000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008302506 | | | | SOL | 0.000000008302506 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.033401660000000 | | | | SRM | 0.033401660000000 |
| | | | SRM_LOCKED | 9.886048020000000 | | | | SRM_LOCKED | 9.886048020000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 755,338.838367816900000 | | | | USD | 755,338.838367816900000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 412.800000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000083100000 | | | | XAUT | 0.000000083100000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 73209 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 92569 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | FTT | 25.202159619994394 | | | | FTT | 25.202159619994394 |
| | | | LUNA2 | 0.844695396100000 | | | | LUNA2 | 0.844695396100000 |
| | | | LUNA2_LOCKED | 1.970955924000000 | | | | LUNA2_LOCKED | 1.970955924000000 |
| | | | LUNC | 144,390.794732196840000 | | | | LUNC | 144,390.794732196840000 |
| | | | USD | 185,526.346571325620000 | | | | USD | 185,526.346571325620000 |
| | | | USDT | | | | | USDT | 5.380343331285281 |
| 18484 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 56663 | Name on file | FTX Trading Ltd. | APE-PERP | 0.380343331285281 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 40.899909350000000 | | | | BNB | 40.899909350000000 |
| | | | BTC | 0.200052574102575 | | | | BTC | 0.200052574102575 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 66.002209605000000 | | | | ETH | 66.002209605000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000424370000000 | | | | ETHW | 0.000424370000000 |
| | | | FTT | 751.300193000000000 | | | | FTT | 751.300193000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | -0.000000000087311 | | | | GST-PERP | -0.000000000087311 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | LUNA2 | 0.000000034491887 | | | | LUNA2 | 0.000000034491887 |
| | | | LUNA2_LOCKED | 0.000000101481070 | | | | LUNA2_LOCKED | 0.000000101481070 |
| | | | LUNC | 0.009470450000000 | | | | LUNC | 0.009470450000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 10.112693880000000 | | | | SRM | 10.112693880000000 |
| | | | SRM_LOCKED | 117.807306120000000 | | | | SRM_LOCKED | 117.807306120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRK | 0.0028570000000000 | | | | TRK | 0.0028570000000000 |
| | | | USD | 0.0007369939060723 | | | | USD | 0.0007369939060723 |
| | | | USDT | 9,402.8392504789740000 | | | | USDT | 9,402.8392504789740000 |
| 56396 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 56663 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BNB | 40.8999093500000000 | | | | BNB | 40.8999093500000000 |
| | | | BTC | 0.2000525741025175 | | | | BTC | 0.2000525741025175 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 66.0022096050000000 | | | | ETH | 66.0022096050000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004243700000000 | | | | ETHW | 0.0004243700000000 |
| | | | FTT | 751.3001930000000000 | | | | FTT | 751.3001930000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-0930 | 0.0000000000000000 | | | | GST-0930 | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000000087311 | | | | GST-PERP | -0.0000000000087311 |
| | | | INOI_IEO_TICKET | 1.0000000000000000 | | | | INOI_IEO_TICKET | 1.0000000000000000 |
| | | | LUNA2 | 0.0000000034491887 | | | | LUNA2 | 0.0000000034491887 |
| | | | LUNA2_LOCKED | 0.0000001014810700 | | | | LUNA2_LOCKED | 0.0000001014810700 |
| | | | LUNC | 0.0094704500000000 | | | | LUNC | 0.0094704500000000 |
| | | | MATIC | 9.0000000000000000 | | | | MATIC | 9.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SRM | 10.1126938800000000 | | | | SRM | 10.1126938800000000 |
| | | | SRM_LOCKED | 117.8073061200000000 | | | | SRM_LOCKED | 117.8073061200000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRK | 0.0028570000000000 | | | | TRK | 0.0028570000000000 |
| | | | USD | 0.0007369939060723 | | | | USD | 0.0007369939060723 |
| | | | USDT | 9,402.8392504789740000 | | | | USDT | 9,402.8392504789740000 |
| 45668 | Name on file | FTX Trading Ltd. | 1INCH | -0.8414839336380270 | 92448 | Name on file | FTX Trading Ltd. | 1INCH | -0.8414839336380270 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000082269128 | | | | AAVE | 0.0000000082269128 |
| | | | AAVE-PERP | 0.0000000000000227 | | | | AAVE-PERP | 0.0000000000000227 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | APE | 0.0503804930117409 | | | | APE | 0.0503804930117409 |
| | | | APE-PERP | -0.0000000000002913 | | | | APE-PERP | -0.0000000000002913 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | -1.3710372550B1349 | | | | ATOM | -1.3710372550B1349 |
| | | | ATOM-PERP | -43.6799999999998900 | | | | ATOM-PERP | -43.6799999999998900 |
| | | | AVAX | 1.4854070777739039 | | | | AVAX | 1.4854070777739039 |
| | | | AVAX-PERP | -0.0000000000000028 | | | | AVAX-PERP | -0.0000000000000028 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000092792803 | | | | BCH | 0.0000000092792803 |
| | | | BCH-PERP | 0.0000000000000129 | | | | BCH-PERP | 0.0000000000000129 |
| | | | BNB | 0.0048044840144478 | | | | BNB | 0.0048044840144478 |
| | | | BNB-PERP | -0.0000000000000909 | | | | BNB-PERP | -0.0000000000000909 |
| | | | BOBA-PERP | 0.0000000000003637 | | | | BOBA-PERP | 0.0000000000003637 |
| | | | BTC | 5.6351263775760000 | | | | BTC | 5.6351263775760000 |
| | | | BTC-PERP | 0.0000000000000007 | | | | BTC-PERP | 0.0000000000000007 |
| | | | CEL | 0.0089175003333532 | | | | CEL | 0.0089175003333532 |
| | | | CEL-PERP | -0.0000000000008753 | | | | CEL-PERP | -0.0000000000008753 |
| | | | CHZ | 7.7873500000000000 | | | | CHZ | 7.7873500000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOGE | 0.3848150000000000 | | | | DOGE | 0.3848150000000000 |
| | | | DOGE-PERP | 232.0000000000000000 | | | | DOGE-PERP | 232.0000000000000000 |
| | | | DOT | -1.9434765247B3763 | | | | DOT | -1.9434765247B3763 |
| | | | DOT-PERP | -52.8000000001B900 | | | | DOT-PERP | -52.8000000001B900 |
| | | | DYDX | 3.2000415000000000 | | | | DYDX | 3.2000415000000000 |
| | | | DYDX-PERP | -3.1999999999999720 | | | | DYDX-PERP | -3.1999999999999720 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0059291521615515 | | | | ETH | 0.0059291521615515 |
| | | | ETH-PERP | -0.0000000000003125 | | | | ETH-PERP | -0.0000000000003125 |
| | | | ETHW | 0.0008996533335937 | | | | ETHW | 0.0008996533335937 |
| | | | FIDA-PERP | 303.0000000000000000 | | | | FIDA-PERP | 303.0000000000000000 |
| | | | FTM | 2.2465893095637020 | | | | FTM | 2.2465893095637020 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 12,050.3700883803700000 | | | | FTT | 12,050.3700883803700000 |
| | | | FTT-PERP | -12,049.8000000000000000 | | | | FTT-PERP | -12,049.8000000000000000 |
| | | | GBTC | 1,775.7900000000000000 | | | | GBTC | 1,775.7900000000000000 |
| | | | GRT | 0.2355700000000000 | | | | GRT | 0.2355700000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINK | -0.6829787545399B9 | | | | LINK | -0.6829787545399B9 |
| | | | LINK-PERP | 0.0000000000014551 | | | | LINK-PERP | 0.0000000000014551 |
| | | | LUNA2 | 0.0089312132446000 | | | | LUNA2 | 0.0089312132446000 |
| | | | LUNA2_LOCKED | 0.0208395423750000 | | | | LUNA2_LOCKED | 0.0208395423750000 |
| | | | MATIC | 0.0000000012138038 | | | | MATIC | 0.0000000012138038 |
| | | | MATIC-PERP | 0.0000000000000028 | | | | MATIC-PERP | 0.0000000000000028 |
| | | | POLIS-PERP | 0.0000000000000028 | | | | POLIS-PERP | 0.0000000000000028 |
| | | | RAY-PERP | 285.0000000000000000 | | | | RAY-PERP | 285.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 67,800.0000000000000000 | | | | SHIB-PERP | 67,800.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000089711688 | | | | SNX | 0.0000000089711688 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0079621064320099 | | | | SOL | 0.0079621064320099 |
| | | | SOL-PERP | -11.7499999999992700 | | | | SOL-PERP | -11.7499999999992700 |
| | | | SRM | 297.3667259600000000 | | | | SRM | 297.3667259600000000 |
| | | | SRM_LOCKED | 3,273.3304575800000000 | | | | SRM_LOCKED | 3,273.3304575800000000 |
| | | | SRM-PERP | -372.0000000000000000 | | | | SRM-PERP | -372.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TONCOIN | 0.2000000000000000 | | | | TONCOIN | 0.2000000000000000 |
| | | | TONCOIN-PERP | -0.2000000000000000 | | | | TONCOIN-PERP | -0.2000000000000000 |
| | | | TRU | 0.0780900000000000 | | | | TRU | 0.0780900000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 522,926.0969282885000000 | | | | TRX | 522,926.0969282885000000 |
| | | | TRX-PERP | 63,195.0000000000000000 | | | | TRX-PERP | 63,195.0000000000000000 |
| | | | USD | 3,834,245.6717939720000000 | | | | USD | 3,834,245.6717939720000000 |
| | | | USDT | 0.0086630618534000 | | | | USDT | 0.0086630618534000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1.2642591225399000 | | | | USTC | 1.2642591225399000 |
| | | | XRP | 0.0006694214722544 | | | | XRP | 0.0006694214722544 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 36106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 53768 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000019316560 | | | | AAVE | 0.0000000019316560 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000014 | | | | ALICE-PERP | 0.0000000000000014 |
| | | | APE-PERP | -0.0000000000000014 | | | | APE-PERP | -0.0000000000000014 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000099 | | | | ATOM-PERP | 0.0000000000000099 |
| | | | AUD | 0.0000000001989524 | | | | AUD | 0.0000000001989524 |
| | | | AUDIO-PERP | 0.0000000000000682 | | | | AUDIO-PERP | 0.0000000000000682 |
| | | | AVAX | 0.0000000077108660 | | | | AVAX | 0.0000000077108660 |
| | | | AVAX-20210924 | 0.0000000000000000 | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000017 | | | | AVAX-PERP | 0.0000000000000017 |
| | | | AXS-PERP | 0.0000000000000021 | | | | AXS-PERP | 0.0000000000000021 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000113 | | | | BAND-PERP | 0.0000000000000113 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000021 | | | | BNB-PERP | 0.0000000000000021 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 1.0101081436046600 | | | | BTC | 1.0101081436046600 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | C9B-PERP | 0.0000000000000000 | | | | C9B-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CBSE | -0.0000000000064440 | | | | CBSE | -0.0000000000064440 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | | | | | COIN | |
| | | | COMP | 0.0000000007500000 | | | | COMP | 0.0000000007500000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000000000000 | | | | CREAM | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000000227 | | | | DODO-PERP | -0.0000000000000227 |
| | | | DOGE | 0.0000000019933995 | | | | DOGE | 0.0000000019933995 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000005891999 | | | | ETH | 0.0000000005891999 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000227 | | | | FLM-PERP | 0.0000000000000227 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 941.3463014959073000 | | | | FTT | 941.3463014959073000 |
| | | | FTT-PERP | 0.0000000000290255 | | | | FTT-PERP | 0.0000000000290255 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000128389997 | | | | KNC | 0.0000000128389997 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000006087292 | | | | LINK | 0.0000000006087292 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000096585520 | | | | LTC | 0.0000000096585520 |
| | | | LTC-PERP | -0.0000000000000014 | | | | LTC-PERP | -0.0000000000000014 |
| | | | LUNC-PERP | -0.0000000000000007 | | | | LUNC-PERP | -0.0000000000000007 |
| | | | MANA | 50,000.2500000000000000 | | | | MANA | 50,000.2500000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 92,945.7096006290700000 | | | | MATIC | 92,945.7096006290700000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20210326 | 0.0000000000000000 | | | | MID-20210326 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000012183280 | | | | MKR | 0.0000000012183280 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000085 | | | | NEAR-PERP | 0.0000000000000085 |
| | | | OMG-PERP | 0.0000000000000227 | | | | OMG-PERP | 0.0000000000000227 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000001113 | | | | OXY-PERP | -0.0000000000001113 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000004153685 | | | | SNX | 0.0000000004153685 |
| | | | SNX-PERP | -0.0000000000000341 | | | | SNX-PERP | -0.0000000000000341 |
| | | | SOL | 277.0126270966304400 | | | | SOL | 277.0126270966304400 |
| | | | SOL-PERP | 0.0000000000000012 | | | | SOL-PERP | 0.0000000000000012 |
| | | | SRM | 62.5771470200000000 | | | | SRM | 62.5771470200000000 |
| | | | SRM_LOCKED | 330.5828395000000000 | | | | SRM_LOCKED | 330.5828395000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000001136 | | | | STEP-PERP | 0.0000000000001136 |
| | | | SUSHI | 0.0000000009912000 | | | | SUSHI | 0.0000000009912000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0000000040000009 | | | | TOMO | 0.0000000040000009 |
| | | | TOMO-PERP | 0.0000000000000909 | | | | TOMO-PERP | 0.0000000000000909 |
| | | | TRUMPFEBWIN | 1,800.4522727500000000 | | | | TRUMPFEBWIN | 1,800.4522727500000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000099 | | | | UNI-PERP | -0.0000000000000099 |
| | | | USD | 147,992.5039384684000000 | | | | USD | 147,992.5039384684000000 |
| | | | USDT | 0.0033073182964580 | | | | USDT | 0.0033073182964580 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 45723 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 89168 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE | 0.0259107200000000 | | | | APE | 0.0259107200000000 |
| | | | APE-PERP | -0.0000000000000113 | | | | APE-PERP | -0.0000000000000113 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000002501 | | | | ATOM-PERP | 0.0000000000002501 |
| | | | AVAX | 0.0000000002226695 | | | | AVAX | 0.0000000002226695 |
| | | | AVAX-PERP | -0.0000000000001392 | | | | AVAX-PERP | -0.0000000000001392 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0006924000000000 | | | | BNB | 0.0006924000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001002231137880 | | | | BTC | 0.0001002231137880 |
| | | | BTC-PERP | 0.0000000000000005 | | | | BTC-PERP | 0.0000000000000005 |
| | | | CHZ | 5.2794200800000000 | | | | CHZ | 5.2794200800000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000003637 | | | | DYDX-PERP | 0.0000000000003637 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0027309846353368 | | | | ETH | 0.0027309846353368 |
| | | | ETH-PERP | 0.0000000000000015 | | | | ETH-PERP | 0.0000000000000015 |
| | | | ETHW | 0.0000069310652 9 | | | | ETHW | 0.0000069310652 9 |
| | | | EUR | 0.7629199305074 40 | | | | EUR | 0.7629199305074 40 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 26.0878533500000000 | | | | FTT | 26.0878533500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0144947662400000 | | | | LUNA2 | 0.0144947662400000 |
| | | | LUNA2_LOCKED | 46.5626327478900000 | | | | LUNA2_LOCKED | 46.5626327478900000 |
| | | | LUNC | 3,156.2635836604460000 | | | | LUNC | 3,156.2635836604460000 |
| | | | LUNC-PERP | 0.0000000000000113 | | | | LUNC-PERP | 0.0000000000000113 |
| | | | MATIC | 1.7764570700000000 | | | | MATIC | 1.7764570700000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000006934 | | | | NEAR-PERP | -0.0000000000006934 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0174169536325400 | | | | SOL | 0.0174169536325400 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 6.0975212700000000 | | | | SRM | 6.0975212700000000 |
| | | | SRM_LOCKED | 30.6712857300000000 | | | | SRM_LOCKED | 30.6712857300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0020380000000000 | | | | TRX | 0.0020380000000000 |
| | | | USD | 418,945.7223282364000 | | | | USD | 418,945.7223282364000 |
| | | | USDT | 89,540.0941006038600000 | | | | USDT | 120,628.4041006038600000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000227 | | | | XTZ-PERP | -0.0000000000000227 |
| 14943 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000001000000 | 67362 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000001000000 |
| | | | BNB | 0.0000000100000000 | | | | BNB | 0.0000000100000000 |
| | | | BTC | 0.0002994203112649 | | | | BTC | 0.0002994203112649 |
| | | | ETH | 0.0620368600000000 | | | | ETH | 0.0620368600000000 |
| | | | ETHW | 0.0620368400000000 | | | | ETHW | 0.0620368400000000 |
| | | | FIDA | 1,368.6131386800000000 | | | | FIDA | 1,368.6131386800000000 |
| | | | FIDA_LOCKED | 348,540.1459860800000000 | | | | FIDA_LOCKED | 348,540.1459860800000000 |
| | | | USD | 160,888.1349840820200000 | | | | USD | 160,888.1349840820200000 |
| | | | USDT | 0.0000001059766500 | | | | USDT | 0.0000001059766500 |
| 30437 | Name on file | FTX Trading Ltd. | BCH | 0.0531805100000000 | 93168 | Name on file | FTX Trading Ltd. | BCH | 0.0531805142794100 |
| | | | BTC | 0.2031576704453800 | | | | BTC | 0.2031576704453800 |
| | | | ETH | 116.7225647600000000 | | | | ETH | 116.7225647676324500 |
| | | | ETHW | 116.2404819200000000 | | | | ETHW | 116.2404819231498400 |
| | | | XRP | 18,914.5500000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 18,914.5525730200110000 |
| | | | | | | | | XRP | 1.9996000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 23584 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 73539 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000009 | | | | DYDX-PERP | 0.0000000000000009 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000227 | | | | SOL-PERP | -0.0000000000000227 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 212,158.8376126432300000 | | | | USD | 212,158.8376126432300000 |
| 54526 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000009277 | 73539 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000009277 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000909 | | | | AVAX-PERP | 0.0000000000000909 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000909 | | | | DYDX-PERP | 0.0000000000000909 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000227 | | | | SOL-PERP | -0.0000000000000227 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 212,158.8376126432300000 | | | | USD | 212,158.8376126432300000 |
| 7347 | Name on file | FTX Trading Ltd. | BTC | 13.0000986245792890 | 56820 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | SOL | 0.0025372717500000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | USD | 610,476.3866634114000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA | 0.0000000006460180 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER | 0.0000000100000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIDEN | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000000363836 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 13.0000986245792890 |
| | | | | | | | | BTC-PERP | -0.0000000000000028 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000028 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0007025849025540 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000006363603 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000127 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0274739885534453 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.855360070000000 |
| | | | | | | | | SRM_LOCKED | 1,002.842522150000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | -0.000000000029103 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000050593680 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 610,476.386661411400000 |
| | | | | | | | | USDT | 0.000000013631599 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000100000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 49844 | Name on file | FTX Trading Ltd. | | | 92595 | Name on file | FTX Trading Ltd. | 3888947052079987742/FTX SWAG PACK #708 (REDEEMED) | 1.000000000000000 |
| | | | APT | 0.047794500000000 | | | | 4449829701363353304/THE HILL BY FTX #33904 | 1.000000000000000 |
| | | | BNB | 0.000000001160000 | | | | 4932569555111134335/FTX CRYPTO CUP 2022 KEY #18 | 1.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | APT | 0.047794500000000 |
| | | | BTC | 4.980522630000000 | | | | BNB | 0.000000001160000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | | | BTC | 4.980522630000000 |
| | | | BTC-MOVE-0617 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | BTC-MOVE-0626 | 0.000000000000000 | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000 | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | BTC-MOVE-0930 | 0.000000000000000 | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | BTC-MOVE-20191006 | 0.000000000000000 | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | BTC-MOVE-20191008 | 0.000000000000000 | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | BTC-MOVE-20191011 | 0.000000000000000 | | | | BTC-MOVE-20191006 | 0.000000000000000 |
| | | | BTC-MOVE-20191012 | 0.000000000000000 | | | | BTC-MOVE-20191008 | 0.000000000000000 |
| | | | BTC-MOVE-20191013 | 0.000000000000000 | | | | BTC-MOVE-20191011 | 0.000000000000000 |
| | | | BTC-MOVE-20191016 | 0.000000000000000 | | | | BTC-MOVE-20191012 | 0.000000000000000 |
| | | | BTC-MOVE-20191017 | 0.000000000000000 | | | | BTC-MOVE-20191013 | 0.000000000000000 |
| | | | BTC-MOVE-20191019 | 0.000000000000000 | | | | BTC-MOVE-20191016 | 0.000000000000000 |
| | | | BTC-MOVE-20191020 | 0.000000000000000 | | | | BTC-MOVE-20191017 | 0.000000000000000 |
| | | | BTC-MOVE-20191021 | 0.000000000000000 | | | | BTC-MOVE-20191019 | 0.000000000000000 |
| | | | BTC-MOVE-20191023 | 0.000000000000000 | | | | BTC-MOVE-20191020 | 0.000000000000000 |
| | | | BTC-MOVE-20191024 | 0.000000000000000 | | | | BTC-MOVE-20191021 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191023 | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | | BTC-MOVE-20191024 | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | BTC-MOVE-20191114 | 0.000000000000000 | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | BTC-MOVE-20191115 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191116 | 0.000000000000000 | | | | BTC-MOVE-20191114 | 0.000000000000000 |
| | | | BTC-MOVE-20191117 | 0.000000000000000 | | | | BTC-MOVE-20191115 | 0.000000000000000 |
| | | | BTC-MOVE-20191118 | 0.000000000000000 | | | | BTC-MOVE-20191116 | 0.000000000000000 |
| | | | BTC-MOVE-20191121 | 0.000000000000000 | | | | BTC-MOVE-20191117 | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | 0.000000000000000 | | | | BTC-MOVE-20191118 | 0.000000000000000 |
| | | | BTC-MOVE-20200121 | 0.000000000000000 | | | | BTC-MOVE-20191121 | 0.000000000000000 |
| | | | BTC-MOVE-20200129 | 0.000000000000000 | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | | | BTC-MOVE-20200121 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200129 | 0.000000000000000 |
| | | | BTC-MOVE-20200615 | 0.000000000000000 | | | | BTC-MOVE-20200613 | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200617 | 0.000000000000000 | | | | BTC-MOVE-20200615 | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | | | BTC-MOVE-20200616 | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | | | BTC-MOVE-20200617 | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | BTC-MOVE-20200621 | 0.000000000000000 | | | | BTC-MOVE-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | 0.000000000000000 | | | | BTC-MOVE-20200620 | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | 0.000000000000000 | | | | BTC-MOVE-20200621 | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200702 | 0.000000000000000 |
| | | | BTC-MOVE-20200712 | 0.000000000000000 | | | | BTC-MOVE-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-20200714 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.000000000000000 | | | | BTC-MOVE-20200712 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | | | BTC-MOVE-20200714 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-MOVE-WK-0930 | 0.000000000000000 |
| | | | COPE | 47,643.267397190000000 | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | DOGE | 0.421637975221870 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | COPE | 47,643.267397190000000 |
| | | | ETH | 0.000611830000000 | | | | DOGE | 0.421637975221870 |
| | | | ETH-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETHW | 0.000611832313552 | | | | ETH | 0.000611830000000 |
| | | | EUR | 1,200.250350259592300 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | ETHW | 0.000611832313552 |
| | | | FTM | 25,000.060000011665000 | | | | EUR | 1,200.250350259592300 |
| | | | FTM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 25.830740321118107 | | | | FTM | 25,000.060000011665000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | FTT | 25.830740321118107 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.694001527100000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1.618989323000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LUNC | 150,178.646883225270000 | | | | LUNA2 | 0.694001527100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 1.618989323000000 |
| | | | MATIC | 0.000000000013740 | | | | LUNC | 150,178.646883225270000 |
| | | | SNX-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.006178450222536 | | | | MATIC | 0.000000000013740 |
| | | | SOL-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM | 1.194765650000000 | | | | SOL | 0.006178450222536 |
| | | | SRM_LOCKED | 7.086343500000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000075000 | | | | SRM | 1.194765650000000 |
| | | | TRX | 0.000000000000000 | | | | SRM_LOCKED | 7.086343500000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | | | | | | SUSHI | 0.000000000075000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | USD | 134,244.617849504660000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USDT | 0.000000004215061 | | | | USD | 134,244.617849504660000 |
| | | | USTC | 0.612000001828750 | | | | USDT | 0.000000004215061 |
| | | | ZRX | 0.538792000000000 | | | | USTC | 0.612000001828750 |
| | | | | | | | | ZRX | 0.538792000000000 |
| 6847 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001000000 | 92227 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001000000 |
| | | | AR-PERP | 0.000000001250 | | | | AR-PERP | 0.000000001250 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | BTC | 0.323761908665452 | | | | BTC | 0.323761908665452 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DAI | 0.000000007626710 | | | | DAI | 0.000000007626710 |
| | | | ETH | 1,735.841481966727300 | | | | ETH | 1,735.841481966727300 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000481964963895 | | | | ETHW | 0.000481964963895 |
| | | | FTT | 1,002.713360610000000 | | | | FTT | 1,002.713360610000000 |
| | | | MATIC | 5.293400000000000 | | | | MATIC | 5.293400000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000003947317 | | | | MKR | 0.000000003947317 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000110000000 | | | | REN | 0.000000110000000 |
| | | | SNX | 0.000000010000000 | | | | SNX | 0.000000010000000 |
| | | | SOL | 0.080602998522880 | | | | SOL | 0.080602998522880 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 351.870493180000000 | | | | SRM | 351.870493180000000 |
| | | | SRM_LOCKED | 1,634.570213200000000 | | | | SRM_LOCKED | 1,634.570213200000000 |
| | | | TOMO | 0.000000009390179 | | | | TOMO | 0.000000009390179 |
| | | | USD | 3,078.133869016419600000 | | | | USD | 3,078.133869016419600000 |
| | | | USDT | 0.000000003843019 | | | | USDT | 0.000000003843019 |
| | | | YFI | 0.000000004094010 | | | | YFI | 0.000000004094010 |
| 39560 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 | 86937 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 6,923.930537320000000 | | | | AUD | 6,923.930537320000000 |
| | | | AURY | 0.000000740000000 | | | | AURY | 0.000000740000000 |
| | | | AVAX-PERP | -0.000000000000056 | | | | AVAX-PERP | -0.000000000000056 |
| | | | BNB-PERP | -0.000000000000005 | | | | BNB-PERP | -0.000000000000005 |
| | | | BTC | 0.000000017861220 | | | | BTC | 0.000000017861220 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000023468556 | | | | ETH | 0.000000023468556 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.650534138154540 | | | | FTT | 150.650534138154540 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.000000030000000 | | | | GMT | 0.000000030000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.000000140000000 | | | | GST | 0.000000140000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000004947513 | | | | LINK | 0.000000004947513 |
| | | | LINK-20210924 | 0.000000000000000 | | | | LINK-20210924 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000568 | | | | LUNC-PERP | -0.000000000000568 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.000000000000000 | | | | MEDIA | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000021 | | | | MEDIA-PERP | -0.000000000000021 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009460133 | | | | RAY | 0.000000009460133 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000001 | | | | ROOK-PERP | 0.000000000000001 |
| | | | RUNE | 0.000000000000000 | | | | RUNE | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLRS | 0.113751470000000 | | | | SLRS | 0.113751470000000 |
| | | | SOL | 0.000002474761844 | | | | SOL | 0.000002474761844 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.649301640000000 | | | | SRM | 7.649301640000000 |
| | | | SRM_LOCKED | 84.977643350000000 | | | | SRM_LOCKED | 84.977643350000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000001390000000 | | | | STEP | 0.000001390000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000005609689 | | | | SUSHI | 0.000000005609689 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 163,692.440453740270000 | | | | USD | 163,692.440453740270000 |
| | | | USDT | 0.000000011089906 | | | | USDT | 0.000000011089906 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 88165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 88166 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 113.158418405697700 | | | | ETH | 113.158418405697700 |
| | | | ETHW | 0.000000005697700 | | | | ETHW | 0.000000005697700 |
| | | | EUR | 0.000013955584327 | | | | EUR | 0.000013955584327 |
| | | | LUNA2 | 0.320901340400000 | | | | LUNA2 | 0.320901340400000 |
| | | | LUNA2_LOCKED | 0.748769794300000 | | | | LUNA2_LOCKED | 0.748769794300000 |
| | | | LUNC | 1.033748000000000 | | | | LUNC | 1.033748000000000 |
| | | | TRY | 0.000053446252630 | | | | TRY | 0.000053446252630 |
| | | | USD | 0.946964557337238 | | | | USD | 0.946964557337238 |
| | | | USDT | 0.000000017030690 | | | | USDT | 0.000000017030690 |
| 90506 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000017030690 | 90507 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000017030690 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004500000 | | | | BTC | 0.000000004500000 |
| | | | BTC-PERP | 0.000000000000014 | | | | BTC-PERP | 0.000000000000014 |
| | | | CAKE-PERP | -0.000000000000341 | | | | CAKE-PERP | -0.000000000000341 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000005730426 | | | | DYDX | 0.000000005730426 |
| | | | DYDX-PERP | -0.000000000000454 | | | | DYDX-PERP | -0.000000000000454 |
| | | | ETH | 77.483044240000000 | | | | ETH | 77.483044240000000 |
| | | | ETH-PERP | -0.000000000000063 | | | | ETH-PERP | -0.000000000000063 |
| | | | EUR | 0.000000000000000 | | | | EUR | 0.000000000000000 |
| | | | FTT | 150.000000065480000 | | | | FTT | 150.000000065480000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 433.565000000000000 | | | | SOL | 433.565000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM | 16.503854890000000 | | | | SRM | 16.503854890000000 |
| | | | SRM_LOCKED | 91.145201070000000 | | | | SRM_LOCKED | 91.145201070000000 |
| | | | USD | 84,712.705854599010000 | | | | USD | 84,712.705854599010000 |
| | | | USDT | 0.000000005037897 | | | | USDT | 0.000000005037897 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 27480 | Name on file | FTX Trading Ltd. | BTC | 23.712526200000000 | 40608 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | CEL | -0.272553770000000 | | | | BTC | 23.712526208624087 |
| | | | ETH | 280.155905680000000 | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | FTT | 1,801.339894010000000 | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | SOL | 468.298195400000000 | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | SRM | 20.211596100000000 | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | USD | -28,509.660000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | USDT | 95.800000000000000 | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-0620 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 1.68500000000000 |
| | | | | | | | | BTC-MOVE-2023Q1 | 4.42140000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0722 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0805 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0812 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0819 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.43580000000002 |
| | | | | | | | | CEL | -0.27255376473618 0 |
| | | | | | | | | CEL-0930 | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 280.15590568260000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000122 |
| | | | | | | | | ETHW | 119.58688065000000 |
| | | | | | | | | FTT | 1,801.33989401000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 48.97818701000000 |
| | | | | | | | | LUNA2_LOCKED | 114.28243640000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 468.29819540000000 |
| | | | | | | | | SOL-0930 | -0.00000000000003 |
| | | | | | | | | SOL-PERP | 0.00000000000056 |
| | | | | | | | | SRM | 20.21159610000000 |
| | | | | | | | | SRM_LOCKED | 377.28840390000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | USD | -28,509.65681937392600 |
| | | | | | | | | USDT | 95.79924015569011 0 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000 |
| | | | | | | | | WAVES-0930 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| 36632 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 | 85371 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX | 0.00357300071955 | | | | AVAX | 0.00357300071955 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000084000 | | | | BNB | 0.00000000084000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | CSB-PERP | 0.00000000000000 | | | | CSB-PERP | 0.00000000000000 |
| | | | DYDX | 7,726.90000000000000 | | | | DYDX | 7,726.90000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00019158040762 | | | | ETH | 0.00019158040762 |
| | | | ETHW | 0.00019158040762 | | | | ETHW | 0.00019158040762 |
| | | | EUL | 2,097.59000000000000 | | | | EUL | 2,097.59000000000000 |
| | | | FTT | 150.00000000000000 | | | | FTT | 150.00000000000000 |
| | | | GRT | 2,978,432.78710891000000 | | | | GRT | 2,978,432.78710891000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | IMX | 12,953.20000000000000 | | | | IMX | 12,953.20000000000000 |
| | | | JOE | 0.00000001000000 | | | | JOE | 0.00000001000000 |
| | | | LUNA2 | 49.40958743000000 | | | | LUNA2 | 49.40958743000000 |
| | | | LUNA2_LOCKED | 115.28903730000000 | | | | LUNA2_LOCKED | 115.28903730000000 |
| | | | LUNC | 10,759,041.69000000000000 | | | | LUNC | 10,759,041.69000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000741399 | | | | SOL | 0.00000000741399 |
| | | | SOL-PERP | -0.00000000000014 | | | | SOL-PERP | -0.00000000000014 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | -49,039.59031066078000 | | | | USD | -49,039.59031066078000 |
| | | | USDT | -16,652.19271083063400 | | | | USDT | -16,652.19271083063400 |
| 41159 | Name on file | FTX Trading Ltd. | BTC | 7.82463086632000 | 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.00000000000113 |
| | | | CEL | 39,650.26086022000000 | | | | BTC | 7.82463086632000 |
| | | | ETH | 164.72667554597004 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.00064711740516 | | | | CEL | 39,650.26086022000000 |
| | | | FTT | 1,602.22833678000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | JPY | 576.29188414675000 | | | | ETH | 164.72667554597020 |
| | | | MATIC | 3,551.32606000954420 | | | | ETHW | 0.00064711740516 |
| | | | SOL | 8,069.00236742905371 | | | | FTT | 1,602.22833678000000 |
| | | | SRM | 4,506.24159978000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 620.34512064000000 | | | | GST-PERP | 0.00000000000000 |
| | | | USD | 45,313.86064385173095 | | | | JPY | 576.29188414675000 |
| | | | USDT | 83,780.04213978059352 | | | | MATIC | 3,551.32606000954440 |
| | | | XRP | 0.00000001795494 | | | | SOL | 8,069.00236742905371 |
| | | | | | | | | SRM | 4,506.24159978000000 |
| | | | | | | | | SRM_LOCKED | 620.34512064000000 |
| | | | | | | | | TRX | 0.00341100000000 |
| | | | | | | | | USD | 45,313.86064385731000 |
| | | | | | | | | USDT | 83,780.04213978059000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000001795494 |
| 41173 | Name on file | FTX Trading Ltd. | BTC | 7.82463086632000 | 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.00000000000113 |
| | | | CEL | 39,650.26086022000000 | | | | BTC | 7.82463086632000 |
| | | | ETH | 164.72667554597004 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.00064711740516 | | | | CEL | 39,650.26086022000000 |
| | | | FTT | 1,602.22833678000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | JPY | 576.29188414675000 | | | | ETH | 164.72667554597020 |
| | | | MATIC | 3,551.32606000954420 | | | | ETHW | 0.00064711740516 |
| | | | SOL | 8,069.00236742905371 | | | | FTT | 1,602.22833678000000 |
| | | | SRM | 4,506.24159978000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 620.34512064000000 | | | | GST-PERP | 0.00000000000000 |
| | | | TRX | 0.00341100000000 | | | | JPY | 576.29188414675000 |
| | | | USD | 45,313.86064385173095 | | | | MATIC | 3,551.32606000954440 |
| | | | USDT | 83,780.04213978059352 | | | | SOL | 8,069.00236742905371 |
| | | | XRP | 0.00000001795494 | | | | SRM | 4,506.24159978000000 |
| | | | | | | | | SRM_LOCKED | 620.34512064000000 |
| | | | | | | | | TRX | 0.00341100000000 |
| | | | | | | | | USD | 45,313.86064385731000 |
| | | | | | | | | USDT | 83,780.04213978059000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000001795494 |
| 33523 | Name on file | FTX Trading Ltd. | ETH | 0.00000001000000 | 35419 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | EUR | 12,358.34000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | FTT | 1,030.49953734000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | LUNA2 | 5.87017398000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | LUNC | 1,278,242.74331296000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | SRM | 30.67277528600000 | | | | AR-PERP | 0.00000000000138 |
| | | | SRM_LOCKED | 284.14806010000000 | | | | ATOM-PERP | 0.00000000000227 |
| | | | USD | 384,122.72000000000000 | | | | AUDIO-PERP | -0.00000000001250 |
| | | | USDT | 0.02000000000000 | | | | AVAX-PERP | 0.00000000000088 |
| | | | | | | | | AXS-PERP | 0.00000000000005 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000014 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000006762716 |
| | | | | | | | | BTC-PERP | -0.00000000000003 |
| | | | | | | | | CELO-PERP | 0.00000000000001 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000028 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 0.00000001030830 |
| | | | | | | | | ETH-PERP | 0.00000000000032 |
| | | | | | | | | EUR | 12,358.34339878460200 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,030.49953734785840 |
| | | | | | | | | FTT-PERP | -0.00000000000341 |
| | | | | | | | | HNT-PERP | -0.00000000000092 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | -0.00000000000033 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 5.87017398100000 |
| | | | | | | | | LUNA2_LOCKED | 13.69707262000000 |
| | | | | | | | | LUNC | 1,278,242.74331296820000 |
| | | | | | | | | LUNC-PERP | 0.00000000001648 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000227 |
| | | | | | | | | NEO-PERP | -0.00000000001113 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000227 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000001 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000014 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 30.67275286000000 |
| | | | | | | | | SRM_LOCKED | 284.14806010000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000094 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 384,122.72033602920000 |
| | | | | | | | | USDT | 0.01845674881200 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 47662 | Name on file | FTX Trading Ltd. | 1INCH | -1.10642759848086Z | 68308 | Name on file | FTX Trading Ltd. | 1INCH | -1.10642759848086Z |
| | | | BTC | 0.00600000300000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ETH | 390.50402900000000 | | | | BTC | 0.00600000300000 |
| | | | FTT | 0.07256534699610Z | | | | BTC-PERP | 0.00000000000000 |
| | | | MOB | 0.00000000081900 | | | | DOT-PERP | 0.00000000014551 |
| | | | SRM | 2,974.61277261000000 | | | | ETH | 390.50402900000000 |
| | | | SRM_LOCKED | 15,678.15361300000000 | | | | ETH-PERP | -0.00000000001818 |
| | | | SUSHI | 0.00000001000000 | | | | FTT | 0.07256534699610Z |
| | | | USD | 0.23027366533077Z | | | | LINK-PERP | 0.00000000039108 |
| | | | USDT | 0.48815367000000Z | | | | MOB | 0.00000000081900 |
| | | | | | | | | SRM | 2,974.61277261000000 |
| | | | | | | | | SRM_LOCKED | 15,678.15361300000000 |
| | | | | | | | | SUSHI | 0.00000001000000 |
| | | | | | | | | USD | 0.23027366736389Z |
| | | | | | | | | USDT | 0.48815367000000Z |
| 39761 | Name on file | FTX Trading Ltd. | ATOM | 1.00000000000000000 | 81874 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AVAX | 1.00000000000000000 | | | | ATOM | 1.00000000000000000 |
| | | | BTC | 0.02976062000000 | | | | AVAX | 1.00000000000000000 |
| | | | DOT | 100.98000001000000 | | | | BTC | 0.02976062993190 |
| | | | ETH | 0.50744700000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETHW | 0.50744700000000000 | | | | DOT | 100.98000001000000 |
| | | | EUR | 5.00000000000000000 | | | | ETH | 0.50744700000000000 |
| | | | USD | 277,843.76000000000000 | | | | ETHW | 0.50744700000000000 |
| | | | XRP | 4.00000000000000000 | | | | EUR | 5.00000000000000000 |
| | | | | | | | | USD | 277,843.76052518390000 |
| | | | | | | | | XRP | 4.00000000000000000 |
| 47104 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 60144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000001136 | | | | ALICE-PERP | -0.00000000001136 |
| | | | APE-PERP | -0.00000000000001136 | | | | APE-PERP | -0.00000000001136 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000113 | | | | ATOM-PERP | 0.00000000000113 |
| | | | AVAX | 0.00000000001082234 | | | | AVAX | 0.00000000001082234 |
| | | | AVAX-PERP | -0.00000000000000120 | | | | AVAX-PERP | -0.00000000000120 |
| | | | AXS-PERP | 0.00000000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000005 | | | | BNB-PERP | 0.00000000000005 |
| | | | BTC | 0.00016085754546 | | | | BTC | 0.00016085754546 |
| | | | BTC-PERP | -0.00000000000000001 | | | | BTC-PERP | -0.00000000000001 |
| | | | CEL-PERP | 0.00000000000014551 | | | | CEL-PERP | 0.00000000014551 |
| | | | CVX-PERP | 0.00000000000000454 | | | | CVX-PERP | 0.00000000000454 |
| | | | DAI | 0.06002200000000 | | | | DAI | 0.06002200000000 |
| | | | DOGE-1230 | 0.00000000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.08255800000000 | | | | DOT | 0.08255800000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000000568 | | | | DYDX-PERP | -0.00000000000568 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.83432000000000 | | | | FTM | 0.83432000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00982300000000 | | | | FTT | 0.00982300000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.00000000000014551 | | | | GST-PERP | -0.00000000014551 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LOOKS | 0.95307000000000 | | | | LOOKS | 0.95307000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00066195051Z400 | | | | LUNA2 | 0.00066195051Z400 |
| | | | LUNA2_LOCKED | 0.00154451196000 | | | | LUNA2_LOCKED | 0.00154451196000 |
| | | | LUNC | 0.00213240000000 | | | | LUNC | 0.00213240000000 |
| | | | LUNC-PERP | 0.00000000000056 | | | | LUNC-PERP | 0.00000000000056 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.005747190000000 | | | | SOL | 0.005747190000000 |
| | | | SOL-PERP | 0.000000000080071 | | | | SOL-PERP | 0.000000000080071 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 79,402.296836060000000 | | | | SUN | 79,402.296836060000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.085480000000000 | | | | TRX | 0.085480000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 101,529.878281762110000 | | | | USD | 101,529.878281762110000 |
| | | | USDT | 0.206792868944470 | | | | USDT | 0.206792868944470 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 60102 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000014 | | | | ALICE-PERP | -0.000000000000014 |
| | | | APE-PERP | -0.000000000001136 | | | | APE-PERP | -0.000000000001136 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AVAX | 0.000000001082234 | | | | AVAX | 0.000000001082234 |
| | | | AVAX-PERP | -0.000000000000120 | | | | AVAX-PERP | -0.000000000000120 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000005 | | | | BNB-PERP | 0.000000000000005 |
| | | | BTC | 0.000160857545646 | | | | BTC | 0.000160857545646 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000014551 | | | | CEL-PERP | 0.000000000014551 |
| | | | CVX-PERP | 0.000000000000454 | | | | CVX-PERP | 0.000000000000454 |
| | | | DAI | 0.060020000000000 | | | | DAI | 0.060020000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.082558000000000 | | | | DOT | 0.082558000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000568 | | | | DYDX-PERP | -0.000000000000568 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.834320000000000 | | | | FTM | 0.834320000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.009823000000000 | | | | FTT | 0.009823000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000014551 | | | | GST-PERP | -0.000000000014551 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LOOKS | 0.953070000000000 | | | | LOOKS | 0.953070000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000661950512400 | | | | LUNA2 | 0.000661950512400 |
| | | | LUNA2_LOCKED | 0.001544551196000 | | | | LUNA2_LOCKED | 0.001544551196000 |
| | | | LUNC | 0.002132400000000 | | | | LUNC | 0.002132400000000 |
| | | | LUNC-PERP | 0.000000000000056 | | | | LUNC-PERP | 0.000000000000056 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.005747190000000 | | | | SOL | 0.005747190000000 |
| | | | SOL-PERP | 0.000000000080071 | | | | SOL-PERP | 0.000000000080071 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 79,402.296836060000000 | | | | SUN | 79,402.296836060000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.085480000000000 | | | | TRX | 0.085480000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 101,529.878281762110000 | | | | USD | 101,529.878281762110000 |
| | | | USDT | 0.206792868944470 | | | | USDT | 0.206792868944470 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 25059 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004730954 | 35139 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004730954 |
| | | | 1INCH-PERP | 0.000000006449207 | | | | 1INCH-PERP | 0.000000006449207 |
| | | | AAVE | 0.000000006449207 | | | | AAVE | 0.000000006449207 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000001825 | | | | AGLD-PERP | -0.000000000001825 |
| | | | AMPL | 0.000000000093208 | | | | AMPL | 0.000000000093208 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.000000003326291 | | | | APE | 0.000000003326291 |
| | | | APE-PERP | 0.000000000000341 | | | | APE-PERP | 0.000000000000341 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000002160 | | | | BADGER-PERP | -0.000000000002160 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000016927551 | | | | BNB | 0.000000016927551 |
| | | | BNB-PERP | -0.000000000000163 | | | | BNB-PERP | -0.000000000000163 |
| | | | BRZ | 0.000000005841560 | | | | BRZ | 0.000000005841560 |
| | | | BTC | 0.000000000832357 | | | | BTC | 0.000000000832357 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211211 | 0.000000000000000 | | | | BTC-20211211 | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | 0.000000000000000 | | | | BTC-MOVE-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-20201226 | 0.000000000000000 | | | | BTC-MOVE-20201226 | 0.000000000000000 |
| | | | BTC-MOVE-20201227 | 0.000000000000000 | | | | BTC-MOVE-20201227 | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | BTC-MOVE-20201229 | 0.000000000000000 | | | | BTC-MOVE-20201229 | 0.000000000000000 |
| | | | BTC-MOVE-20201230 | 0.000000000000000 | | | | BTC-MOVE-20201230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000011391989 | | | | CEL | 0.000000011391989 |
| | | | CEL-PERP | -0.000000000001772 | | | | CEL-PERP | -0.000000000001772 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007500000 | | | | DOGE | 0.000000007500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000013419185 | | | | ETH | 0.000000013419185 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.000000000844961 | | | | ETHW | 0.000000000844961 |
| | | | FTM | 0.000000006750100 | | | | FTM | 0.000000006750100 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 57.532259338825925 | | | | FTT | 57.532259338825925 |
| | | | FTT-PERP | 0.000000000000099 | | | | FTT-PERP | 0.000000000000099 |
| | | | GBP | 156.268000000978000 | | | | GBP | 156.268000000978000 |
| | | | HT | 0.000000000768843 | | | | HT | 0.000000000768843 |
| | | | HT-PERP | -0.000000000006963 | | | | HT-PERP | -0.000000000006963 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000014873792 | | | | LINK | 0.000000014873792 |
| | | | LINK-PERP | -0.000000000000511 | | | | LINK-PERP | -0.000000000000511 |
| | | | LOOKS | 0.000000002381946 | | | | LOOKS | 0.000000002381946 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.00000000585185597 | | | | LTC | 0.00000000585185597 |
| | | | LTC-PERP | -0.00000000000000007 | | | | LTC-PERP | -0.00000000000000007 |
| | | | LUNA2 | 0.01257373775061320 | | | | LUNA2 | 0.01257373775061320 |
| | | | LUNA2_LOCKED | 0.02933874372643200 | | | | LUNA2_LOCKED | 0.02933874372643200 |
| | | | LUNC | 0.00213449384850500 | | | | LUNC | 0.00213449384850500 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR | 0.00000000098438840 | | | | MKR | 0.00000000098438840 |
| | | | MKR-PERP | 0.00000000000000011 | | | | MKR-PERP | 0.00000000000000011 |
| | | | OKB | 0.09621685914079200 | | | | OKB | 0.09621685914079200 |
| | | | OKB-PERP | -0.00000000000000198 | | | | OKB-PERP | -0.00000000000000198 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | RAY | 0.00000001204380100 | | | | RAY | 0.00000001204380100 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | | | RNDR-PERP | 0.00000000000000000 |
| | | | ROOK | 0.00000000025000000 | | | | ROOK | 0.00000000025000000 |
| | | | RSR | 0.00000000092214690 | | | | RSR | 0.00000000092214690 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE | 0.05846700593130000 | | | | RUNE | 0.05846700593130000 |
| | | | RUNE-PERP | -0.00000000000031830 | | | | RUNE-PERP | -0.00000000000031830 |
| | | | SNX | 0.00000000089575795 | | | | SNX | 0.00000000089575795 |
| | | | SNX-PERP | -0.00000000000001818 | | | | SNX-PERP | -0.00000000000001818 |
| | | | SOL | 0.00000000079131240 | | | | SOL | 0.00000000079131240 |
| | | | SOL-PERP | 0.00000000000000688 | | | | SOL-PERP | 0.00000000000000688 |
| | | | SRM | 26.55300645000000000 | | | | SRM | 26.55300645000000000 |
| | | | SRM_LOCKED | 117.60909679000000000 | | | | SRM_LOCKED | 117.60909679000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SUN | 1.00000000000000000 | | | | SUN | 1.00000000000000000 |
| | | | SUSHI | 0.00000000011963127 | | | | SUSHI | 0.00000000011963127 |
| | | | SUSHI-20211231 | 0.00000000000000000 | | | | SUSHI-20211231 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP | 0.00000000057956980 | | | | SXP | 0.00000000057956980 |
| | | | SXP-PERP | -0.00000000000001023 | | | | SXP-PERP | -0.00000000000001023 |
| | | | TONCOIN-PERP | 0.00000000000013130 | | | | TONCOIN-PERP | 0.00000000000013130 |
| | | | TRX | 1,000.00000000682130 | | | | TRX | 1,000.00000000682130 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI | 0.00000000030947337 | | | | UNI | 0.00000000030947337 |
| | | | UNI-PERP | 0.00000000000000024 | | | | UNI-PERP | 0.00000000000000024 |
| | | | UNISWAP-20210924 | 0.00000000000000000 | | | | UNISWAP-20210924 | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | USD | 46,877.77413597701500 | | | | USD | 46,877.77413597701500 |
| | | | USDT | 200.01145407621490 | | | | USDT | 200.01145407621490 |
| | | | USTC | 0.00000000013627030 | | | | USTC | 0.00000000013627030 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP | 0.00000000027585220 | | | | XRP | 0.00000000027585220 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI | 0.00000000074839310 | | | | YFI | 0.00000000074839310 |
| | | | YFI-PERP | 0.00000000000000003 | | | | YFI-PERP | 0.00000000000000003 |
| 27132 | Name on file | FTX Trading Ltd. | AAVE | 0.00996559000000000 | 56673 | Name on file | FTX Trading Ltd. | 1INCH | 0.94866784278596700 |
| | | | ASD | 0.01372138000000000 | | | | 1INCH-0325 | 0.00000000000000000 |
| | | | BCH | 1.70077629000000000 | | | | 1INCH-0624 | 0.00000000000000000 |
| | | | BNB | 0.00812636000000000 | | | | 1INCH-20211231 | 0.00000000000000000 |
| | | | BRZ | 0.13000000000000000 | | | | 1INCH-PERP | 651.00000000000000000 |
| | | | BTC | 0.13621332000000000 | | | | AAVE | 0.00996559395462500 |
| | | | CAD | 0.86000000000000000 | | | | AAVE-0325 | 0.00000000000000035 |
| | | | CEL | 0.03339812000000000 | | | | AAVE-0624 | 0.00000000000000020 |
| | | | CUSDT | 0.02768727000000000 | | | | AAVE-20210625 | 0.00000000000000014 |
| | | | DOGE | 0.58810539000000000 | | | | AAVE-20211231 | -0.00000000000000014 |
| | | | ETH | 0.00010513000000000 | | | | AAVE-PERP | 6.67999999994230 |
| | | | EUR | 0.95000000000000000 | | | | ADA-0325 | 0.00000000000000000 |
| | | | FTM | 0.93950546000000000 | | | | ADA-0624 | 0.00000000000000000 |
| | | | FTT | 38,925.31600660000000 | | | | ADA-20210625 | 0.00000000000000000 |
| | | | GBP | 0.61000000000000000 | | | | ADA-20211231 | 0.00000000000000000 |
| | | | GRT | 0.31336821000000000 | | | | ADA-PERP | 1,030.00000000000000 |
| | | | LINK | 0.00792079000000000 | | | | AGLD-PERP | -0.00000000185536 |
| | | | LTC | 0.00184733000000000 | | | | ALCK-PERP | -0.00000000000023178 |
| | | | MATH | 0.02934550000000000 | | | | ALGO-0325 | 0.00000000000000000 |
| | | | MATIC | 1.24576788000000000 | | | | ALGO-0624 | 0.00000000000000000 |
| | | | RAY | 0.85215961000000000 | | | | ALGO-20210625 | 0.00000000000000000 |
| | | | RSR | 2.79120773000000000 | | | | ALGO-20211231 | 0.00000000000000000 |
| | | | RUNE | 0.04544243000000000 | | | | ALGO-PERP | 1,122.00000000000000 |
| | | | SOL | 0.00611884000000000 | | | | ALICE-PERP | 125.49999999951000 |
| | | | SRM | 1,112.50179542000000 | | | | ALPHA | 0.23867840615670400 |
| | | | SRM_LOCKED | 10,656.04395451000000 | | | | ALPHA-PERP | -973.00000000000000 |
| | | | SUSHI | 0.34798638000000000 | | | | ALT-0325 | 0.00000000000000005 |
| | | | SXP | 0.01536980000000000 | | | | ALT-0624 | 0.00000000000000000 |
| | | | TRX | 0.72499495000000000 | | | | ALT-20210625 | 0.00000000000000149 |
| | | | TRYB | 0.03713190000000000 | | | | ALT-20211231 | 0.00000000000000000 |
| | | | UNI | 0.07617946000000000 | | | | ALT-PERP | 0.00000000000000040 |
| | | | USD | 2,340.83690000000000 | | | | AMPL | 0.00000000112909 |
| | | | USDT | 3,008.23000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | XRP | 0.87075643000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000016569 |
| | | | | | | | | AR-PERP | 32.29999999980700 |
| | | | | | | | | ASD | 0.01372138550094600 |
| | | | | | | | | ASD-PERP | -0.00000000024556 |
| | | | | | | | | ATLAS-PERP | -0.00000000000000000 |
| | | | | | | | | ATOM | 0.08277728378219200 |
| | | | | | | | | ATOM-0325 | -0.00000000000003410 |
| | | | | | | | | ATOM-0624 | -0.00000000000000149 |
| | | | | | | | | ATOM-20210625 | 0.00000000000000000 |
| | | | | | | | | ATOM-20211231 | -0.00000000000003154 |
| | | | | | | | | ATOM-PERP | 35.49000000067800 |
| | | | | | | | | AUDIO-PERP | 1,139.59999999982000 |
| | | | | | | | | AVAX | 0.09108708229183000 |
| | | | | | | | | AVAX-0325 | 0.00000000000000317 |
| | | | | | | | | AVAX-0624 | 0.00000000000000142 |
| | | | | | | | | AVAX-20210625 | 0.00000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 11.59999999996800 |
| | | | | | | | | AXS | 0.01007275404896 |
| | | | | | | | | AXS-PERP | 18.09999999997500 |
| | | | | | | | | BADGER-PERP | -0.00000000000440 |
| | | | | | | | | BAL-0325 | 0.00000000000596 |
| | | | | | | | | BAL-0624 | 0.00000000000049 |
| | | | | | | | | BAL-20211231 | 0.00000000000092 |
| | | | | | | | | BAL-PERP | 60.09999999991600 |
| | | | | | | | | BAND | 0.04770481244746800 |
| | | | | | | | | BAND-PERP | 249.10000000019000 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 1,317.00000000000000 |
| | | | | | | | | BCH | 1.70077629009143500 |
| | | | | | | | | BCH-0325 | -0.00000000000065 |
| | | | | | | | | BCH-0624 | -0.00000000000009 |
| | | | | | | | | BCH-20210625 | 0.00000000000000000 |
| | | | | | | | | BCH-20211231 | 0.00000000000000067 |
| | | | | | | | | BCH-PERP | 2.94499999996540 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00812636707608730 |
| | | | | | | | | BNB-0325 | -0.00000000000000018 |
| | | | | | | | | BNB-0624 | -0.00000000000000028 |
| | | | | | | | | BNB-20210625 | 0.00000000000000000 |
| | | | | | | | | BNB-20211231 | -0.00000000000000083 |
| | | | | | | | | BNB-PERP | 2.40000000001853000 |
| | | | | | | | | BNT | 0.00959431406967700 |
| | | | | | | | | BNT-PERP | 0.00000000000044490 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BOBA-PERP | -0.0000000000183263 |
| | | | | | | | | BRZ | 0.1254716780167024 |
| | | | | | | | | BRZ-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-0325 | 0.0000000000000047 |
| | | | | | | | | BSV-0624 | -0.0000000000000023 |
| | | | | | | | | BSV-20210625 | 0.0000000000000071 |
| | | | | | | | | BSV-20211231 | 0.0000000000000073 |
| | | | | | | | | BSV-PERP | -0.0000000000000056 |
| | | | | | | | | BTC | 0.1362133290806632 |
| | | | | | | | | BTC-0325 | -0.0000000000000003 |
| | | | | | | | | BTC-0624 | 0.0000000000000005 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-20210326 | -0.0000000000002291 |
| | | | | | | | | BTC-20210625 | 0.0000000000000044 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | -0.0000000000000001 |
| | | | | | | | | BTC-PERP | -0.5387000000002269 |
| | | | | | | | | BTT-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 676.0000000000000000 |
| | | | | | | | | CAD | 0.8559608433933 |
| | | | | | | | | CAKE-PERP | -0.0000000000013130 |
| | | | | | | | | CEL | 0.0133981205257787 |
| | | | | | | | | CEL-0325 | -0.0000000000002728 |
| | | | | | | | | CEL-0624 | 0.0000000000001492 |
| | | | | | | | | CEL-20211231 | 0.0000000000001406 |
| | | | | | | | | CELO-PERP | 381.7999999996200 |
| | | | | | | | | CEL-PERP | -0.0000000000053546 |
| | | | | | | | | CHR-PERP | 1,047.0000000000000 |
| | | | | | | | | CHZ-0325 | 0.0000000000000000 |
| | | | | | | | | CHZ-0624 | 0.0000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 5,300.0000000000000 |
| | | | | | | | | CLV-PERP | -0.0000000000341970 |
| | | | | | | | | COMP-0325 | -0.0000000000000068 |
| | | | | | | | | COMP-0624 | -0.0000000000000022 |
| | | | | | | | | COMP-20210625 | 0.0000000000000002 |
| | | | | | | | | COMP-20211231 | -0.0000000000000006 |
| | | | | | | | | COMP-PERP | 8.0622999999998590 |
| | | | | | | | | CONV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | -0.0000000000028208 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 390.0000000000000000 |
| | | | | | | | | CUSDT | 0.0276872786647900 |
| | | | | | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 1,304.0000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000657 |
| | | | | | | | | DAI | 0.0982210088447136 |
| | | | | | | | | DASH-PERP | 9.7699999999998430 |
| | | | | | | | | DAWN-PERP | 0.0000000000067302 |
| | | | | | | | | DEFI-0325 | -0.0000000000000004 |
| | | | | | | | | DEFI-0624 | 0.0000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0970000000000007 |
| | | | | | | | | DENT-PERP | 382,500.0000000000000 |
| | | | | | | | | DODO-PERP | 2,054.7999999976000 |
| | | | | | | | | DOGE | 0.5881053940901 48 |
| | | | | | | | | DOGE-0325 | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 7,146.0000000000000 |
| | | | | | | | | DOT | 0.0514961644403493 |
| | | | | | | | | DOT-0325 | 0.0000000000002728 |
| | | | | | | | | DOT-0624 | -0.0000000000000198 |
| | | | | | | | | DOT-20210625 | -0.0000000000000909 |
| | | | | | | | | DOT-20211231 | 0.0000000000000682 |
| | | | | | | | | DOT-PERP | 54.4999999998841 00 |
| | | | | | | | | DRGN-0325 | -0.0000000000000008 |
| | | | | | | | | DRGN-0624 | 0.0000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.0000000000000000 |
| | | | | | | | | DRGN-PERP | -0.0000000000000001 |
| | | | | | | | | DYDX-PERP | 164.1000000000002000 |
| | | | | | | | | EDEN-0325 | 0.0000000000001818 |
| | | | | | | | | EDEN-0624 | 0.0000000000005400 |
| | | | | | | | | EDEN-20211231 | 0.0000000000042973 |
| | | | | | | | | EDEN-PERP | 0.0000000000023192 |
| | | | | | | | | EGLD-PERP | 6.3000000000002310 |
| | | | | | | | | ENJ-PERP | 641.0000000000000000 |
| | | | | | | | | ENS-PERP | -3.6499999999996060 |
| | | | | | | | | EOS-0325 | 0.0000000000000966 |
| | | | | | | | | EOS-0624 | 0.0000000000006480 |
| | | | | | | | | EOS-20210625 | -0.0000000000007275 |
| | | | | | | | | EOS-20211231 | -0.0000000000014324 |
| | | | | | | | | EOS-PERP | -37.0999999995536 00 |
| | | | | | | | | ETC-PERP | 33.4999999999983500 |
| | | | | | | | | ETH | 0.0002051139881644 |
| | | | | | | | | ETH-0325 | 0.0000000000000056 |
| | | | | | | | | ETH-0624 | -0.0000000000000017 |
| | | | | | | | | ETH-0930 | -0.0000000000000001 |
| | | | | | | | | ETH-20210326 | 0.0000000000000795 |
| | | | | | | | | ETH-20210625 | -0.0000000000002273 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | -0.0000000000000023 |
| | | | | | | | | ETH-PERP | -0.0000000000000273 |
| | | | | | | | | ETHW | 0.0002051139881644 |
| | | | | | | | | EUR | 0.9530477227637 36 |
| | | | | | | | | EXCH-0325 | -0.0000000000000002 |
| | | | | | | | | EXCH-0624 | 0.0000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | -0.0000000000000010 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-0325 | 0.0000000000001243 |
| | | | | | | | | FIL-0624 | 0.0000000000000326 |
| | | | | | | | | FIL-20210625 | 0.0000000000000000 |
| | | | | | | | | FIL-20211231 | 0.0000000000002231 |
| | | | | | | | | FIL-PERP | 47.7999999999997500 |
| | | | | | | | | FLM-PERP | 1,506.8999999999000 |
| | | | | | | | | FLOW-PERP | 161.8000000001000 |
| | | | | | | | | FTM | 0.9395054648223 80 |
| | | | | | | | | FTM-PERP | 550.0000000000000000 |
| | | | | | | | | FTT | 38,925.3160066076 74000 |
| | | | | | | | | FTT-PERP | -0.0000000000013415 |
| | | | | | | | | FXS-PERP | -0.0000000000007275 |
| | | | | | | | | GALA-PERP | 3,620.0000000000000 |
| | | | | | | | | GAL-PERP | -0.0000000000010913 |
| | | | | | | | | GBP | 0.6110469584154 84 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT | 0.3133682159847 10 |
| | | | | | | | | GRT-0325 | 0.0000000000000000 |
| | | | | | | | | GRT-0624 | 0.0000000000000000 |
| | | | | | | | | GRT-20211231 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 2,537.0000000000000 |
| | | | | | | | | GST-PERP | -0.0000000000007275 |
| | | | | | | | | HBAR-PERP | 2,218.0000000000000 |
| | | | | | | | | HNT-PERP | 38.3000000000028000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 211,300.0000000000000 |
| | | | | | | | | HT | 0.0125792919616 48 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | HT-PERP | 0.000000000024215 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 35.110000000000400 |
| | | | | | | | | ICX-PERP | 5.000000000000000 |
| | | | | | | | | IMX-PERP | 590.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 1,247.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 293.899999999984000 |
| | | | | | | | | KBTT-PERP | -325.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.007873992375148 |
| | | | | | | | | KNC-PERP | 493.399999999918000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 7.449999999999670 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.957189008686757 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 47,070.000000000000000 |
| | | | | | | | | LINK | 0.007920797573931 |
| | | | | | | | | LINK-0325 | -0.000000000009208 |
| | | | | | | | | LINK-0624 | -0.000000000000412 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-20211231 | -0.000000000001692 |
| | | | | | | | | LINK-PERP | 65.200000000171100 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 1,182.000000000000000 |
| | | | | | | | | LTC | 0.001847371399655 |
| | | | | | | | | LTC-0325 | -0.000000000001529 |
| | | | | | | | | LTC-0624 | 0.000000000000110 |
| | | | | | | | | LTC-20210625 | -0.000000000000454 |
| | | | | | | | | LTC-20211231 | 0.000000000000191 |
| | | | | | | | | LTC-PERP | 8.510000000000440 |
| | | | | | | | | LUNA2 | 35.249246620000000 |
| | | | | | | | | LUNA2_LOCKED | 82.248242110000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.009799680954221 |
| | | | | | | | | LUNC-PERP | 0.000000000087634 |
| | | | | | | | | MANA-PERP | 338.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATH | 0.025934500000000 |
| | | | | | | | | MATIC | 1.245767881088256 |
| | | | | | | | | MATIC-PERP | 604.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000066478 |
| | | | | | | | | MEDIA-PERP | 0.000000000001308 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000008 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | -0.000000000000002 |
| | | | | | | | | MID-PERP | -0.000000000000033 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000403723087641 |
| | | | | | | | | MKR-PERP | 0.461999999999937 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.179782493759592 |
| | | | | | | | | MOB-PERP | -0.000000000016683 |
| | | | | | | | | MSOL | 0.008889651492316 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 377.300000000078000 |
| | | | | | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 103.400000000000000 |
| | | | | | | | | NEO-PERP | 42.799999999993300 |
| | | | | | | | | NVDA | 0.002359561064716 |
| | | | | | | | | OKB | 0.084561083526208 |
| | | | | | | | | OKB-0325 | 0.000000000000802 |
| | | | | | | | | OKB-0624 | -0.000000000000131 |
| | | | | | | | | OKB-20211231 | -0.000000000000852 |
| | | | | | | | | OKB-PERP | 0.000000000003344 |
| | | | | | | | | OMG | 0.498262827627507 |
| | | | | | | | | OMG-0325 | -0.000000000015337 |
| | | | | | | | | OMG-0624 | -0.000000000001861 |
| | | | | | | | | OMG-1230 | 0.000000000000000 |
| | | | | | | | | OMG-20210625 | -0.000000000000113 |
| | | | | | | | | OMG-20211231 | -0.000000000010487 |
| | | | | | | | | OMG-PERP | -24.000000000004300 |
| | | | | | | | | ONE-PERP | 6,700.000000000000000 |
| | | | | | | | | ONT-PERP | -640.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000023735 |
| | | | | | | | | PAXG | 0.000096453500000 |
| | | | | | | | | PAXG-PERP | -0.000000000000026 |
| | | | | | | | | PEOPLE-PERP | 15,940.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000030325 |
| | | | | | | | | POLIS-PERP | 0.000000000042064 |
| | | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000077 |
| | | | | | | | | PROM-PERP | 0.000000000012448 |
| | | | | | | | | PUNDIX-PERP | 0.000000000089357 |
| | | | | | | | | QTUM-PERP | 100.700000000005000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.852159615141104 |
| | | | | | | | | RAY-PERP | 282.000000000000000 |
| | | | | | | | | REEF-0325 | 0.000000000000000 |
| | | | | | | | | REEF-0624 | 0.000000000000000 |
| | | | | | | | | REEF-20211231 | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 7,960.000000000000000 |
| | | | | | | | | REN | 0.236231452035372 |
| | | | | | | | | REN-PERP | 2,781.000000000000000 |
| | | | | | | | | RNDR-PERP | -0.000000000050476 |
| | | | | | | | | RON-PERP | -0.000000000118234 |
| | | | | | | | | ROOK-PERP | -0.000000000001953 |
| | | | | | | | | ROSE-PERP | 4,071.000000000000000 |
| | | | | | | | | RSR | 2.791207730550832 |
| | | | | | | | | RSR-PERP | -740.000000000000000 |
| | | | | | | | | RUNE | 0.045442437034398 |
| | | | | | | | | RUNE-PERP | 253.699999999935000 |
| | | | | | | | | SAND-PERP | 292.000000000000000 |
| | | | | | | | | SC-PERP | 91,600.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | -0.000000000000015 |
| | | | | | | | | SKL-PERP | 2,345.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.014738607246430 |
| | | | | | | | | SNX-PERP | -0.200000000002035 |
| | | | | | | | | SOL | 0.006118842199052 |
| | | | | | | | | SOL-0325 | 0.000000000001278 |
| | | | | | | | | SOL-0624 | 0.000000000000284 |
| | | | | | | | | SOL-20211231 | 0.000000000001318 |
| | | | | | | | | SOL-PERP | 10.009999999955700 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1,112.501795420000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | SRM_LOCKED | 10,656.04395451000000 |
| | | | | | | | | SRM-PERP | 472.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000002979504 |
| | | | | | | | | STMX-PERP | 21,800.00000000000000 |
| | | | | | | | | STORJ-PERP | 943.89999999836000 |
| | | | | | | | | STSOL | 0.00225979756314500 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.34798638353581800 |
| | | | | | | | | SUSHI-0325 | 0.00000000000000 |
| | | | | | | | | SUSHI-0624 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 279.00000000000000 |
| | | | | | | | | SXP | 0.01536980951910500 |
| | | | | | | | | SXP-0325 | 0.00000000013187 |
| | | | | | | | | SXP-0624 | 0.00000000000231 |
| | | | | | | | | SXP-20211231 | -0.00000000000380 |
| | | | | | | | | SXP-PERP | 708.70000000211000 |
| | | | | | | | | THETA-0325 | -0.00000000006821 |
| | | | | | | | | THETA-0624 | 0.00000000000348 |
| | | | | | | | | THETA-20211231 | 0.00000000005400 |
| | | | | | | | | THETA-PERP | 328.90000000023000 |
| | | | | | | | | TLM-PERP | 8,548.00000000000000 |
| | | | | | | | | TOMO | 0.00380414758285200 |
| | | | | | | | | TOMO-PERP | 2.00000000044450 |
| | | | | | | | | TONCOIN-PERP | 0.00000000005741100 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.72499495233396400 |
| | | | | | | | | TRX-0325 | 0.00000000000000 |
| | | | | | | | | TRX-0624 | 0.00000000000000 |
| | | | | | | | | TRX-20211231 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | -14,645.00000000000000 |
| | | | | | | | | TRYB | 0.03713190657491700 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | TULIP-PERP | -0.00000000003268 |
| | | | | | | | | UNI | 0.07617946594425500 |
| | | | | | | | | UNI-0325 | -0.00000000001591 |
| | | | | | | | | UNI-0624 | -0.00000000000534 |
| | | | | | | | | UNI-20211231 | -0.00000000000531 |
| | | | | | | | | UNI-PERP | 99.39999999996800 |
| | | | | | | | | UNISWAP-0325 | 0.00000000000000 |
| | | | | | | | | UNISWAP-0624 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 2,340,836.90339126300000 |
| | | | | | | | | USDT | 3,008.23154164834900 |
| | | | | | | | | USDT-0325 | 0.00000000000000 |
| | | | | | | | | USDT-20211231 | 0.00000000000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC | 0.72766979717630900 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 19,351.00000000000000 |
| | | | | | | | | WAVES-0325 | 0.00000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000 |
| | | | | | | | | WAVES-20211231 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 91.51000000000000 |
| | | | | | | | | WBTC | 0.00009419582002 |
| | | | | | | | | XAUT | 0.00007676677616 |
| | | | | | | | | XAUT-0325 | -0.00000000000004 |
| | | | | | | | | XAUT-0624 | 0.00000000000000 |
| | | | | | | | | XAUT-20211231 | -0.00000000000007 |
| | | | | | | | | XAUT-PERP | 0.00000000000067 |
| | | | | | | | | XEM-PERP | -1,587.00000000000000 |
| | | | | | | | | XLM-PERP | 1,874.00000000000000 |
| | | | | | | | | XMR-PERP | -0.02000000001456 |
| | | | | | | | | XRP | 0.87075643929163800 |
| | | | | | | | | XRP-0325 | 0.00000000000000 |
| | | | | | | | | XRP-0624 | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 1,268.00000000000000 |
| | | | | | | | | XTZ-0325 | -0.00000000005854 |
| | | | | | | | | XTZ-0624 | 0.00000000000751 |
| | | | | | | | | XTZ-20211231 | 0.00000000009109 |
| | | | | | | | | XTZ-PERP | 287.23699999955000 |
| | | | | | | | | YFI | 0.00022779215124000 |
| | | | | | | | | YFI-0325 | 0.00000000000000 |
| | | | | | | | | YFI-0624 | 0.00000000000000 |
| | | | | | | | | YFI-20211231 | -0.00000000000001 |
| | | | | | | | | YFI-PERP | 0.47200000000125 |
| | | | | | | | | YFII-PERP | 0.04599999999979 |
| | | | | | | | | ZEC-PERP | 5.69999999993000 |
| | | | | | | | | ZIL-PERP | -7,290.00000000000000 |
| | | | | | | | | ZRX-PERP | 1,083.00000000000000 |
| 8592 | Name on file | FTX Trading Ltd. | BCH | 311.20000000000000 | 11851 | Name on file | FTX Trading Ltd. | ASD | 0.05014811445850 |
| | | | BNT | 11,847.00000000000000 | | | | BCH | 311.25012281480600 |
| | | | DOGE | 51,148.00000000000000 | | | | BEAR | 960.91679796000000 |
| | | | USD | 124,249.05569999160000 | | | | BNT | 11,847.46508994977000 |
| | | | USDT | 116,548.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL | 0.09915274262400 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 51,148.53695700000000 |
| | | | | | | | | DOGEBEAR2021 | 0.00073039740000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,855.14438363000000 |
| | | | | | | | | HXRO | 0.02000000000000 |
| | | | | | | | | KIN | 0.97264437000000 |
| | | | | | | | | LUNA2 | 0.00126818774000 |
| | | | | | | | | LUNA2_LOCKED | 0.00295910472700 |
| | | | | | | | | LUNC | 0.00016022000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.17000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 413.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 124,249.05569999160000 |
| | | | | | | | | USDT | 116,548.00000000991000 |
| | | | | | | | | USTC | 0.17951800000000 |
| 8615 | Name on file | FTX Trading Ltd. | BCH | 311.20000000000000 | 11851 | Name on file | FTX Trading Ltd. | ASD | 0.05014811445850 |
| | | | BNT | 11,847.00000000000000 | | | | BCH | 311.25012281480600 |
| | | | DOGE | 51,148.00000000000000 | | | | BEAR | 960.91679796000000 |
| | | | USD | 124,249.05569999160000 | | | | BNT | 11,847.46508994977000 |
| | | | USDT | 116,548.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL | 0.09915274262400 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 51,148.53695700000000 |
| | | | | | | | | DOGEBEAR2021 | 0.00073039740000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,855.14438363000000 |
| | | | | | | | | HXRO | 0.02000000000000 |
| | | | | | | | | KIN | 0.97264437000000 |
| | | | | | | | | LUNA2 | 0.00126818774000 |
| | | | | | | | | LUNA2_LOCKED | 0.00295910472700 |
| | | | | | | | | LUNC | 0.00016022000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | SOL | 0.17000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 413.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 124,249.05569999016000 |
| | | | | | | | | USDT | 116,548.00000000991000 |
| | | | | | | | | USTC | 0.17951800000000000 |
| 8263 | Name on file | FTX Trading Ltd. | DEFIBEAR | 10,018,148.70225760000000 | 24912 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | FTT | 759.01731151000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | USD | 157,239.27970052670000 | | | | ADABEAR | 240,577,525.64000000000000 |
| | | | USDT | 89,195.27000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | XRP | 16,343.36160510000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AUDIO | 0.20314000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | AXS-PERP | -0.00000000011732 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000227 |
| | | | | | | | | BICO | 0.00106500000000000 |
| | | | | | | | | BNB-20201225 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BOBA | 0.03542650000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000003637 |
| | | | | | | | | BSV-PERP | 0.00000000000000028 |
| | | | | | | | | BTC | 0.00005298279000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20191222 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20191224 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200102 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200109 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200121 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20200129 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000063 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CONV | 6.00480668000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DEFI-1230 | 0.00000000000000000 |
| | | | | | | | | DEFIBEAR | 10,018,148.70225760000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.00000000954000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000001818 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00019600000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000170 |
| | | | | | | | | ETHW | 0.00019600000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000007275 |
| | | | | | | | | FRONT | 0.33909000000000000 |
| | | | | | | | | FTT | 759.01731151000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HGET | 100.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000909 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00000002627184700 |
| | | | | | | | | LUNA2_LOCKED | 0.00000061300976000 |
| | | | | | | | | LUNC | 0.00557207500000000 |
| | | | | | | | | LUNC-PERP | -0.00000001490116100 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS | 1.61991496000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-20211231 | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000010913 |
| | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | OXY | 0.54005290000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RVN-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 0.11363924000000000 |
| | | | | | | | | SRM_LOCKED | 143.04048421000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ | 0.08065350000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUN | 0.00000000000000000 |
| | | | | | | | | SUN_OLD | -0.00000004400000000 |
| | | | | | | | | SUSHI | 0.12875500000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP | 0.09259000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000007275 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00029600000000000 |
| | | | | | | | | TRX-20200925 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TSLA | 0.02997820000000000 |
| | | | | | | | | TSLAPRE | 0.00000000240000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 157,239.27970052670000 |
| | | | | | | | | USDT | 89,195.27119844101000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 16,343.36160510000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 16708 | Name on file | FTX Trading Ltd. | 4652B030G227493113/MARSPER HOLLIDAY COLLECTION STAR #1 | 1.00000000000000000 | 54766 | Name on file | FTX Trading Ltd. | 4652B030G227493113/MARSPER HOLLIDAY COLLECTION STAR #1 | 1.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | BAT | 31,713.85407000000000 | | | | BAT | 31,713.85407000000000 |
| | | | BOBA | 2,592.02223000000000 | | | | BOBA | 2,592.02223000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BTC | 0.49364676400000000 | | | | BTC | 0.49364676400000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | FTT | 2.16429181917335 | | | | FTT | 2.16429181917335 |
| | | | GALA | 264,169.79820000000000 | | | | GALA | 264,169.79820000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC | 290.740946780444700 | | | | LTC | 290.740946780444700 |
| | | | LUNA2 | 232.500952700000000 | | | | LUNA2 | 232.500952700000000 |
| | | | LUNA2_LOCKED | 542.502231010000000 | | | | LUNA2_LOCKED | 542.502231010000000 |
| | | | LUNC | 50,627,571.965364760000000 | | | | LUNC | 50,627,571.965364760000000 |
| | | | MATIC | 18,809.428047333670000 | | | | MATIC | 18,809.428047333670000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RNDR | 17,925.893433000000000 | | | | RNDR | 17,925.893433000000000 |
| | | | RSR | 1,991,932.662000000000000 | | | | RSR | 1,991,932.662000000000000 |
| | | | SRM | 16,583.802969000000000 | | | | SRM | 16,583.802969000000000 |
| | | | SRM_LOCKED | 15.566715240000000 | | | | SRM_LOCKED | 15.566715240000000 |
| | | | SUSHI | 16,720.937739783716000 | | | | SUSHI | 16,720.937739783716000 |
| | | | USD | 0.257251572955975 | | | | USD | 0.257251572955975 |
| | | | USDT | 4,991.541035006676000 | | | | USDT | 4,991.541035006676000 |
| | | | XRP | 27,799.144460310650000 | | | | XRP | 27,799.144460310650000 |
| 48231 | Name on file | FTX Trading Ltd. | AAVE | -241.929142010611680 | 95574 | Name on file | FTX Trading Ltd. | AAVE | -241.929142010611680 |
| | | | AAVE-PERP | 214.000000000000000 | | | | AAVE-PERP | 214.000000000000000 |
| | | | AVAX | 0.000000006484646 | | | | AVAX | 0.000000006484646 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000010000000 | | | | BADGER | 0.000000010000000 |
| | | | BADGER-PERP | -0.000000000000227 | | | | BADGER-PERP | -0.000000000000227 |
| | | | BCH | 0.000000002322490 | | | | BCH | 0.000000002322490 |
| | | | BNB | 0.009982083906806 | | | | BNB | 0.009982083906806 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | -0.800429351869056 | | | | BTC | -0.800429351869056 |
| | | | BTC-MOVE-WK-0121 | 0.000000000000000 | | | | BTC-MOVE-WK-0121 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 7.813383110271078 | | | | DAI | 7.813383110271078 |
| | | | ENS | 0.000000010000000 | | | | ENS | 0.000000010000000 |
| | | | ENS-PERP | -0.000000000000017 | | | | ENS-PERP | -0.000000000000017 |
| | | | ETH | 0.000000007017047 | | | | ETH | 0.000000007017047 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002538067 | | | | ETHW | 0.000000002538067 |
| | | | EUR | -5.834643245420049 | | | | EUR | -5.834643245420049 |
| | | | FTM | 0.000000006137911 | | | | FTM | 0.000000006137911 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.010912939367560 | | | | FTT | 150.010912939367560 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GBP | -15.978918162306936 | | | | GBP | -15.978918162306936 |
| | | | JPY | 0.000000007045000 | | | | JPY | 0.000000007045000 |
| | | | LINK | 1,800.211081161961100 | | | | LINK | 1,800.211081161961100 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.480187384500000 | | | | LUNA2 | 0.480187384500000 |
| | | | LUNA2_LOCKED | 1.120437231000000 | | | | LUNA2_LOCKED | 1.120437231000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG | 120.506093218500000 | | | | PAXG | 120.506093218500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | -0.050687923761220 | | | | SOL | -0.050687923761220 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 8.195401376086000 | | | | SPY | 8.195401376086000 |
| | | | SRM | 1.967084000000000 | | | | SRM | 1.967084000000000 |
| | | | SRM_LOCKED | 60.874235300000000 | | | | SRM_LOCKED | 60.874235300000000 |
| | | | SUSHI | 0.000000007680932 | | | | SUSHI | 0.000000007680932 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | -32,091.722089646110000 | | | | USD | -32,091.722089646110000 |
| | | | USDT | 0.000000088988426 | | | | USDT | 0.000000088988426 |
| | | | USTC | 0.000000000488956 | | | | USTC | 0.000000000488956 |
| | | | WBTC | 0.000001374949583 | | | | WBTC | 0.000001374949583 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 15539 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 72644 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000085 | | | | AAVE-PERP | 0.000000000000085 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000007275 | | | | AGLD-PERP | 0.000000000007275 |
| | | | ALCX | 0.000998370000000 | | | | ALCX | 0.000998370000000 |
| | | | ALCX-PERP | -0.000000000000227 | | | | ALCX-PERP | -0.000000000000227 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGOOOOM | 0.012610000000000 | | | | ALGOOOOM | 0.012610000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000215465 | | | | ALICE-PERP | 0.000000000215465 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000007 | | | | ALT-PERP | -0.000000000000007 |
| | | | AMPL | 0.000000003716306 | | | | AMPL | 0.000000003716306 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000014551 | | | | APE-PERP | -0.000000000014551 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000113 | | | | AR-PERP | 0.000000000000113 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000009041 | | | | ATOM-PERP | 0.000000000009041 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | -0.000000000000113 | | | | AVAX-20210924 | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000004547 | | | | AVAX-PERP | -0.000000000004547 |
| | | | AXS-PERP | 0.000000000000909 | | | | AXS-PERP | 0.000000000000909 |
| | | | BABA | 0.000000012450000 | | | | BABA | 0.000000012450000 |
| | | | BABA-20201225 | 0.000000000000000 | | | | BABA-20201225 | 0.000000000000000 |
| | | | BADGER | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL | 0.000000006900000 | | | | BAL | 0.000000006900000 |
| | | | BAL-PERP | 0.000000000000227 | | | | BAL-PERP | 0.000000000000227 |
| | | | BAND-PERP | -0.000000000000909 | | | | BAND-PERP | -0.000000000000909 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000106 | | | | BCH-PERP | -0.000000000000106 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000056 | | | | BNB-20201225 | 0.000000000000056 |
| | | | BNB-PERP | 0.000000000003723 | | | | BNB-PERP | 0.000000000003723 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000024517890 | | | | BTC | 0.000000024517890 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | 0.000000000000000 | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | 0.000000000000000 | | | | BTC-MOVE-20200603 | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000000 | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | BTC-MOVE-20200612 | 0.000000000000000 | | | | BTC-MOVE-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | | | BTC-MOVE-20200613 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200626 | 0.000000000000000 | | | | BTC-MOVE-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20200628 | 0.000000000000000 | | | | BTC-MOVE-20200628 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CSB-PERP | 0.000000000000000 | | | | CSB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000004320 | | | | CEL-0930 | 0.000000000004320 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000058207 | | | | CEL-PERP | 0.000000000058207 |
| | | | CHF | 19.156785540000000 | | | | CHF | 19.156785540000000 |
| | | | CHR-PERP | 440.000000000000000 | | | | CHR-PERP | 440.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000338442000 | | | | COIN | 0.000000338442000 |
| | | | COMP-20200925 | 0.000000000000014 | | | | COMP-20200925 | 0.000000000000014 |
| | | | COMP-PERP | -0.000000000000213 | | | | COMP-PERP | -0.000000000000213 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -0.0000000000001818 | | | | | CVX-PERP | -0.0000000000001818 |
| | | | DAI | 0.1731871722209200 | | | | | DAI | 0.1731871722209200 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | -0.0000000000000007 | | | | | DEFI-PERP | -0.0000000000000007 |
| | | | DOGE | 0.0000000010178310 | | | | | DOGE | 0.0000000010178310 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000009094 | | | | | DOT-PERP | -0.0000000000009094 |
| | | | DOTPRESPLIT-20200925 | 0.0000000000000000 | | | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000006 | | | | | DRGN-PERP | 0.0000000000000006 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000001818 | | | | | ENS-PERP | 0.0000000000001818 |
| | | | EOS-PERP | 0.0000000000045474 | | | | | EOS-PERP | 0.0000000000045474 |
| | | | ETC-PERP | -0.0000000000005456 | | | | | ETC-PERP | -0.0000000000005456 |
| | | | ETH | 164.7944941515350000 | | | | | ETH | 164.7944941515350000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000284 | | | | | ETH-PERP | 0.0000000000000284 |
| | | | ETHW | 0.0002259774548100 | | | | | ETHW | 0.0002259774548100 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000001818 | | | | | FIL-PERP | -0.0000000000001818 |
| | | | FLM-PERP | 0.0000000000058207 | | | | | FLM-PERP | 0.0000000000058207 |
| | | | FLOW-PERP | -0.0000000000014324 | | | | | FLOW-PERP | -0.0000000000014324 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0186702995917130 | | | | | FTT | 0.0186702995917130 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000005456 | | | | | FXS-PERP | 0.0000000000005456 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | -0.0000000000000909 | | | | | GAL-PERP | -0.0000000000000909 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000000000000 | | | | | GME | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | | GME-20210326 | 0.0000000000000000 |
| | | | GMEPRE | -0.0000000001805470 | | | | | GMEPRE | -0.0000000001805470 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000010913 | | | | | GST-PERP | 0.0000000000010913 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000007275 | | | | | HNT-PERP | 0.0000000000007275 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX | 0.0594846200000000 | | | | | IMX | 0.0594846200000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | | IOST-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 323.0000000000000000 | | | | | KLUNC-PERP | 323.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000002517 | | | | | LINK-PERP | 0.0000000000002517 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000001023 | | | | | LTC-PERP | -0.0000000000001023 |
| | | | LUNA2 | 0.6960190790410000 | | | | | LUNA2 | 0.6960190790410000 |
| | | | LUNA2_LOCKED | 1.5923050949280000 | | | | | LUNA2_LOCKED | 1.5923050949280000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -351,000.0000000000000000 | | | | | LUNC-PERP | -351,000.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000004500000 | | | | | MKR | 0.0000000004500000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000000000000 | | | | | MOB | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000018189 | | | | | NEAR-PERP | 0.0000000000018189 |
| | | | NEO-PERP | -0.0000000000000227 | | | | | NEO-PERP | -0.0000000000000227 |
| | | | NIO | 0.0000000056500000 | | | | | NIO | 0.0000000056500000 |
| | | | NIO-20201225 | 0.0000000000000000 | | | | | NIO-20201225 | 0.0000000000000000 |
| | | | NIO-20210326 | -0.0000000000000056 | | | | | NIO-20210326 | -0.0000000000000056 |
| | | | OKB-PERP | 0.0000000000000000 | | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000014551 | | | | | OXY-PERP | -0.0000000000014551 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP | 0.0000000000000000 | | | | | PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | | PROM-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | -0.0000000000014551 | | | | | RON-PERP | -0.0000000000014551 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000013660170 | | | | | RUNE | 0.0000000013660170 |
| | | | RUNE-PERP | 0.0000000000023646 | | | | | RUNE-PERP | 0.0000000000023646 |
| | | | RVN-PERP | 0.0000000000000000 | | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLV | 0.0000000000863480 | | | | | SLV | 0.0000000000863480 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-OVER-TWO | 0.0000000000000000 | | | | | SOL-OVER-TWO | 0.0000000000000000 |
| | | | SOL-PERP | -0.1799999998468 | | | | | SOL-PERP | -0.1799999998468 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 33.4658387900000000 | | | | | SRM | 33.4658387900000000 |
| | | | SRM_LOCKED | 704.8666385700000000 | | | | | SRM_LOCKED | 704.8666385700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000014255800 | | | | | SUSHI | 0.0000000014255800 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000069121 | | | | | SXP-PERP | -0.0000000000069121 |
| | | | THETA-PERP | 0.0000000000000000 | | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | -0.0000000000000909 | | | | | TOMO-PERP | -0.0000000000000909 |
| | | | TRU-PERP | 0.0000000000000000 | | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-1230 | 0.0000000000000000 | | | | | TRX-1230 | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRK-PERP | 0.0000000000000000 | | | | TRK-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000105750000 | | | | UNI | 0.0000000105750000 |
| | | | UNI-PERP | 0.0000000000021827 | | | | UNI-PERP | 0.0000000000021827 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 40,544.4217579043000000 | | | | USD | 40,544.4217579043000000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.5202105511526800 | | | | USTC | 0.5202105511526800 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000000000000 | | | | WBTC | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000227 | | | | XTZ-PERP | -0.0000000000000227 |
| | | | YFI | 0.0000000050300000 | | | | YFI | 0.0000000050300000 |
| | | | YFI-PERP | -0.0000000000000022 | | | | YFI-PERP | -0.0000000000000022 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 68674 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000001818 | 92702 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000001818 |
| | | | BTC | 0.0000251000000000 | | | | BTC | 0.0000251000000000 |
| | | | BTC-PERP | 0.0000000000000003 | | | | BTC-PERP | 0.0000000000000003 |
| | | | CAD | 260,376.3415729896000000 | | | | CAD | 260,376.3415729896000000 |
| | | | DRGN-20211231 | 0.0000000000000000 | | | | DRGN-20211231 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000327 | | | | SOL-PERP | -0.0000000000000327 |
| | | | STEP-PERP | -0.0000000000005911 | | | | STEP-PERP | -0.0000000000005911 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.2992780891798897 | | | | USD | 0.2992780891798897 |
| | | | USDT | 0.0001692018933340 | | | | USDT | 0.0001692018933340 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 8112 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000001818 | 92702 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000001818 |
| | | | BTC | 0.0000251000000000 | | | | BTC | 0.0000251000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAD | 260,376.3415729896000000 | | | | CAD | 260,376.3415729896000000 |
| | | | DRGN-20211231 | 0.0000000000000000 | | | | DRGN-20211231 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000327 | | | | SOL-PERP | -0.0000000000000327 |
| | | | STEP-PERP | -0.0000000000005911 | | | | STEP-PERP | -0.0000000000005911 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.2992780891798897 | | | | USD | 0.2992780891798897 |
| | | | USDT | 0.0001692018933340 | | | | USDT | 0.0001692018933340 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 28115 | Name on file | FTX Trading Ltd. | BTC | 1.5270126300000000 | 39343 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 |
| | | | FTT | 1,000.0669250000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | SRM | 139.1283058700000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | USD | 104,149.6200000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | USDT | 24,469.2400000000000000 | | | | ALICE-PERP | 0.0000000000000682 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-20200925 | 0.0000000000000000 |
| | | | | | | | | BCH-20200626 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | -0.0000000000000001 |
| | | | | | | | | BICO | 0.0000001000000000 |
| | | | | | | | | BNB-PERP | -0.0000000000000001 |
| | | | | | | | | BTC | 1.5270130648660150 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-1230 | 0.0000000000000000 |
| | | | | | | | | BTC-20200925 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | -0.0000000000000028 |
| | | | | | | | | CRV | 0.0000001000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-0624 | 0.0000000000000000 |
| | | | | | | | | DMG-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000001113 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-0624 | 0.0000000000000001 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETH-20200626 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.2879999999999981 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 1,000.0669250000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20200626 | 0.0000000000000000 |
| | | | | | | | | LINK-20200925 | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-20200626 | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPY | 100.0010000000000000 |
| | | | | | | | | SRM | 139.1283058700000000 |
| | | | | | | | | SRM_LOCKED | 698.6250611880000000 |
| | | | | | | | | SUSHI-0325 | 0.0000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRUMPFEB | 0.0000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 20,000.3700000000000000 |
| | | | | | | | | TRUMPSTAY | 0.9377450000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA | 80.0008000000000000 |
| | | | | | | | | UNI-20201125 | 0.0000000000000000 |
| | | | | | | | | USD | 104,149.6180326834300000 |
| | | | | | | | | USDT | 24,469.2385828388980000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000056 |
| 40210 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 | 40224 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 |
| | | | BNB | 0.0096631464903170 | | | | BNB | 0.0096631464903170 |
| | | | BTC | 0.0000000007320730 | | | | BTC | 0.0000000007320730 |
| | | | ETH | 0.0000000006505130 | | | | ETH | 0.0000000006505130 |
| | | | ETHW | 0.0000875209165850 | | | | ETHW | 0.0000875209165850 |
| | | | FTT | 2,799.8801880200000000 | | | | FTT | 2,799.8801880200000000 |
| | | | HT | 0.0000000000000000 | | | | HT | 0.0000000000000000 |
| | | | LTC | 0.0000000002484808 | | | | LTC | 0.0000000002484808 |
| | | | LUNA2 | 0.0051320591000000 | | | | LUNA2 | 0.0051320591000000 |
| | | | LUNA2_LOCKED | 0.0119748045700000 | | | | LUNA2_LOCKED | 0.0119748045700000 |
| | | | LUNC | 1,117.5166738752573000 | | | | LUNC | 1,117.5166738752573000 |
| | | | OKB | 0.0000000000000000 | | | | OKB | 0.0000000000000000 |
| | | | SRM | 0.9198412200000000 | | | | SRM | 0.9198412200000000 |
| | | | SRM_LOCKED | 5.3446848000000000 | | | | SRM_LOCKED | 5.3446848000000000 |
| | | | TRX | 0.0008980000000000 | | | | TRX | 0.0008980000000000 |
| | | | USD | 32,298.0797301934900000 | | | | USD | 32,298.0797301934900000 |
| | | | USDT | 162,403.1287229555300000 | | | | USDT | 162,403.1287229555300000 |
| 40217 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 | 40224 | Name on file | FTX Trading Ltd. | BCH | 0.0000000000000000 |
| | | | BNB | 0.0096631464903170 | | | | BNB | 0.0096631464903170 |
| | | | BTC | 0.0000000007320730 | | | | BTC | 0.0000000007320730 |
| | | | ETH | 0.0000000006505130 | | | | ETH | 0.0000000006505130 |
| | | | ETHW | 0.0000875209165850 | | | | ETHW | 0.0000875209165850 |
| | | | FTT | 2,799.8801880200000000 | | | | FTT | 2,799.8801880200000000 |
| | | | HT | 0.0000000000000000 | | | | HT | 0.0000000000000000 |
| | | | LTC | 0.0000000002484808 | | | | LTC | 0.0000000002484808 |
| | | | LUNA2 | 0.0051320591000000 | | | | LUNA2 | 0.0051320591000000 |
| | | | LUNA2_LOCKED | 0.0119748045700000 | | | | LUNA2_LOCKED | 0.0119748045700000 |
| | | | LUNC | 1,117.5166738752573000 | | | | LUNC | 1,117.5166738752573000 |
| | | | OKB | 0.0000000000000000 | | | | OKB | 0.0000000000000000 |
| | | | SRM | 0.9198412200000000 | | | | SRM | 0.9198412200000000 |
| | | | SRM_LOCKED | 5.3446848000000000 | | | | SRM_LOCKED | 5.3446848000000000 |
| | | | TRX | 0.0008980000000000 | | | | TRX | 0.0008980000000000 |
| | | | USD | 32,298.0797301934900000 | | | | USD | 32,298.0797301934900000 |
| | | | USDT | 162,403.1287229555300000 | | | | USDT | 162,403.1287229555300000 |
| 57816 | Name on file | FTX Trading Ltd. | | | 92296 | Name on file | FTX Trading Ltd. | 512077553842928155/GLITCHED JUNGLECATS #0625 | 1.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | -0.0000000000000454 | | | | BAND-PERP | -0.0000000000000454 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000625 | | | | BNB-PERP | 0.0000000000000625 |
| | | | BTC | 2.4338597400000000 | | | | BTC | 2.4338597400000000 |
| | | | BTC-PERP | 0.0000000000000035 | | | | BTC-PERP | 0.0000000000000035 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000056 | | | | ETC-PERP | -0.0000000000000056 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000001108 | | | | FLOW-PERP | 0.0000000000001108 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 36,354.5935020000000000 | | | | FTT | 36,354.5935020000000000 |
| | | | FTT-PERP | -0.0000000000000113 | | | | FTT-PERP | -0.0000000000000113 |
| | | | FXS | 9,517.8301530000000000 | | | | FXS | 9,517.8301530000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0019576159540000 | | | | LUNA2 | 0.0019576159540000 |
| | | | LUNA2_LOCKED | 0.0045677705590000 | | | | LUNA2_LOCKED | 0.0045677705590000 |
| | | | LUNC-PERP | 0.0000000000000909 | | | | LUNC-PERP | 0.0000000000000909 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000454 | | | | OXY-PERP | 0.0000000000000454 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0096300100000000 | | | | SOL | 0.0096300100000000 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 304,775.3580700098500000 | | | | USD | 304,775.3580700098500000 |
| | | | USDT | 0.0000000029771508 | | | | USDT | 0.0000000029771508 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.2771100000000000 | | | | USTC | 0.2771100000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 0.7500000000000000 | | | | XRP | 0.7500000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 16186 | Name on file | FTX Trading Ltd. | USD | 112,131.5400000000000000 | 77253 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | 30457460669719736681/FTX EU - WE ARE HERE! #104065 | 1.0000000000000000 |
| | | | | | | | | 41145706887031110099/FTX EU - WE ARE HERE! #103682 | 1.0000000000000000 |
| | | | | | | | | 47065187819637618332/FTX EU - WE ARE HERE! #104246 | 1.0000000000000000 |
| | | | | | | | | AAVE-0624 | 0.0000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-20210625 | 0.0000000000000000 |
| | | | | | | | | ALT-20210924 | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIDEN | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000007891347 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000745792 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000002 |
| | | | | | | | | BVOL | 0.000000039000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000011 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000009238796 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.020174267283856 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 27.199365850000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.186385620000000 |
| | | | | | | | | SRM_LOCKED | 58.744748760000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMP2024 | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 500.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 112,131.541962893880000 |
| | | | | | | | | USDT | 0.000000011916031 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 8706 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 43237 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 4.004841787000000 | | | | BTC | 4.004841787000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000010024251268 | | | | ETH | 0.000010024251268 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000010006653034 | | | | ETHW | 0.000010006653034 |
| | | | FTT | 780.697575469072400 | | | | FTT | 780.697575469072400 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 4.951710860000000 | | | | SRM | 4.951710860000000 |
| | | | SRM_LOCKED | 120.594969750000000 | | | | SRM_LOCKED | 120.594969750000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.001122000000000 | | | | TRX | 0.001122000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.037342271955033 | | | | USD | 1.037342271955033 |
| | | | USDT | 71,435.705257870820000 | | | | USDT | 71,435.705257870820000 |
| 50878 | Name on file | FTX Trading Ltd. | 4007921465867121198/FTX EU - WE ARE HERE! #70622 | 1.000000000000000 | 51371 | Name on file | FTX Trading Ltd. | 4007921465867121198/FTX EU - WE ARE HERE! #70622 | 1.000000000000000 |
| | | | 4162663602991731224/FTX EU - WE ARE HERE! #70360 | 1.000000000000000 | | | | 4162663602991731224/FTX EU - WE ARE HERE! #70360 | 1.000000000000000 |
| | | | 4221804688650578880/FTX AU - WE ARE HERE! #38584 | 1.000000000000000 | | | | 4221804688650578880/FTX AU - WE ARE HERE! #38584 | 1.000000000000000 |
| | | | 4496615714359820009/FTX EU - WE ARE HERE! #38615 | 1.000000000000000 | | | | 4496615714359820009/FTX EU - WE ARE HERE! #38615 | 1.000000000000000 |
| | | | 5577573064663506664/FTX EU - WE ARE HERE! #70899 | 1.000000000000000 | | | | 5577573064663506664/FTX EU - WE ARE HERE! #70899 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000014551 | | | | AXS-PERP | -0.000000000014551 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 24.999999998000000 | | | | FTT | 24.999999998000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011907623 | | | | LUNA2 | 0.000000011907623 |
| | | | LUNA2_LOCKED | 0.000000027784453 | | | | LUNA2_LOCKED | 0.000000027784453 |
| | | | LUNC | 0.002592906816750 | | | | LUNC | 0.002592906816750 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SRM | 347.181220370000000 | | | | SRM | 347.181220370000000 |
| | | | SRM_LOCKED | 339.583446930000000 | | | | SRM_LOCKED | 339.583446930000000 |
| | | | SXP | 0.000000009969056 | | | | SXP | 0.000000009969056 |
| | | | USD | 215,846.365067146900000 | | | | USD | 215,846.365067146900000 |
| | | | USDT | 0.000000000227858 | | | | USDT | 0.000000000227858 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 250.000000000000000 | | | | XRP | 250.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 50879 | Name on file | FTX Trading Ltd. | 3005265503196007821/FTX AU - WE ARE HERE! #42046 | 1.000000000000000 | 53174 | Name on file | FTX Trading Ltd. | 3005265503196007821/FTX AU - WE ARE HERE! #42046 | 1.000000000000000 |
| | | | 4338672322684466518/FTX EU - WE ARE HERE! #72181 | 1.000000000000000 | | | | 4338672322684466518/FTX EU - WE ARE HERE! #72181 | 1.000000000000000 |
| | | | 4846679157004833053/FTX EU - WE ARE HERE! #72284 | 1.000000000000000 | | | | 4846679157004833053/FTX EU - WE ARE HERE! #72284 | 1.000000000000000 |
| | | | 4931336890339020026/FTX AU - WE ARE HERE! #41997 | 1.000000000000000 | | | | 4931336890339020026/FTX AU - WE ARE HERE! #41997 | 1.000000000000000 |
| | | | 5635724970402967057/FTX EU - WE ARE HERE! #72043 | 1.000000000000000 | | | | 5635724970402967057/FTX EU - WE ARE HERE! #72043 | 1.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTT | 25.002796230000000 | | | | FTT | 25.002796230000000 |
| | | | LUNA2 | 0.004669259326000 | | | | LUNA2 | 0.004669259326000 |
| | | | LUNA2_LOCKED | 0.010894938430000 | | | | LUNA2_LOCKED | 0.010894938430000 |
| | | | LUNC | 1,016.741048752947400 | | | | LUNC | 1,016.741048752947400 |
| | | | MANA | 0.189861750000000 | | | | MANA | 0.189861750000000 |
| | | | SRM | 6.305428860000000 | | | | SRM | 6.305428860000000 |
| | | | SRM_LOCKED | 127.454571140000000 | | | | SRM_LOCKED | 127.454571140000000 |
| | | | SXP | 0.098540726368962 | | | | SXP | 0.098540726368962 |
| | | | USD | 104,106.774596355600000 | | | | USD | 104,106.774596355600000 |
| | | | XRP | 262.537083000000000 | | | | XRP | 262.537083000000000 |
| 13334 | Name on file | FTX Trading Ltd. | APE | 0.000000005786060 | 55753 | Name on file | FTX Trading Ltd. | APE | 0.000000005786060 |
| | | | BNB | -0.000000000754796 | | | | BNB | -0.000000000754796 |
| | | | BTC | 0.000000000000562 | | | | BTC | 0.000000000000562 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTM | 0.000000008512430 | | | | FTM | 0.000000008512430 |
| | | | FTT | 0.194293303972580 | | | | FTT | 0.194293303972580 |
| | | | LUNA2 | 10.544041110000000 | | | | LUNA2 | 10.544041110000000 |
| | | | LUNA2_LOCKED | 24.602762590000000 | | | | LUNA2_LOCKED | 24.602762590000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SRM | 0.185826880000000 | | | | SRM | 0.185826880000000 |
| | | | SRM_LOCKED | 20.127386640000000 | | | | SRM_LOCKED | 20.127386640000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 100,765.387751723680000 | | | | USD | 100,765.387751723680000 |
| | | | USDT | 0.002183203848973 | | | | USDT | 0.002183203848973 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 6072 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 68601 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 2.000112579484414 | | | | BTC | 2.000112579484414 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000388635505754 | | | | ETH | 0.000388635505754 |
| | | | ETHW | 0.000388635505754 | | | | ETHW | 0.000388635505754 |
| | | | EUR | 0.000000004189814 | | | | EUR | 0.000000004189814 |
| | | | FTM | 0.000000007321145 | | | | FTM | 0.000000007321145 |
| | | | FTT | 0.0000006060159297 | | | | FTT | 0.0000006060159297 |
| | | | LUNA2 | 0.000021621109170 | | | | LUNA2 | 0.000021621109170 |
| | | | LUNA2_LOCKED | 0.000050449254720 | | | | LUNA2_LOCKED | 0.000050449254720 |
| | | | LUNC | 0.000069650000000 | | | | LUNC | 0.000069650000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 9.998100000000000 | | | | MATIC | 9.998100000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.000499672161780 | | | | SOL | 0.000499672161780 |
| | | | USD | 123,961.313906830900000 | | | | USD | 123,961.313906830900000 |
| | | | USDT | 0.000000014237288 | | | | USDT | 0.000000014237288 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 50340 | Name on file | FTX Trading Ltd. | FTT | 2,379.000000000000000 | 60934 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | MOB | 81,728.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SRM | 544.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | USD | 901,450.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,379.442232350000000 |
| | | | | | | | | FTT-PERP | -0.00000000003751 |
| | | | | | | | | FTX_EQUITY_OPTIONS_PER_AWAR D_AGREEMENTS_PENDING_MAY_ 2021 | 250,000.000000000000000 |
| | | | | | | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 50,000.000000000000000 |
| | | | | | | | | MOB | 81,728.003397813700000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 544.093119820000000 |
| | | | | | | | | SRM_LOCKED | 2,245.755122810000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 901,450.065882650400000 |
| | | | | | | | | USDT | 0.000000010901965 |
| 14576 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 71860 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000179112 | | | | AMPL | 0.000000000179112 |
| | | | BTC | 2.421453211300000 | | | | BTC | 2.421453211300000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | DOGE | 0.990620860000000 | | | | DOGE | 0.990620860000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 23.342337040000000 | | | | ETH | 23.342337040000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 23.342337040000000 | | | | ETHW | 23.342337040000000 |
| | | | FIDA | 80,711.535762030000000 | | | | FIDA | 80,711.535762030000000 |
| | | | FIDA_LOCKED | 697,716.894977970000000 | | | | FIDA_LOCKED | 697,716.894977970000000 |
| | | | FTT | 500.757589281677270 | | | | FTT | 500.757589281677270 |
| | | | GME | 0.028600000000000 | | | | GME | 0.028600000000000 |
| | | | LINK-PERP | -0.000000000000682 | | | | LINK-PERP | -0.000000000000682 |
| | | | LOOKS | 2,580.000000000000000 | | | | LOOKS | 2,580.000000000000000 |
| | | | LUNA2 | 0.811539110900000 | | | | LUNA2 | 0.811539110900000 |
| | | | LUNA2_LOCKED | 1.893591259000000 | | | | LUNA2_LOCKED | 1.893591259000000 |
| | | | LUNC | 176,714.350000000000000 | | | | LUNC | 176,714.350000000000000 |
| | | | MAPS | 14,332.121018720000000 | | | | MAPS | 14,332.121018720000000 |
| | | | MAPS_LOCKED | 423,566.878981280000000 | | | | MAPS_LOCKED | 423,566.878981280000000 |
| | | | OXY | 137,442.341221270000000 | | | | OXY | 137,442.341221270000000 |
| | | | OXY_LOCKED | 1,025,763.358778730000000 | | | | OXY_LOCKED | 1,025,763.358778730000000 |
| | | | SHIB | 113,200.000000000000000 | | | | SHIB | 113,200.000000000000000 |
| | | | SOL | 232.130781000000000 | | | | SOL | 232.130781000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 12,039.962536840000000 | | | | SRM | 12,039.962536840000000 |
| | | | SRM_LOCKED | 243,791.445708780000000 | | | | SRM_LOCKED | 243,791.445708780000000 |
| | | | USD | 312.541633284061000 | | | | USD | 312.541633284061000 |
| | | | USDT | 0.000000014286413 | | | | USDT | 0.000000014286413 |
| 55711 | Name on file | FTX Trading Ltd. | BTC | 4.998629861336000 | 86222 | Name on file | FTX Trading Ltd. | BTC | 4.998629861336000 |
| | | | ETH | 1.601065890000000 | | | | ETH | 1.601065890000000 |
| | | | ETHW | 6.601065890000000 | | | | ETHW | 6.601065890000000 |
| | | | FTM | 31,046.000000000000000 | | | | FTM | 31,046.000000000000000 |
| | | | FTT | 253.659734000000000 | | | | FTT | 253.659734000000000 |
| | | | TRX | 0.000210000000000 | | | | TRX | 0.000210000000000 |
| | | | USDC | 0.508263000615958 | | | | USDC | 0.508263000615958 |
| | | | USDT | 70,269.229168862508241 | | | | USDT | 70,269.229168862508241 |
| 57197 | Name on file | FTX Trading Ltd. | BTC | 9.533987392460324 | 57203 | Name on file | FTX Trading Ltd. | BTC | 9.533987392460324 |
| | | | ETH | 0.000334358245104 | | | | ETH | 0.000334358245104 |
| | | | FTT | 10.000000000000000 | | | | FTT | 10.000000000000000 |
| | | | LUNA2 | 174.409027400000000 | | | | LUNA2 | 174.409027400000000 |
| | | | LUNA2_LOCKED | 406.954397300000000 | | | | LUNA2_LOCKED | 406.954397300000000 |
| | | | LUNC | 0.007608000000000 | | | | LUNC | 0.007608000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 2.639951194951778 | | | | MATIC | 2.639951194951778 |
| | | | USD | 39.654467062148970 | | | | USD | 39.654467062148970 |
| 54950 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90647 | Name on file | FTX Trading Ltd. | ALGO | 100,040.639240480000000 |
| | | | ALGO | 100,040.639240480000000 | | | | AVAX | 2,155.737930610000000 |
| | | | AVAX | 2,155.737930610000000 | | | | BTC | 0.174091720000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | DOGE | 87,209.584481180000000 |
| | | | BTC | 0.174091720000000 | | | | DOT | 6,933.831217747800000 |
| | | | BTC-PERP | 0.000000000000000 | | | | ETH | 0.263775790000000 |
| | | | DOGE | 87,209.584481180000000 | | | | ETHW | 0.022113200000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | FTT | 1,000.136480190000000 |
| | | | DOT | 6,933.831217747800000 | | | | MATIC | 3.945401250000000 |
| | | | ETH | 0.263775795248777 | | | | SOL | 83.822038070000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | SRM | 65.418446750000000 |
| | | | ETHW | 0.022113205248777 | | | | USD | 216.520000000000000 |
| | | | FTT | 1,000.136480190000000 | | | | USDT | 738.720000000000000 |
| | | | LUNA2 | 0.165779373300000 | | | | | |
| | | | LUNA2_LOCKED | 0.386818537700000 | | | | | |
| | | | LUNC | 0.009773000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 3.945401250000000 | | | | | |
| | | | MKR | 0.000000000000000 | | | | | |
| | | | NEAR | 0.000000000000000 | | | | | |
| | | | SOL | 0.398214550000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 65.418446750000000 | | | | | |
| | | | SRM_LOCKED | 430.181553250000000 | | | | | |
| | | | TRX | 0.001397000000000 | | | | | |
| | | | USD | 216.519650050541460 | | | | | |
| | | | USDT | 738.722670410504200 | | | | | |
| | | | USTC | 23.466865200108940 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 54512 | Name on file | FTX Trading Ltd. | 1INCH | 0.39140000000000 | 80956 | Name on file | FTX Trading Ltd. | 1INCH | 0.39140000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00720229985152 | | | | AAVE | 0.00720229985152 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AKRO | 0.77820250000000 | | | | AKRO | 0.77820250000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE | 0.06964750000000 | | | | ALICE | 0.06964750000000 |
| | | | ALICE-PERP | -0.00000000000001364 | | | | ALICE-PERP | -0.00000000000001364 |
| | | | ALPHA | 2,602.84166000000000 | | | | ALPHA | 2,602.84166000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000485509 | | | | AMPL | 0.00000000485509 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.08094900000000 | | | | AVAX | 0.08094900000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND | 0.07268302200078 | | | | BAND | 0.07268302200078 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 3.00007689295317 | | | | BTC | 3.00007689295317 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 0.82618500000000 | | | | COPE | 0.82618500000000 |
| | | | CRV | 5,000.00000000000000 | | | | CRV | 5,000.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX | 0.01888250000000 | | | | CVX | 0.01888250000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.05901600000000 | | | | DYDX | 0.05901600000000 |
| | | | DYDX-PERP | -0.00000000000001818 | | | | DYDX-PERP | -0.00000000000001818 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000000113 | | | | ENS-PERP | -0.00000000000000113 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00593000000000 | | | | FTT | 0.00593000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS | 0.05750000000000 | | | | FXS | 0.05750000000000 |
| | | | FXS-PERP | 1,208.60000000000000 | | | | FXS-PERP | 1,208.60000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT | 0.89455000000000 | | | | GRT | 0.89455000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO | 0.94604000000000 | | | | LDO | 0.94604000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 15,080.00000000000000 | | | | LOOKS | 15,080.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.40435312000000 | | | | LTC | 0.40435312000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 49.70860718000000 | | | | LUNA2 | 49.70860718000000 |
| | | | LUNA2_LOCKED | 115.98675010000000 | | | | LUNA2_LOCKED | 115.98675010000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000000909 | | | | NEAR-PERP | -0.00000000000000909 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 600,850.00000000000000 | | | | ONE-PERP | 600,850.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP | 0.02117025000000 | | | | PERP | 0.02117025000000 |
| | | | PERP-PERP | 55,000.00000000000000 | | | | PERP-PERP | 55,000.00000000000000 |
| | | | RAY | 0.70106500000000 | | | | RAY | 0.70106500000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.03989025000000 | | | | RUNE | 0.03989025000000 |
| | | | RUNE-PERP | 0.00000000000001818 | | | | RUNE-PERP | 0.00000000000001818 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.09033639111392 | | | | SNX | 0.09033639111392 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000063697 | | | | SOL | 0.00000000063697 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 66,002.00000000000000 | | | | SRM-PERP | 66,002.00000000000000 |
| | | | STEP | 0.09424600000000 | | | | STEP | 0.09424600000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.20451712500000 | | | | SUSHI | 0.20451712500000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 1,026.86615350000000 | | | | SXP | 1,026.86615350000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | | | TRUMP2024 | 0.00000000000000 |
| | | | TRX | 0.00109000000000 | | | | TRX | 0.00109000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 14,127.81838343808000 | | | | USD | 14,127.81838343808000 |
| | | | USDT | 201,844.38230479744000 | | | | USDT | 201,844.38230479744000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 10.15820000000000 | | | | YFI | 10.15820000000000 |
| | | | YFI-1230 | 0.00000000000000 | | | | YFI-1230 | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 24528 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 66102 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | 42155191011093934119/WE | | | | | 42155191011093934119/WEIRD | |
| | | | IRD FRIENDS PROMO | 1.00000000000000 | | | | FRIENDS PROMO | 1.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | AVAX | 0.08851058192658 | | | | AVAX | 0.08851058192658 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00931222930196 | | | | BNB | 0.00931222930196 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00013378265286 | | | | BTC | 0.00013378265286 |
| | | | BTC-PERP | 0.00000000000003 | | | | BTC-PERP | 0.00000000000003 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000002790438 | | | | DOGE | 0.00000002790438 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | -0.02693279243537 | | | | ETH | -0.02693279243537 |
| | | | ETH-PERP | -0.00000000000000022 | | | | ETH-PERP | -0.00000000000000022 |
| | | | ETHW | 0.00177338016391 | | | | ETHW | 0.00177338016391 |
| | | | FTM | 0.00000000786367 | | | | FTM | 0.00000000786367 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 8,583.98477565000000 | | | | FTT | 8,583.98477565000000 |
| | | | FTT-PERP | -17,647.00000000000000 | | | | FTT-PERP | -17,647.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000113 | | | | HT-PERP | 0.00000000000113 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000176984 | | | | LINK | 0.00000000176984 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 191.31554289050000 | | | | LUNA2 | 191.31554289050000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 446.402933311160000 | | | | LUNA2_LOCKED | 446.402933311160000 |
| | | | LUNC | 0.001485685344134 | | | | LUNC | 0.001485685344134 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005895207 | | | | MATIC | 0.000000005895207 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MSOL | 750.110423806847500 | | | | MSOL | 750.110423806847500 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009748803 | | | | RAY | 0.000000009748803 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.632242951236776 | | | | SOL | 0.632242951236776 |
| | | | SOL-PERP | 0.000000000006821 | | | | SOL-PERP | 0.000000000006821 |
| | | | SRM | 33.930698400000000 | | | | SRM | 33.930698400000000 |
| | | | SRM_LOCKED | 846.869301600000000 | | | | SRM_LOCKED | 846.869301600000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000051949097436 | | | | STETH | 0.000051949097436 |
| | | | STSOL | -0.061251851340108 | | | | STSOL | -0.061251851340108 |
| | | | SUSHI | 0.000000003002768 | | | | SUSHI | 0.000000003002768 |
| | | | TRX | 103.156727202302550 | | | | TRX | 103.156727202302550 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 353,760.876467516060000 | | | | USD | 353,760.876467516060000 |
| | | | USDT | -118,606.988083868330000 | | | | USDT | -118,606.988083868330000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000014679719 | | | | USTC | 0.000000014679719 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 31510 | Name on file | FTX Trading Ltd. | BTC | 0.000000003500000 | 90403 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000024355389 | | | | BNB-PERP | 0.000000000000000 |
| | | | SRM | 0.055610040000000 | | | | BTC | 0.000000000000000 |
| | | | USDT | 128,130.608233079150000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000024355389 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.055610040000000 |
| | | | | | | | | SRM_LOCKED | 32.124081210000000 |
| | | | | | | | | USD | 0.000000019392757 |
| | | | | | | | | USDT | 128,130.608233079150000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 8938 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 90403 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 0.000000024355389 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 0.000000024355389 |
| | | | KNC-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SRM | 0.055610040000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 32.124081210000000 | | | | SRM | 0.055610040000000 |
| | | | USD | 0.000000019392757 | | | | SRM_LOCKED | 32.124081210000000 |
| | | | USDT | 128,130.608233079150000 | | | | USD | 0.000000019392757 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USDT | 128,130.608233079150000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 15128 | Name on file | FTX Trading Ltd. | 3X LONG TRON | 1.000000000000000 | 30889 | Name on file | FTX Trading Ltd. | ADABULL | 83.290000000000000 |
| | | | ADABULL | 83.290000000000000 | | | | BULL | 16.210000000000000 |
| | | | BNBBULL | 7.990000000000000 | | | | DOGE | 526.000000000000000 |
| | | | BULL | 16.210000000000000 | | | | DOGEBULL | 357.900000000000000 |
| | | | DOGE | 883.000000000000000 | | | | ETHBULL | 64.050000000000000 |
| | | | DOGEBULL | 357.900000000000000 | | | | USD | 16.390000000000000 |
| | | | ETHBULL | 64.050000000000000 | | | | USDC | 16.390000000000000 |
| | | | LINK | 272,220.000000000000000 | | | | USDT | 216.550000000000000 |
| | | | USDC | 16.380000000000000 | | | | XRPBULL | 192,140.000000000000000 |
| | | | USDT | 216.540000000000000 | | | | | |
| 30321 | Name on file | FTX Trading Ltd. | BTC | 65.103183060000000 | 43102 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 1,073.848822984991000 | | | | BTC | 65.103183060124200 |
| | | | FTT | 0.065645040000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SRM | 579.428273770000000 | | | | DOGE | 0.000000003150900 |
| | | | TRX | 418.006270000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | USD | 911,630.960000000000000 | | | | ETH | 1,073.848822984991000 |
| | | | | | | | | ETH-PERP | 0.000071035794208 |
| | | | | | | | | ETHW | 0.000710357942083 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.065645040000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000007275 |
| | | | | | | | | SOL-PERP | -0.000000000000909 |
| | | | | | | | | SRM | 579.428273770000000 |
| | | | | | | | | SRM_LOCKED | 7,281.652873940000000 |
| | | | | | | | | TRX | 418.006270000000000 |
| | | | | | | | | USD | 911,630.959725826700000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 74623 | Name on file | FTX Trading Ltd. | USD | 454,964.854520270000000 | 61783 | Name on file | FTX Trading Ltd. | USD | 454,964.854520270000000 |
| 26929 | Name on file | FTX Trading Ltd. | FTT | 4,408.026778140000000 | 53321 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | AVAX | 0.000000000124700 |
| | | | SRM | 97.905300080000000 | | | | BTC | 0.000000000921700 |
| | | | USD | 443,385.090000000000000 | | | | CELO-PERP | -0.000000000001818 |
| | | | | | | | | DAI | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003084260 |
| | | | | | | | | ETHW | 0.000000006650350 |
| | | | | | | | | FTT | 4,408.026778147069000 |
| | | | | | | | | LINK | 0.000000002899260 |
| | | | | | | | | SOL | 1.000000006654755 |
| | | | | | | | | SRM | 97.905300080000000 |
| | | | | | | | | SRM_LOCKED | 778.937234610000000 |
| | | | | | | | | UNI | 0.000000004997620 |
| | | | | | | | | USD | 443,385.088428970400000 |
| | | | | | | | | WBTC | 0.000000005121160 |
| | | | | | | | | YFI | 0.000000003087410 |
| 10013 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004526078 | 14480 | Name on file | FTX EU Ltd. | 1INCH | 0.000000004526078 |
| | | | 1INCH-0325 | 0.000000000000000 | | | | 1INCH-0325 | 0.000000000000000 |
| | | | 1INCH-0624 | 0.000000000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.379932916267577 | | | | AAVE | 0.379932916267577 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 24.000000000000000 | | | | ADA-PERP | 24.000000000000000 |
| | | | AMC | 140.000000001130000 | | | | AMC | 140.000000001130000 |
| | | | AMPL | 0.000000028169120 | | | | AMPL | 0.000000028169120 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | -3.300000000030130 | | | | APE-PERP | -3.300000000030130 |
| | | | ARKK | 5.000000000000000 | | | | ARKK | 5.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUD | 0.000000003331249 | | | | AUD | 0.000000003331249 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | -1.713609059480110 | | | | AVAX | -1.713609059480110 |
| | | | AXS | 0.000000005560159 | | | | AXS | 0.000000005560159 |
| | | | AXS-0930 | -0.000000000000909 | | | | AXS-0930 | -0.000000000000909 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AXS-1230 | 10,516.0000000000000000 |
| | | | AXS-PERP | 0.0000000000909909 |
| | | | BABA | 80.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000454 |
| | | | BAL-20210924 | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000454 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0099714143971176 |
| | | | BNB-PERP | 0.0000000000000063 |
| | | | BNT | 0.0000000084785800 |
| | | | BNT-PERP | -0.0000000000001820 |
| | | | BRZ | 0.0000000119480045 |
| | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-20210326 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0730966607743313 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20210123 | 0.0000000000000000 |
| | | | BTC-MOVE-20210124 | 0.0000000000000000 |
| | | | BTC-MOVE-20210125 | 0.0000000000000000 |
| | | | BTC-MOVE-20210126 | 0.0000000000000000 |
| | | | BTC-MOVE-20210127 | 0.0000000000000000 |
| | | | BTC-MOVE-20210128 | 0.0000000000000000 |
| | | | BTC-MOVE-20210129 | 0.0000000000000000 |
| | | | BTC-MOVE-20210130 | 0.0000000000000000 |
| | | | BTC-MOVE-20210131 | 0.0000000000000000 |
| | | | BTC-MOVE-20210201 | 0.0000000000000000 |
| | | | BTC-MOVE-20210202 | 0.0000000000000000 |
| | | | BTC-MOVE-20210203 | 0.0000000000000000 |
| | | | BTC-MOVE-20210204 | 0.0000000000000000 |
| | | | BTC-MOVE-20210205 | 0.0000000000000000 |
| | | | BTC-MOVE-20210206 | 0.0000000000000000 |
| | | | BTC-MOVE-20210207 | 0.0000000000000000 |
| | | | BTC-MOVE-20210814 | 0.0000000000000000 |
| | | | BTC-MOVE-20210815 | 0.0000000000000000 |
| | | | BTC-MOVE-20210816 | 0.0000000000000000 |
| | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | BTC-MOVE-20210818 | 0.0000000000000000 |
| | | | BTC-MOVE-20210819 | 0.0000000000000000 |
| | | | BTC-MOVE-20210820 | 0.0000000000000000 |
| | | | BTC-MOVE-20210823 | 0.0000000000000000 |
| | | | BTC-MOVE-20210824 | 0.0000000000000000 |
| | | | BTC-MOVE-20210825 | 0.0000000000000000 |
| | | | BTC-MOVE-20210826 | 0.0000000000000000 |
| | | | BTC-MOVE-20210827 | 0.0000000000000000 |
| | | | BTC-MOVE-20210829 | 0.0000000000000000 |
| | | | BTC-MOVE-20210830 | 0.0000000000000000 |
| | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | BTC-MOVE-20210919 | 0.0000000000000000 |
| | | | BTC-MOVE-20210924 | -0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000002 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000001932 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 |
| | | | COIN | 40.0000000000000000 |
| | | | COMP | 0.0000000067500000 |
| | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000014 |
| | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-20210625 | -0.0000000000000001 |
| | | | CREAM-PERP | 0.0000000000000001 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CUSDT | 0.0000000001757418 |
| | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000004339 |
| | | | DAI | 0.0000000093396437 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | -0.1033504714885830 |
| | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 3.8000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000113 |
| | | | ETC-PERP | -0.0000000000000682 |
| | | | ETH | 1.8418021054741430 |
| | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000010 |
| | | | ETHW | 0.4338021015956667 |
| | | | EUR | 2,202.6626799494500000 |
| | | | FB | 100.0000000041340000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000227 |
| | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTT | 25.9912745841899000 |
| | | | FTT-PERP | -0.0000000000000966 |
| | | | FXS-PERP | -0.0000000000000369 |
| | | | GBP | 100.0000000000000000 |
| | | | GBTC | 200.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000100000000 |
| | | | GME-20210326 | -0.0000000000000001 |
| | | | GMEPRE | -0.0000000001710066 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000075529140 |
| | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000001818 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000014 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | JPY-PERP | 119,100.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000007041996 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000004224429 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 22.3997830557708000 |
| | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-PERP | 612.8999999999980000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000838374771 |
| | | | LTC-PERP | 0.0000000000000017 |
| | | | LUNA2 | 0.0047800727741100 |
| | | | LUNA2_LOCKED | 0.0111535030656600 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | AXS-1230 | 10,516.0000000000000000 |
| | | | AXS-PERP | 0.0000000000909909 |
| | | | BABA | 80.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000454 |
| | | | BAL-20210924 | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000454 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0099714143971176 |
| | | | BNB-PERP | 0.0000000000000063 |
| | | | BNT | 0.0000000084785800 |
| | | | BNT-PERP | -0.0000000000001820 |
| | | | BRZ | 0.0000000119480045 |
| | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-20210326 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0730966607743313 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20210123 | 0.0000000000000000 |
| | | | BTC-MOVE-20210124 | 0.0000000000000000 |
| | | | BTC-MOVE-20210125 | 0.0000000000000000 |
| | | | BTC-MOVE-20210126 | 0.0000000000000000 |
| | | | BTC-MOVE-20210127 | 0.0000000000000000 |
| | | | BTC-MOVE-20210128 | 0.0000000000000000 |
| | | | BTC-MOVE-20210129 | 0.0000000000000000 |
| | | | BTC-MOVE-20210130 | 0.0000000000000000 |
| | | | BTC-MOVE-20210131 | 0.0000000000000000 |
| | | | BTC-MOVE-20210201 | 0.0000000000000000 |
| | | | BTC-MOVE-20210202 | 0.0000000000000000 |
| | | | BTC-MOVE-20210203 | 0.0000000000000000 |
| | | | BTC-MOVE-20210204 | 0.0000000000000000 |
| | | | BTC-MOVE-20210205 | 0.0000000000000000 |
| | | | BTC-MOVE-20210206 | 0.0000000000000000 |
| | | | BTC-MOVE-20210207 | 0.0000000000000000 |
| | | | BTC-MOVE-20210814 | 0.0000000000000000 |
| | | | BTC-MOVE-20210815 | 0.0000000000000000 |
| | | | BTC-MOVE-20210816 | 0.0000000000000000 |
| | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | BTC-MOVE-20210818 | 0.0000000000000000 |
| | | | BTC-MOVE-20210819 | 0.0000000000000000 |
| | | | BTC-MOVE-20210820 | 0.0000000000000000 |
| | | | BTC-MOVE-20210823 | 0.0000000000000000 |
| | | | BTC-MOVE-20210824 | 0.0000000000000000 |
| | | | BTC-MOVE-20210825 | 0.0000000000000000 |
| | | | BTC-MOVE-20210826 | 0.0000000000000000 |
| | | | BTC-MOVE-20210827 | 0.0000000000000000 |
| | | | BTC-MOVE-20210829 | 0.0000000000000000 |
| | | | BTC-MOVE-20210830 | 0.0000000000000000 |
| | | | BTC-MOVE-20210901 | 0.0000000000000000 |
| | | | BTC-MOVE-20210905 | 0.0000000000000000 |
| | | | BTC-MOVE-20210919 | 0.0000000000000000 |
| | | | BTC-MOVE-20210924 | -0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000002 |
| | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000001932 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 |
| | | | COIN | 40.0000000000000000 |
| | | | COMP | 0.0000000067500000 |
| | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000014 |
| | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-20210625 | -0.0000000000000001 |
| | | | CREAM-PERP | 0.0000000000000001 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CUSDT | 0.0000000001757418 |
| | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000004339 |
| | | | DAI | 0.0000000093396437 |
| | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | -0.1033504714885830 |
| | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 3.8000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000113 |
| | | | ETC-PERP | -0.0000000000000682 |
| | | | ETH | 1.8418021054741430 |
| | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000010 |
| | | | ETHW | 0.4338021015956667 |
| | | | EUR | 2,202.6626799494500000 |
| | | | FB | 100.0000000041340000 |
| | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000227 |
| | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTT | 25.9912745841899000 |
| | | | FTT-PERP | -0.0000000000000966 |
| | | | FXS-PERP | -0.0000000000000369 |
| | | | GBP | 100.0000000000000000 |
| | | | GBTC | 200.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000100000000 |
| | | | GME-20210326 | -0.0000000000000001 |
| | | | GMEPRE | -0.0000000001710066 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000075529140 |
| | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000001818 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000014 |
| | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | JPY-PERP | 119,100.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000007041996 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000004224429 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 22.3997830557708000 |
| | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-PERP | 612.8999999999980000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000838374771 |
| | | | LTC-PERP | 0.0000000000000017 |
| | | | LUNA2 | 0.0047800727741100 |
| | | | LUNA2_LOCKED | 0.0111535030656600 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | LUNC | 0.00000000002825340 |
| | | | LUNC-PERP | 0.00000000007275 |
| | | | MATIC | 42.63295231670000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000028 |
| | | | OKB | 0.00000000523602 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-0325 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000001818 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | -31.00000000000000 |
| | | | PAXG | -0.00000000825000 |
| | | | PAXG-20210625 | -0.00000000000001 |
| | | | PAXG-PERP | 0.00000000000001 |
| | | | PERP-PERP | 0.00000000000067 |
| | | | PUNDIX-PERP | 0.00000000000909 |
| | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-20211231 | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000005456 |
| | | | RSR | 0.00000000895808 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000708264 |
| | | | RUNE-PERP | -0.00000000000227 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB | 5,000,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SLV | 10.00000000566400 |
| | | | SNX | -0.60556598167271 |
| | | | SNX-PERP | -0.00000000000363 |
| | | | SOL | -49.39876024637800 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SPY | 60.00000000000000 |
| | | | SRM | 99,999.75597969000000 |
| | | | SRM_LOCKED | 242.04668954000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000823872 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000000757288 |
| | | | THETA-20210326 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO | 0.00000000003527396 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-20210326 | 0.00000000000000 |
| | | | TRX | 100.00000000765200 |
| | | | TRX-20210326 | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 0.00000000001584980 |
| | | | TRYB-PERP | 0.00000000000000 |
| | | | TSLAPRE | 0.00000000001564193 |
| | | | TWTR | 0.00000000009189279 |
| | | | UNI | 1.79891116083890 |
| | | | USD | 7,689.36010000000000 |
| | | | USDT | 338.32816201346600 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | USO | 37.00000000000000 |
| | | | USTC | 0.00000000007565125 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-0325 | 0.00000000000000 |
| | | | WAVES-0930 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000001783848 |
| | | | XAUT-20210625 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000045 |
| | | | XEM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000575300 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000622463 |
| | | | YFI-20210326 | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 |
| | | | YFI-20210924 | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 6582 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000227 |
| | | | APT | 0.00124500000000 |
| | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000028 |
| | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000010 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 2.00316636217899 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 7.68831859000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00071462471702 |
| | | | FIL-PERP | -0.00000000000113 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 184.22709990849620 |
| | | | FTT-PERP | -197.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000136110693 |
| | | | LUNA2_LOCKED | 0.00000317591617 |
| | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.29638389650000 |
| | | | LUNC-PERP | 0.00000000002421362 |
| | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000014 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | 4.23280753606768 |
| | | | RSR-PERP | 0.00000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | LUNC | 0.00000000002825340 |
| | | | LUNC-PERP | 0.00000000007275 |
| | | | MATIC | 42.63295231670000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000028 |
| | | | OKB | 0.00000000523602 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-0325 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000001818 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | -31.00000000000000 |
| | | | PAXG | -0.00000000825000 |
| | | | PAXG-20210625 | -0.00000000000001 |
| | | | PAXG-PERP | 0.00000000000001 |
| | | | PERP-PERP | 0.00000000000067 |
| | | | PUNDIX-PERP | 0.00000000000909 |
| | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-20211231 | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000005456 |
| | | | RSR | 0.00000000895808 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000708264 |
| | | | RUNE-PERP | -0.00000000000227 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB | 5,000,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SLV | 10.00000000566400 |
| | | | SNX | -0.60556598167271 |
| | | | SNX-PERP | -0.00000000000363 |
| | | | SOL | -49.39876024637800 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SPY | 60.00000000000000 |
| | | | SRM | 99,999.75597969000000 |
| | | | SRM_LOCKED | 242.04668954000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000823872 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000000757288 |
| | | | THETA-20210326 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO | 0.00000000003527396 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-20210326 | 0.00000000000000 |
| | | | TRX | 100.00000000765200 |
| | | | TRX-20210326 | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 0.00000000001584980 |
| | | | TRYB-PERP | 0.00000000000000 |
| | | | TSLAPRE | 0.00000000001564193 |
| | | | TWTR | 0.00000000009189279 |
| | | | UNI | 1.79891116083890 |
| | | | USD | 7,689.36010000000000 |
| | | | USDT | 338.32816201346600 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | USO | 37.00000000000000 |
| | | | USTC | 0.00000000007565125 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-0325 | 0.00000000000000 |
| | | | WAVES-0930 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000001783848 |
| | | | XAUT-20210625 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000045 |
| | | | XEM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000575300 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000622463 |
| | | | YFI-20210326 | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 |
| | | | YFI-20210924 | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 40401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000227 |
| | | | APT | 0.00124500000000 |
| | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000028 |
| | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000010 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 2.00316636217899 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 7.68831859000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00071462471702 |
| | | | FIL-PERP | -0.00000000000113 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 184.22709990849620 |
| | | | FTT-PERP | -197.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000136110693 |
| | | | LUNA2_LOCKED | 0.00000317591617 |
| | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.29638389650000 |
| | | | LUNC-PERP | 0.00000000002421362 |
| | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000014 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | 4.23280753606768 |
| | | | RSR-PERP | 0.00000000000000 |

|  | Claims to be Disallowed | | |  | Surviving Claims | | |
|---|---|---|---|---|---|---|---|
| Claim Number / Name / Debtor | Tickers | Ticker Quantity | | Claim Number / Name / Debtor | Tickers | Ticker Quantity | |

**Claims to be Disallowed (left) / Surviving Claims (right)**

| Claim Number | Tickers | Ticker Quantity | Claim Number | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | SOL | | | SOL | |
| | SOL-PERP | 0.0000000000000220 | | SOL-PERP | 0.0000000000000220 |
| | SRM | 2.6859291200000000 | | SRM | 2.6859291200000000 |
| | SRM_LOCKED | 47.4970941100000000 | | SRM_LOCKED | 47.4970941100000000 |
| | SRN-PERP | 0.0000000000000000 | | SRN-PERP | 0.0000000000000000 |
| | TRX | 186.0000000000000000 | | TRX | 186.0000000000000000 |
| | TRX-PERP | 0.0000000000000000 | | TRX-PERP | 0.0000000000000000 |
| | USD | 1,445.7176032459640000 | | USD | 1,445.7176032459640000 |
| | USDT | 90,831.7555170037800000 | | USDT | 90,831.7555170037800000 |
| | USTC | 0.0000000002405897 | | USTC | 0.0000000002405897 |
| | USTC-PERP | 0.0000000000000000 | | USTC-PERP | 0.0000000000000000 |
| | WAVES-PERP | 0.0000000000000000 | | WAVES-PERP | 0.0000000000000000 |
| | YFI-PERP | 0.0000000000000000 | | YFI-PERP | 0.0000000000000000 |
| | ZEC-PERP | 0.0000000000000000 | | ZEC-PERP | 0.0000000000000000 |
| 41942 Name on file — FTX Trading Ltd. | 2944385903650943297/TH E HILL BY FTX #44577 | 1.0000000000000000 | 67213 Name on file — FTX Trading Ltd. | 2944385903650943297/THE HILL BY FTX #44577 | 1.0000000000000000 |
| | AR-PERP | 0.0000000000000000 | | AR-PERP | 0.0000000000000000 |
| | AVAX | 0.6780635739614170 | | AVAX | 0.6780635739614170 |
| | BTC | 5.7861958909801700 | | BTC | 5.7861958909801700 |
| | CHZ | 6.9140000000000000 | | CHZ | 6.9140000000000000 |
| | CHZ-PERP | 0.0000000000000000 | | CHZ-PERP | 0.0000000000000000 |
| | ETH | 4.7200000000000000 | | ETH | 4.7200000000000000 |
| | ETHW | 2.7174077820522000 | | ETHW | 2.7174077820522000 |
| | FIL-PERP | 0.0000000000000000 | | FIL-PERP | 0.0000000000000000 |
| | FTM | 17,435.0819371741644000 | | FTM | 17,435.0819371741644000 |
| | FTT | 25.9948000000000000 | | FTT | 25.9948000000000000 |
| | HNT-PERP | 0.0000000000000000 | | HNT-PERP | 0.0000000000000000 |
| | LUNC | 0.0008001021231000 | | LUNC | 0.0008001021231000 |
| | MATIC | 2,009.9722707102849000 | | MATIC | 2,009.9722707102849000 |
| | RAY | 4.4567983870073900 | | RAY | 4.4567983870073900 |
| | RAY-PERP | 0.0000000000000000 | | RAY-PERP | 0.0000000000000000 |
| | SOL | 0.0072157810340000 | | SOL | 0.0072157810340000 |
| | SOL-PERP | 0.0000000000000000 | | SOL-PERP | 0.0000000000000000 |
| | SRM | 0.0289222000000000 | | SRM | 0.0289222000000000 |
| | SRM_LOCKED | 0.1616942400000000 | | SRM_LOCKED | 0.1616942400000000 |
| | SRM-PERP | 0.0000000000000000 | | SRM-PERP | 0.0000000000000000 |
| | USD | -10,707.0096351394970000 | | USD | -10,707.0096351394970000 |
| | XRP | 13,207.0861956383650000 | | XRP | 13,207.0861956383650000 |
| | XRP-PERP | 12,195.0000000000000000 | | XRP-PERP | 12,195.0000000000000000 |
| 14494 Name on file — FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 89486 Name on file — FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | APT-PERP | 0.0000000000000000 | | APT-PERP | 0.0000000000000000 |
| | ATLAS | 0.0000000566000076 | | ATLAS | 0.0000000566000076 |
| | ATLAS-PERP | 0.0000000000000000 | | ATLAS-PERP | 0.0000000000000000 |
| | ATOM-PERP | 0.0000000000000000 | | ATOM-PERP | 0.0000000000000000 |
| | AVAX | 0.0020220000000000 | | AVAX | 0.0020220000000000 |
| | AXS-PERP | 0.0000000000000000 | | AXS-PERP | 0.0000000000000000 |
| | BADGER | 0.0012815500000000 | | BADGER | 0.0012815500000000 |
| | BNB | 0.0000000366806 | | BNB | 0.0000000366806 |
| | BNB-PERP | 0.0000000000000000 | | BNB-PERP | 0.0000000000000000 |
| | BTC | 0.0000000008113382 | | BTC | 0.0000000008113382 |
| | BTC-MOVE-0423 | 0.0000000000000000 | | BTC-MOVE-0423 | 0.0000000000000000 |
| | BTC-MOVE-0424 | 0.0000000000000000 | | BTC-MOVE-0424 | 0.0000000000000000 |
| | BTC-MOVE-0425 | 0.0000000000000000 | | BTC-MOVE-0425 | 0.0000000000000000 |
| | BTC-PERP | 0.0000000000000000 | | BTC-PERP | 0.0000000000000000 |
| | CAKE-PERP | -0.0000000000000028 | | CAKE-PERP | -0.0000000000000028 |
| | CHZ-PERP | 0.0000000000000000 | | CHZ-PERP | 0.0000000000000000 |
| | DOGE-PERP | 0.0000000000000000 | | DOGE-PERP | 0.0000000000000000 |
| | DOT-PERP | 0.0000000000000000 | | DOT-PERP | 0.0000000000000000 |
| | DYDX | 0.0000000066682515 | | DYDX | 0.0000000066682515 |
| | ETC-PERP | 0.0000000000000000 | | ETC-PERP | 0.0000000000000000 |
| | ETH | 0.0000000018770133 | | ETH | 0.0000000018770133 |
| | ETH-PERP | 0.0000000000000000 | | ETH-PERP | 0.0000000000000000 |
| | ETHW | 0.0000050053112550 | | ETHW | 0.0000050053112550 |
| | FIDA | 0.1047992200000000 | | FIDA | 0.1047992200000000 |
| | FIDA_LOCKED | 0.4912111000000000 | | FIDA_LOCKED | 0.4912111000000000 |
| | FIL-PERP | 0.0000000000000000 | | FIL-PERP | 0.0000000000000000 |
| | FTM | 0.0275150145598920 | | FTM | 0.0275150145598920 |
| | FTT | 0.0627861382452640 | | FTT | 0.0627861382452640 |
| | FTT-PERP | 0.0000000000000000 | | FTT-PERP | 0.0000000000000000 |
| | GMT-PERP | 0.0000000000000000 | | GMT-PERP | 0.0000000000000000 |
| | GST-PERP | 0.0000000000000000 | | GST-PERP | 0.0000000000000000 |
| | ICP-PERP | 0.0000000000000000 | | ICP-PERP | 0.0000000000000000 |
| | JASMY-PERP | 0.0000000000000000 | | JASMY-PERP | 0.0000000000000000 |
| | LDO-PERP | 0.0000000000000000 | | LDO-PERP | 0.0000000000000000 |
| | LUNA2 | 0.0003576140696000 | | LUNA2 | 0.0003576140696000 |
| | LUNA2_LOCKED | 0.0008344328290000 | | LUNA2_LOCKED | 0.0008344328290000 |
| | LUNC-PERP | 0.0000000000000000 | | LUNC-PERP | 0.0000000000000000 |
| | MATIC-PERP | 0.0000000000000000 | | MATIC-PERP | 0.0000000000000000 |
| | MKR | 0.0000050000000000 | | MKR | 0.0000050000000000 |
| | NEAR-PERP | 0.0000000000000071 | | NEAR-PERP | 0.0000000000000071 |
| | ONE-PERP | 0.0000000000000000 | | ONE-PERP | 0.0000000000000000 |
| | OP-PERP | 0.0000000000000000 | | OP-PERP | 0.0000000000000000 |
| | PAXG | 0.0000000035000000 | | PAXG | 0.0000000035000000 |
| | PAXG-PERP | 0.0000000000000000 | | PAXG-PERP | 0.0000000000000000 |
| | RAY | 0.0000000005548723 | | RAY | 0.0000000005548723 |
| | RUNE-PERP | 0.0000000000000000 | | RUNE-PERP | 0.0000000000000000 |
| | SAND-PERP | 0.0000000000000000 | | SAND-PERP | 0.0000000000000000 |
| | SHIB | 0.0000000021790880 | | SHIB | 0.0000000021790880 |
| | SLP | 0.0000000007866749 | | SLP | 0.0000000007866749 |
| | SOL | 0.0000000112277484 | | SOL | 0.0000000112277484 |
| | SOL-PERP | 0.0000000000000000 | | SOL-PERP | 0.0000000000000000 |
| | SRM | 0.5414240630000000 | | SRM | 0.5414240630000000 |
| | SRM_LOCKED | 5.7559469700000000 | | SRM_LOCKED | 5.7559469700000000 |
| | STEP | 0.0000000025132323 | | STEP | 0.0000000025132323 |
| | STG | 1,922.6538600000000000 | | STG | 1,922.6538600000000000 |
| | SXP-PERP | 0.0000000000000000 | | SXP-PERP | 0.0000000000000000 |
| | TRX | 29,480.8254000000000000 | | TRX | 29,480.8254000000000000 |
| | TRX-PERP | 0.0000000000000000 | | TRX-PERP | 0.0000000000000000 |
| | USD | 114,842.6865756254700000 | | USD | 114,842.6865756254700000 |
| | USDT | 0.0000001468762500 | | USDT | 0.0000001468762500 |
| | USTC | 0.0506220000000000 | | USTC | 0.0506220000000000 |
| | YFI | 0.0000012649924530 | | YFI | 0.0000012649924530 |
| 35194 Name on file — FTX Trading Ltd. | AAVE | 0.0000000027019370 | 92379 Name on file — FTX Trading Ltd. | AAVE | 0.0000000027019370 |
| | ANC-PERP | 0.0000000000000000 | | ANC-PERP | 0.0000000000000000 |
| | APT-PERP | 0.0000000000000000 | | APT-PERP | 0.0000000000000000 |
| | AVAX | | | AVAX | 234.0207949655463 |
| | BCH | 0.0000000074826100 | | BCH | 0.0000000074826100 |
| | BNB | 0.0000000062742790 | | BNB | 0.0000000062742790 |
| | BTC | 12.2641829360014200 | | BTC | 12.2641829360014200 |
| | BTC-PERP | 0.0000000000000000 | | BTC-PERP | 0.0000000000000000 |
| | CEL-PERP | -0.0000000000000454 | | CEL-PERP | -0.0000000000000454 |
| | DOGE | 0.0000000851763100 | | DOGE | 0.0000000851763100 |
| | DOGE-PERP | 0.0000000000000000 | | DOGE-PERP | 0.0000000000000000 |
| | ETHW | 0.0000000000000000 | | ETHW | 0.0000000000000000 |
| | FTT | 10,290.2662645437000000 | | FTT | 10,290.2662645437000000 |
| | GRT | 0.0000000005235320 | | GRT | 0.0000000005235320 |
| | LINK-PERP | 0.0000000000000000 | | LINK-PERP | 0.0000000000000000 |
| | LOOKS-PERP | 0.0000000000000000 | | LOOKS-PERP | 0.0000000000000000 |
| | LTC | 0.0076967485677400 | | LTC | 0.0076967485677400 |
| | LUNA2 | 1.2073395410000000 | | LUNA2 | 1.2073395410000000 |
| | LUNA2_LOCKED | 2.8171255960000000 | | LUNA2_LOCKED | 2.8171255960000000 |
| | LUNC | 0.0000000004722000 | | LUNC | 0.0000000004722000 |
| | LUNC-PERP | -0.0000000000000454 | | LUNC-PERP | -0.0000000000000454 |
| | MATIC | 0.0000000024455500 | | MATIC | 0.0000000024455500 |
| | MATIC-PERP | 0.0000000000000000 | | MATIC-PERP | 0.0000000000000000 |
| | RAY | 13,715.2551793725140000 | | RAY | 13,715.2551793725140000 |
| | RUNE | 0.0000000002827730 | | RUNE | 0.0000000002827730 |
| | SOL | 7,894.4617699272590000 | | SOL | 7,894.4617699272590000 |
| | SOL-PERP | 0.0000000000000113 | | SOL-PERP | 0.0000000000000113 |
| | SRM | 4,057.6727053200000000 | | SRM | 4,057.6727053200000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SRM_LOCKED | 4,209.86197450000000 | | | | SRM_LOCKED | 4,209.86197450000000 |
| | | | SUSHI | 0.00000000713040 | | | | SUSHI | 0.00000000713040 |
| | | | TRX | 21.00000000000000 | | | | TRX | 21.00000000000000 |
| | | | UNI | 0.00000000083450 | | | | UNI | 0.00000000083450 |
| | | | USD | 497,018.61819968230000 | | | | USD | 497,018.61819968230000 |
| | | | USDT | 0.00949097837180 | | | | USDT | 0.00949097837180 |
| | | | USTC | 0.00000000300053 | | | | USTC | 0.00000000300053 |
| | | | XRP | 0.00000000400910 | | | | XRP | 0.00000000400910 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| 22860 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | 78321* | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 |
| | | | 1INCH-0624 | 0.00000000000000 | | | | 1INCH-0624 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00031020000000 | | | | 1INCH-PERP | 0.00031020000000 |
| | | | AAVE | 0.00031020000000 | | | | AAVE | 0.00031020000000 |
| | | | AAVE-PERP | -0.00000000000026 | | | | AAVE-PERP | -0.00000000000026 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000001136 | | | | AGLD-PERP | 0.00000000001136 |
| | | | ALGO | 172,956.76329700336453 | | | | ALGO | 172,956.76329700336453 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000170 | | | | ALICE-PERP | -0.00000000000170 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00789917802191918 | | | | AMPL | 0.00789917802191918 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE | 0.10001200000000 | | | | APE | 0.10001200000000 |
| | | | APE-PERP | 0.00000000000454 | | | | APE-PERP | 0.00000000000454 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000056 | | | | AR-PERP | 0.00000000000056 |
| | | | ATLAS | 94.62614202000000 | | | | ATLAS | 94.62614202000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 5.05890379813850 | | | | ATOM | 5.05890379813850 |
| | | | ATOM-0624 | 0.00000000000000 | | | | ATOM-0624 | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000855 | | | | ATOM-PERP | -0.00000000000855 |
| | | | AUDIO | 0.86231770000000 | | | | AUDIO | 0.86231770000000 |
| | | | AUDIO-PERP | 0.00000000001364 | | | | AUDIO-PERP | 0.00000000001364 |
| | | | AVAX | 7.41421649744202 | | | | AVAX | 7.41421649744202 |
| | | | AVAX-PERP | -0.00000000000071 | | | | AVAX-PERP | -0.00000000000071 |
| | | | AXS-PERP | -0.00000000000057 | | | | AXS-PERP | -0.00000000000057 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.06489303917933 5 | | | | BCH | 0.06489303917933 5 |
| | | | BCH-0325 | -0.00000000000001 | | | | BCH-0325 | -0.00000000000001 |
| | | | BCH-0624 | -0.00000000000012 | | | | BCH-0624 | -0.00000000000012 |
| | | | BCH-0930 | 0.00000000000000 | | | | BCH-0930 | 0.00000000000000 |
| | | | BCH-1230 | 0.00000000000000 | | | | BCH-1230 | 0.00000000000000 |
| | | | BCH-20211231 | -0.00000000000007 | | | | BCH-20211231 | -0.00000000000007 |
| | | | BCH-PERP | 0.00000000000034 | | | | BCH-PERP | 0.00000000000034 |
| | | | BIT | 0.99986000000000 | | | | BIT | 0.99986000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 187.13528774730600 | | | | BNB | 187.13528774730600 |
| | | | BNB-PERP | 0.00000000000740 | | | | BNB-PERP | 0.00000000000740 |
| | | | BNT | 0.03034500000000 | | | | BNT | 0.03034500000000 |
| | | | BSV-0325 | 0.00000000000007 | | | | BSV-0325 | 0.00000000000007 |
| | | | BSV-0930 | -0.00000000000071 | | | | BSV-0930 | -0.00000000000071 |
| | | | BSV-PERP | 0.00000000000010 | | | | BSV-PERP | 0.00000000000010 |
| | | | BTC | 0.056333276111578 | | | | BTC | 0.056333276111578 |
| | | | BTC-0325 | 0.00000000000004 | | | | BTC-0325 | 0.00000000000004 |
| | | | BTC-0331 | 0.00000000000000 | | | | BTC-0331 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-1018 | 0.00000000000003 | | | | BTC-MOVE-1018 | 0.00000000000003 |
| | | | BTC-MOVE-1019 | 0.00000000000000 | | | | BTC-MOVE-1019 | 0.00000000000000 |
| | | | BTC-MOVE-1102 | 0.00000000000000 | | | | BTC-MOVE-1102 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000229 | | | | BTC-PERP | -0.00000000000229 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | BVOL | 0.00066061700000 | | | | BVOL | 0.00066061700000 |
| | | | CAD | 0.00000000284621 | | | | CAD | 0.00000000284621 |
| | | | CAKE-PERP | -0.00000000000397 | | | | CAKE-PERP | -0.00000000000397 |
| | | | CEL | 0.07737577220519 3 | | | | CEL | 0.07737577220519 3 |
| | | | CEL-0624 | 0.00000000000181 8 | | | | CEL-0624 | 0.00000000000181 8 |
| | | | CEL-PERP | -0.00000000000007 | | | | CEL-PERP | -0.00000000000007 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ | 0.85290000000000 | | | | CHZ | 0.85290000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 533.49400000000000 | | | | COMP | 533.49400000000000 |
| | | | COMP-PERP | 0.00000000000019 | | | | COMP-PERP | 0.00000000000019 |
| | | | CQT | 0.06200000000000 | | | | CQT | 0.06200000000000 |
| | | | CREAM-PERP | 0.00000000000014 | | | | CREAM-PERP | 0.00000000000014 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.02496727000000 | | | | DAI | 0.02496727000000 |
| | | | DASH-PERP | -0.00000000000017 | | | | DASH-PERP | -0.00000000000017 |
| | | | DOGE | 1.14785550243978 0 | | | | DOGE | 1.14785550243978 0 |
| | | | DOGE-0624 | 0.00000000000000 | | | | DOGE-0624 | 0.00000000000000 |
| | | | DOGE-0930 | 0.00000000000000 | | | | DOGE-0930 | 0.00000000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 1.00000000000000 | | | | DOGE-PERP | 1.00000000000000 |
| | | | DOT | 0.02476655000000 | | | | DOT | 0.02476655000000 |
| | | | DOT-PERP | 0.00000000000012 | | | | DOT-PERP | 0.00000000000012 |
| | | | DYDX | 0.00070000000000 | | | | DYDX | 0.00070000000000 |
| | | | DYDX-PERP | 0.00000000000134 | | | | DYDX-PERP | 0.00000000000134 |
| | | | EGLD-PERP | -0.00000000000017 | | | | EGLD-PERP | -0.00000000000017 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS | 0.00362950000000 | | | | ENS | 0.00362950000000 |
| | | | ENS-PERP | 0.00000000000085 | | | | ENS-PERP | 0.00000000000085 |
| | | | EOS-PERP | 0.00000000001554 | | | | EOS-PERP | 0.00000000001554 |
| | | | ETC-PERP | 0.00000000000122 | | | | ETC-PERP | 0.00000000000122 |
| | | | ETH | 755.08215644351000 | | | | ETH | 755.08215644351000 |
| | | | ETH-0325 | -0.00000000000001 | | | | ETH-0325 | -0.00000000000001 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | -0.00000000000028 | | | | ETH-0930 | -0.00000000000028 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-20211231 | -0.00000000002275 | | | | ETH-20211231 | -0.00000000002275 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 6,152.37903764938000 | | | | ETHW | 6,152.37903764938000 |
| | | | EUR | 779.45964523806600 | | | | EUR | 779.45964523806600 |
| | | | FIL-PERP | -0.00000000000007 | | | | FIL-PERP | -0.00000000000007 |
| | | | FLOW-PERP | -0.00000000000824 | | | | FLOW-PERP | -0.00000000000824 |
| | | | FTM | 1.43000000000000 | | | | FTM | 1.43000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 3,894.05228400000000 | | | | FTT | 3,894.05228400000000 |
| | | | FTT-PERP | -0.00000000000014 | | | | FTT-PERP | -0.00000000000014 |
| | | | GALA | 496,390.00000000000000 | | | | GALA | 496,390.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GARI | 52.44437000000000 | | | | GARI | 52.44437000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 1.11836369000000 | | | | GRT | 1.11836369000000 |
| | | | GRT-0930 | 0.00000000000000 | | | | GRT-0930 | 0.00000000000000 |
| | | | GRT-1230 | 0.00000000000000 | | | | GRT-1230 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT | 91,633.52403600000000 | | | | HNT | 91,633.52403600000000 |
| | | | HNT-PERP | 0.00000000000085 | | | | HNT-PERP | 0.00000000000085 |
| | | | ICP-PERP | -0.00000000000184 | | | | ICP-PERP | -0.00000000000184 |
| | | | IMX | 0.16000000000000 | | | | IMX | 0.16000000000000 |
| | | | IMX-PERP | 0.00000000000369 | | | | IMX-PERP | 0.00000000000369 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LINK-0624 | 0.00000000000000 | | | | LINK-0624 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-0930 | 0.0000000000000000 | | | | LINK-0930 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000134 | | | | LINK-PERP | 0.0000000000000134 |
| | | | LOOKS | 0.2500000000000000 | | | | LOOKS | 0.2500000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0004547490088710 | | | | LTC | 0.0004547490088710 |
| | | | LTC-0624 | -0.0000000000000009 | | | | LTC-0624 | -0.0000000000000009 |
| | | | LTC-0930 | 0.0000000000000000 | | | | LTC-0930 | 0.0000000000000000 |
| | | | LTC-20211231 | -0.0000000000000014 | | | | LTC-20211231 | -0.0000000000000014 |
| | | | LTC-PERP | 0.0000000000000043 | | | | LTC-PERP | 0.0000000000000043 |
| | | | LUNA2 | 0.0162586952740000 | | | | LUNA2 | 0.0162586952740000 |
| | | | LUNA2_LOCKED | 26,264.5472269556000000 | | | | LUNA2_LOCKED | 26,264.5472269556000000 |
| | | | LUNC | 0.0000000042642755 | | | | LUNC | 0.0000000042642755 |
| | | | LUNC-PERP | -0.0000000000000220 | | | | LUNC-PERP | -0.0000000000000220 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 255,284.3528000000000000 | | | | MATIC | 255,284.3528000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA | 7,300.1460000000000000 | | | | MTA | 7,300.1460000000000000 |
| | | | NEAR-PERP | 0.0000000000000341 | | | | NEAR-PERP | 0.0000000000000341 |
| | | | NEO-PERP | -0.0000000000000113 | | | | NEO-PERP | -0.0000000000000113 |
| | | | OMG-PERP | 0.0000000000000568 | | | | OMG-PERP | 0.0000000000000568 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP | 0.0021461300000000 | | | | PERP | 0.0021461300000000 |
| | | | QTUM-PERP | 0.0000000000000639 | | | | QTUM-PERP | 0.0000000000000639 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000000454 | | | | RNDR-PERP | -0.0000000000000454 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000085 | | | | RUNE-PERP | -0.0000000000000085 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | -69.0031172700915600 | | | | SNX | -69.0031172700915600 |
| | | | SNX-PERP | 0.0000000000033328 | | | | SNX-PERP | 0.0000000000033328 |
| | | | SOL | 31.5251099638710000 | | | | SOL | 31.5251099638710000 |
| | | | SOL-20211231 | 0.0000000000000018 | | | | SOL-20211231 | 0.0000000000000018 |
| | | | SOL-PERP | 0.0000000000007847 | | | | SOL-PERP | 0.0000000000007847 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 120.5630914300000000 | | | | SRM | 120.5630914300000000 |
| | | | SRM_LOCKED | 1,079.7469085700000000 | | | | SRM_LOCKED | 1,079.7469085700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000001250 | | | | STORJ-PERP | 0.0000000000001250 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.8799159386094170 | | | | SUSHI | 0.8799159386094170 |
| | | | SUSHI-0624 | 0.0000000000000000 | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | SUSHI-0930 | 0.0000000000000000 | | | | SUSHI-0930 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.1122705725075600 | | | | SXP | 0.1122705725075600 |
| | | | SXP-0624 | -0.0000000000003637 | | | | SXP-0624 | -0.0000000000003637 |
| | | | SXP-0930 | 0.0000000000000000 | | | | SXP-0930 | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000099 | | | | SXP-PERP | -0.0000000000000099 |
| | | | THETA-PERP | 0.0000000000000511 | | | | THETA-PERP | 0.0000000000000511 |
| | | | TRX-0624 | 0.0000000000000000 | | | | TRX-0624 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 1.0920717206800070 | | | | UNI | 1.0920717206800070 |
| | | | UNI-0624 | -0.0000000000000929 | | | | UNI-0624 | -0.0000000000000929 |
| | | | UNI-0930 | -0.0000000000000909 | | | | UNI-0930 | -0.0000000000000909 |
| | | | UNI-1230 | 0.0000000000000000 | | | | UNI-1230 | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000039 | | | | UNI-PERP | -0.0000000000000039 |
| | | | USD | 8,766.7545495965000000 | | | | USD | 8,766.7545495965000000 |
| | | | USDT | 97,754.0121140433000000 | | | | USDT | 97,754.0121140433000000 |
| | | | USDT-0624 | 0.0000000000000000 | | | | USDT-0624 | 0.0000000000000000 |
| | | | USDT-0930 | 0.0000000000000000 | | | | USDT-0930 | 0.0000000000000000 |
| | | | USDT-PERP | -1.0000000000000000 | | | | USDT-PERP | -1.0000000000000000 |
| | | | USTC | 1.5754600000000000 | | | | USTC | 1.5754600000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.9999998107275810 | | | | XRP | 0.9999998107275810 |
| | | | XRP-0624 | 0.0000000000000000 | | | | XRP-0624 | 0.0000000000000000 |
| | | | XRP-20211231 | 0.0000000000000000 | | | | XRP-20211231 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000000113 | | | | XTZ-PERP | -0.0000000000000113 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000007 | | | | ZEC-PERP | 0.0000000000000007 |
| 70195 | Name on file | FTX Trading Ltd. | BTC | -0.0049296200000000 | 92446* | Name on file | FTX Trading Ltd. | BTC | 0.0039695600000000 |
| | | | EUR | 1,658.9300000000000000 | | | | EUR | 1,658.9300000000000000 |
| | | | FTT | 0.0905561700000000 | | | | FTT | 0.0905561700000000 |
| | | | SRM | 3.5635818600000000 | | | | SRM | 2.8832490600000000 |
| | | | SRM_LOCKED | 1,178.3364181400000000 | | | | SRM_LOCKED | 1,179.0167509400000000 |
| | | | TRX | 0.0013860000000000 | | | | TRX | 0.0013860000000000 |
| | | | USD | 8,512.6070600000000000 | | | | USD | -10,977,575.3700000000000000 |
| | | | USDT | 3,546,175.4150000000000000 | | | | USDT | 3,546,175.4200000000000000 |
| | | | | | | | | USDT-1230 | 19,552.7080000000000000 |
| 48842 | Name on file | FTX Trading Ltd. | BTC | 6.1537574400000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.1537574400000000 |
| | | | FTT | 1.5055482900000000 | | | | FTT | 1.5055482900000000 |
| | | | SOL | 0.0075224800000000 | | | | SOL | 0.0075224800000000 |
| | | | USD | 48.2579347200000000 | | | | USD | 48.2579347200000000 |
| 70084 | Name on file | FTX Trading Ltd. | BTC | 6.1537574400000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.1537574400000000 |
| | | | FTT | 1.5055482900000000 | | | | FTT | 1.5055482900000000 |
| | | | SOL | 0.0075224800000000 | | | | SOL | 0.0075224800000000 |
| | | | USD | 48.2579347200000000 | | | | USD | 48.2579347200000000 |
| 92759 | Name on file | FTX Trading Ltd. | BTC | 6.1537574400000000 | 92763 | Name on file | FTX Trading Ltd. | BTC | 6.1537574400000000 |
| | | | FTT | 1.5055482900000000 | | | | FTT | 1.5055482900000000 |
| | | | SOL | 0.0075224800000000 | | | | SOL | 0.0075224800000000 |
| | | | USD | 48.2579347200000000 | | | | USD | 48.2579347200000000 |
| 28707 | Name on file | FTX Trading Ltd. | AVAX | 420.8086227700000000 | 54457 | Name on file | FTX Trading Ltd. | 300584718062476727/FTX EU – WE ARE HERE! #231960 | 1.0000000000000000 |
| | | | BIT | 28,029.2073300000000000 | | | | 318117362955403232/MONZA TICKET STUB #792 | 1.0000000000000000 |
| | | | BTC | 16.8788197200000000 | | | | 349878793155675226/MONTREA L TICKET STUB #793 | 1.0000000000000000 |
| | | | BULL | 22.5241045600000000 | | | | 365142465006952890/SILVERSTO NE TICKET STUB #719 | 1.0000000000000000 |
| | | | DOGE | 150.0000000000000000 | | | | 401506518926469193/FRANCE TICKET STUB #1675 | 1.0000000000000000 |
| | | | ETH | 144.7575171600000000 | | | | 402730978549215177/SINGAPOR E TICKET STUB #1583 | 1.0000000000000000 |
| | | | ETH+BULL | 136.8729111000000000 | | | | 424638370213167879/FTX AU – WE ARE HERE! #3713 | 1.0000000000000000 |
| | | | ETHW | 129.8663602700000000 | | | | 427053020695933663/FTX CRYPTO CUP 2022 KEY #1116 | 1.0000000000000000 |
| | | | FIDA | 3,539.0186260000000000 | | | | 449710504670050524/FTX EU – WE ARE HERE! #231936 | 1.0000000000000000 |
| | | | FTT | 2,563.3088163700000000 | | | | 458824706405196035/FTX EU – WE ARE HERE! #231919 | 1.0000000000000000 |
| | | | GRT | 3,780.0486000000000000 | | | | 461141670240803321/FTX AU – WE ARE HERE! #20984 | 1.0000000000000000 |
| | | | MAPS | 4,630.4710600000000000 | | | | 489480042922086057/BELGIUM TICKET STUB #1721 | 1.0000000000000000 |
| | | | MATIC | 2,118.6719465600000000 | | | | 495372481271142219/JAPAN TICKET STUB #530 | 1.0000000000000000 |
| | | | SOL | 1,432.7111668700000000 | | | | 506287137439070969/THE HILL BY FTX #2750 | 1.0000000000000000 |
| | | | SPELL | 2.0380000000000000 | | | | 522437050939577256/HUNGARY TICKET STUB #550 | 1.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | SRM | 5,551.7128228500000000 | | | | 569219453362828558/MEXICO TICKET STUB #1827 | 1.0000000000000000 |
| | | | SUSHI | 0.5434300000000000 | | | | AVAX | 0.0000000000000000 |
| | | | USD | 35,326.1350000000000000 | | | | BIT | 28,029.2073100000000000 |
| | | | USDT | 13,717.2300000000000000 | | | | BLT | 3.0207800000000000 |
| | | | YGG | 510.0051000000000000 | | | | BTC | 16.8788197200000000 |
| | | | | | | | | BULL | 22.5241045655000000 |
| | | | | | | | | DFL | 7,060.0706000000000000 |
| | | | | | | | | DOGE | 150.0000000000000000 |
| | | | | | | | | ETH | 144.7575171600000000 |
| | | | | | | | | ETHBULL | 136.8729110360000000 |
| | | | | | | | | ETHW | 129.8663602771032400 |
| | | | | | | | | FIDA | 3,539.0186260000000000 |
| | | | | | | | | FTT | 2,563.3088163750000000 |
| | | | | | | | | GRT | 3,780.0486000000000000 |
| | | | | | | | | LOOKS | 263.0026300000000000 |
| | | | | | | | | MAP5 | 4,630.4710600000000000 |
| | | | | | | | | MATIC | 0.0000000000000000 |
| | | | | | | | | MER | 4,000.0000000000000000 |
| | | | | | | | | OXY | 0.9327230000000000 |
| | | | | | | | | SOL | 1,432.7111668700000000 |
| | | | | | | | | SPELL | 2.0380000000000000 |
| | | | | | | | | SRM | 5,551.7128228500000000 |
| | | | | | | | | SRM_LOCKED | 1,354.5568376200000000 |
| | | | | | | | | SUSHI | 0.5434300000000000 |
| | | | | | | | | USD | 35,326.1292281184800000 |
| | | | | | | | | USDT | 13,717.2300000000000000 |
| | | | | | | | | YGG | 510.0051000000000000 |
| 42975 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 | 61640 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 |
| | | | 1INCH-0624 | 0.0000000000000000 | | | | 1INCH-0624 | 0.0000000000000000 |
| | | | 1INCH-1230 | 0.0000000000000000 | | | | 1INCH-1230 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-1230 | 0.0000000000000000 | | | | ADA-1230 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000014551 | | | | AGLD-PERP | 0.0000000000014551 |
| | | | ALCX | 0.0040000000000000 | | | | ALCX | 0.0040000000000000 |
| | | | ALCX-PERP | 0.0000000000000003 | | | | ALCX-PERP | 0.0000000000000003 |
| | | | ALGO-0325 | 0.0000000000000000 | | | | ALGO-0325 | 0.0000000000000000 |
| | | | ALGO-20211231 | 0.0000000000000000 | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0810390887278004 | | | | AMPL | 0.0810390887278004 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.8447609638365300 | | | | APT | 0.8447609638365300 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000227 | | | | AR-PERP | 0.0000000000000227 |
| | | | ASD | 4.1470807908336250 | | | | ASD | 4.1470807908336250 |
| | | | ASD-PERP | 0.0000000000004263 | | | | ASD-PERP | 0.0000000000004263 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-20211231 | 0.0000000000000000 | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000170 | | | | ATOM-PERP | -0.0000000000000170 |
| | | | AVAX-0325 | -0.0000000000000113 | | | | AVAX-0325 | -0.0000000000000113 |
| | | | AVAX-20211231 | 0.0000000000000085 | | | | AVAX-20211231 | 0.0000000000000085 |
| | | | AVAX-PERP | 0.0000000000001591 | | | | AVAX-PERP | 0.0000000000001591 |
| | | | AXS | 0.0660393868240431 | | | | AXS | 0.0660393868240431 |
| | | | AXS-0930 | 0.0000000000000000 | | | | AXS-0930 | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000181 | | | | AXS-PERP | -0.0000000000000181 |
| | | | BADGER-PERP | 0.0000000000002728 | | | | BADGER-PERP | 0.0000000000002728 |
| | | | BAL-0325 | 0.0000000000000028 | | | | BAL-0325 | 0.0000000000000028 |
| | | | BAL-0624 | -0.0000000000000454 | | | | BAL-0624 | -0.0000000000000454 |
| | | | BAL-0930 | 0.0000000000000028 | | | | BAL-0930 | 0.0000000000000028 |
| | | | BAL-1230 | 0.0000000000000682 | | | | BAL-1230 | 0.0000000000000682 |
| | | | BAL-PERP | 0.0000000000000177 | | | | BAL-PERP | 0.0000000000000177 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0034168300946340 | | | | BNB | 0.0034168300946340 |
| | | | BNB-0624 | 0.0000000000000000 | | | | BNB-0624 | 0.0000000000000000 |
| | | | BNT | -0.0679320619326670 | | | | BNT | -0.0679320619326670 |
| | | | BNT-PERP | -0.0000000000001818 | | | | BNT-PERP | -0.0000000000001818 |
| | | | BOBA | 0.0615740500000000 | | | | BOBA | 0.0615740500000000 |
| | | | BSV-0325 | -0.0000000000000028 | | | | BSV-0325 | -0.0000000000000028 |
| | | | BSV-PERP | -0.0000000000000028 | | | | BSV-PERP | -0.0000000000000028 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL | 0.0078997233130530 | | | | CEL | 0.0078997233130530 |
| | | | CEL-0325 | 0.0000000000000000 | | | | CEL-0325 | 0.0000000000000000 |
| | | | CEL-0930 | -0.0000000000000909 | | | | CEL-0930 | -0.0000000000000909 |
| | | | CEL-1230 | 0.0000000000003637 | | | | CEL-1230 | 0.0000000000003637 |
| | | | CELID-PERP | 0.0000000000001193 | | | | CELID-PERP | 0.0000000000001193 |
| | | | CEL-PERP | 1,476.8000000020000000 | | | | CEL-PERP | 1,476.8000000020000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-0325 | 0.0000000000000000 | | | | CHZ-0325 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV | 0.0053000000000000 | | | | CLV | 0.0053000000000000 |
| | | | CLV-PERP | 0.0000000000083673 | | | | CLV-PERP | 0.0000000000083673 |
| | | | COMP-0325 | -0.0000000000000028 | | | | COMP-0325 | -0.0000000000000028 |
| | | | CONV | 40.0000000000000000 | | | | CONV | 40.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CRO | 9.9995000000000000 | | | | CRO | 9.9995000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-0325 | 0.0000000000000000 | | | | DOT-0325 | 0.0000000000000000 |
| | | | DOT-20211231 | -0.0000000000000181 | | | | DOT-20211231 | -0.0000000000000181 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000909 | | | | DYDX-PERP | -0.0000000000000909 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000095 | | | | ENS-PERP | -0.0000000000000095 |
| | | | EOS-PERP | -0.0000000000000000 | | | | EOS-PERP | -0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000369 | | | | ETC-PERP | -0.0000000000000369 |
| | | | ETH-0325 | 0.0000000000000001 | | | | ETH-0325 | 0.0000000000000001 |
| | | | ETH-0331 | 0.0000000000000021 | | | | ETH-0331 | 0.0000000000000021 |
| | | | ETH-0930 | -0.0000000000000003 | | | | ETH-0930 | -0.0000000000000003 |
| | | | ETH-1230 | -0.0000000000000120 | | | | ETH-1230 | -0.0000000000000120 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000029103 | | | | FLM-PERP | 0.0000000000029103 |
| | | | FLOW-PERP | -0.0000000000004263 | | | | FLOW-PERP | -0.0000000000004263 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 290.9962050000000000 | | | | FTT | 290.9962050000000000 |
| | | | FTT-PERP | -169.7999999997400000 | | | | FTT-PERP | -169.7999999997400000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-0930 | 0.0000000000000000 | | | | GMT-0930 | 0.0000000000000000 |
| | | | GMT-1230 | 0.0000000000000000 | | | | GMT-1230 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-0325 | 0.0000000000000000 | | | | GRT-0325 | 0.0000000000000000 |
| | | | GRT-0930 | 0.0000000000000000 | | | | GRT-0930 | 0.0000000000000000 |
| | | | GRT-20211231 | 0.0000000000000000 | | | | GRT-20211231 | 0.0000000000000000 |
| | | | GST | 4,032.9000000000000000 | | | | GST | 4,032.9000000000000000 |
| | | | GST-PERP | -0.0000000000464382 | | | | GST-PERP | -0.0000000000464382 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT | 0.181010895828632 | | | | HT | 0.181010895828632 |
| | | | HT-PERP | 0.000000000000909 | | | | HT-PERP | 0.000000000000909 |
| | | | ICP-PERP | -0.000000000001435 | | | | ICP-PERP | -0.000000000001435 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC | 0.027572030682764 | | | | KNC | 0.027572030682764 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000086 | | | | KSM-PERP | -0.000000000000086 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-1230 | 0.000000000000000 | | | | LINK-1230 | 0.000000000000000 |
| | | | LOOKS | 4.000000000000000 | | | | LOOKS | 4.000000000000000 |
| | | | LOOKS-PERP | 27,096.000000000000000 | | | | LOOKS-PERP | 27,096.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.010883284350000 | | | | LUNA2 | 0.010883284350000 |
| | | | LUNA2_LOCKED | 0.025394330140000 | | | | LUNA2_LOCKED | 0.025394330140000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 1,079.844847914750000 | | | | LUNC | 1,079.844847914750000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MOB | 0.312319125330708 | | | | MOB | 0.312319125330708 |
| | | | MOB-PERP | 0.000000000000003637 | | | | MOB-PERP | 0.000000000000003637 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000454 | | | | NEAR-PERP | 0.000000000000454 |
| | | | OKB | 0.039651350563065 | | | | OKB | 0.039651350563065 |
| | | | OKB-0325 | 0.000000000000113 | | | | OKB-0325 | 0.000000000000113 |
| | | | OKB-PERP | -0.000000000002586 | | | | OKB-PERP | -0.000000000002586 |
| | | | OMG | 0.028855787720358 | | | | OMG | 0.028855787720358 |
| | | | OMG-0325 | 0.000000000000227 | | | | OMG-0325 | 0.000000000000227 |
| | | | OMG-20211231 | -0.000000000000033 | | | | OMG-20211231 | -0.000000000000033 |
| | | | OMG-PERP | 0.000000000000682 | | | | OMG-PERP | 0.000000000000682 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 6.049820000000000 | | | | OXY | 6.049820000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PSY | 5,000.000000000000000 | | | | PSY | 5,000.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 177.159927011818470 | | | | RAY | 177.159927011818470 |
| | | | RAY-PERP | 2,043.000000000000000 | | | | RAY-PERP | 2,043.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | -0.000000000009094 | | | | RON-PERP | -0.000000000009094 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 0.012487390153710 | | | | RUNE | 0.012487390153710 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 2.548431109057489 | | | | SNX | 2.548431109057489 |
| | | | SOL-PERP | -6,075.190000000010000 | | | | SOL-PERP | -6,075.190000000010000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 2.234622100000000 | | | | SRM | 2.234622100000000 |
| | | | SRM_LOCKED | 13.365377900000000 | | | | SRM_LOCKED | 13.365377900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000007275 | | | | STEP-PERP | 0.000000000007275 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 75.000000000000000 | | | | SWEAT | 75.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | | | SXP-20211231 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000682 | | | | TRU-PERP | 0.000000000000682 |
| | | | TRX | -470,468.083516491050000 | | | | TRX | -470,468.083516491050000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.027879712744289 | | | | TRYB | 0.027879712744289 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 388,371.493792143360000 | | | | USD | 388,371.493792143360000 |
| | | | USDT | 66,037.533358351750000 | | | | USDT | 66,037.533358351750000 |
| | | | USTC | 0.838603177199575 | | | | USTC | 0.838603177199575 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | | | WAVES-0325 | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WFLOW | 5.000000000000000 | | | | WFLOW | 5.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000005000000000 | | | | XRP | 0.000005000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000369 | | | | XTZ-PERP | 0.000000000000369 |
| | | | YFI-0325 | 0.000000000000000 | | | | YFI-0325 | 0.000000000000000 |
| | | | YFI-0930 | 0.000000000000000 | | | | YFI-0930 | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000021 | | | | YFI-PERP | -0.000000000000021 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 42158 | Name on file | FTX Trading Ltd. | 1INCH | 0.800297576001194 | 62949 | Name on file | FTX Trading Ltd. | 1INCH | 0.800297576001194 |
| | | | AAVE | 13.718130121153225 | | | | AAVE | 13.718130121153225 |
| | | | AGLD | 1.300000000000000 | | | | AGLD | 1.300000000000000 |
| | | | AKRO | 7,377.000000000000000 | | | | AKRO | 7,377.000000000000000 |
| | | | AMPL | 32.548756749349770 | | | | AMPL | 32.548756749349770 |
| | | | APE | 1,535.091292478909000 | | | | APE | 1,535.091292478909000 |
| | | | APT | 2,945.213180345669600 | | | | APT | 2,945.213180345669600 |
| | | | ATOM | 2,741.834298510807000 | | | | ATOM | 2,741.834298510807000 |
| | | | AUDIO | 2.000000000000000 | | | | AUDIO | 2.000000000000000 |
| | | | AVAX | 1.478147702589319 | | | | AVAX | 1.478147702589319 |
| | | | AXS | 0.008911446423217 | | | | AXS | 0.008911446423217 |
| | | | BAL | 0.010000000000000 | | | | BAL | 0.010000000000000 |
| | | | BAT | 9,467.000000000000000 | | | | BAT | 9,467.000000000000000 |
| | | | BCH | 1,277.803094721728300 | | | | BCH | 1,277.803094721728300 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 5.498040217390693 | | | | BNB | 5.498040217390693 |
| | | | BOBA | 932.832959340000000 | | | | BOBA | 932.832959340000000 |
| | | | BRZ | 116.000000000000000 | | | | BRZ | 116.000000000000000 |
| | | | BTC | 0.199976745321935 | | | | BTC | 0.199976745321935 |
| | | | BTC-PERP | 0.000000000000026 | | | | BTC-PERP | 0.000000000000026 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CEL | 1.30000000000000000 | | | | CEL | 1.30000000000000000 |
| | | | CHR | 24,463.00000000000000 | | | | CHR | 24,463.00000000000000 |
| | | | CHZ | 123,479.50310000000000 | | | | CHZ | 123,479.50310000000000 |
| | | | COMP | 0.00000000001000000 | | | | COMP | 0.00000000001000000 |
| | | | CREAM | 0.00000000000000000 | | | | CREAM | 0.00000000000000000 |
| | | | CRV | 15,792.30000000000000 | | | | CRV | 15,792.30000000000000 |
| | | | CUSDT | 1.00000000000000000 | | | | CUSDT | 1.00000000000000000 |
| | | | DMG | 412.90000000000000 | | | | DMG | 412.90000000000000 |
| | | | DOGE | 3,532.00390797867900000 | | | | DOGE | 3,532.00390797867900000 |
| | | | DOT | 3,109.34687785891630 0 | | | | DOT | 3,109.34687785891630 |
| | | | DYDX | 0.50000000000000000 | | | | DYDX | 0.50000000000000000 |
| | | | ENJ | 5,036.99000000000000 | | | | ENJ | 5,036.99000000000000 |
| | | | ENS | 670.17000000000000 | | | | ENS | 670.17000000000000 |
| | | | ETH | 22.94159256349180 | | | | ETH | 22.94159256349180 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | -146.58882792841450 | | | | ETHW | -146.58882792841450 |
| | | | FIDA | 87.00000000000000 | | | | FIDA | 87.00000000000000 |
| | | | FTM | 146,283.17473950135000 | | | | FTM | 146,283.17473950135000 |
| | | | FTT | 13,689.74775464000000 | | | | FTT | 13,689.74775464000000 |
| | | | GALA | 123,123.00000000000000 | | | | GALA | 123,123.00000000000000 |
| | | | GST | 366.90000000000000 | | | | GST | 366.90000000000000 |
| | | | HGET | 28.10000000000000 | | | | HGET | 28.10000000000000 |
| | | | HNT | 2.00000000000000 | | | | HNT | 2.00000000000000 |
| | | | HT | 99.50000000000000 | | | | HT | 99.50000000000000 |
| | | | HXRO | 105.39889000000000 | | | | HXRO | 105.39889000000000 |
| | | | JPY | 147,745.57336110200000 | | | | JPY | 147,745.57336110200000 |
| | | | LINK | -484.00611926231700 | | | | LINK | -484.00611926231700 |
| | | | LRC | 27,543.79000000000000 | | | | LRC | 27,543.79000000000000 |
| | | | LTC | 303.92856005084280 0 | | | | LTC | 303.92856005084280 |
| | | | LUNA2 | 569.03463643100000 0 | | | | LUNA2 | 569.03463643100000 |
| | | | LUNA2_LOCKED | 1,327.74748473000000 | | | | LUNA2_LOCKED | 1,327.74748473000000 |
| | | | LUNC | 504,778.41914927034000 | | | | LUNC | 504,778.41914927034000 |
| | | | MANA | 18,039.72000000000000 | | | | MANA | 18,039.72000000000000 |
| | | | MAPS | 85.00000000000000 | | | | MAPS | 85.00000000000000 |
| | | | MATH | 386.60000000000000 | | | | MATH | 386.60000000000000 |
| | | | MATIC | 13,745.92096170451600 | | | | MATIC | 13,745.92096170451600 |
| | | | MOB | 47.50000000000000 | | | | MOB | 47.50000000000000 |
| | | | MTA | 340.00000000000000 | | | | MTA | 340.00000000000000 |
| | | | OMG | -2,843.94592447226100 | | | | OMG | -2,843.94592447226100 |
| | | | OXY | 138.00000000000000 | | | | OXY | 138.00000000000000 |
| | | | PAXG | 0.01830000000000 | | | | PAXG | 0.01830000000000 |
| | | | PEOPLE | 365,951.00000000000000 | | | | PEOPLE | 365,951.00000000000000 |
| | | | ROOK | 0.54600000000000 | | | | ROOK | 0.54600000000000 |
| | | | RUNE | 0.00000000040278 | | | | RUNE | 0.00000000040278 |
| | | | SAND | 17,292.26000000000000 | | | | SAND | 17,292.26000000000000 |
| | | | SHIB | 2,058,437,627.25000000000000 | | | | SHIB | 2,058,437,627.25000000000000 |
| | | | SLP | 98.00000000000000 | | | | SLP | 98.00000000000000 |
| | | | SOL | 87.21497413617543 0 | | | | SOL | 87.21497413617543 |
| | | | SRM | 210.90900794000000 | | | | SRM | 210.90900794000000 |
| | | | SRM_LOCKED | 1,290.09099206000000 | | | | SRM_LOCKED | 1,290.09099206000000 |
| | | | SUSHI | 38,442.36412604748000 | | | | SUSHI | 38,442.36412604748000 |
| | | | SXP | 64.33005617216608 0 | | | | SXP | 64.33005617216608 |
| | | | TRU | 99.00000000000000 | | | | TRU | 99.00000000000000 |
| | | | TRX | -4,462,554.78761256950000 | | | | TRX | -4,462,554.78761256950000 |
| | | | UBXT | 4,608.00000000000000 | | | | UBXT | 4,608.00000000000000 |
| | | | UNI | 4.00641765002190 7 | | | | UNI | 4.00641765002190 |
| | | | USD | 41,689.11950967595500 0 | | | | USD | 41,689.11950967595500 |
| | | | USDT | 278,938.12490942040000 | | | | USDT | 278,938.12490942040000 |
| | | | USTC | 20,501.00000000456200 0 | | | | USTC | 20,501.00000000456200 |
| | | | WBTC | 0.00050000000000 | | | | WBTC | 0.00050000000000 |
| | | | WRK | 47.00000000000000 | | | | WRK | 47.00000000000000 |
| | | | XAUT | 0.00460000000000 | | | | XAUT | 0.00460000000000 |
| | | | XPLA | 20.00000000000000 | | | | XPLA | 20.00000000000000 |
| | | | XRP | -3,988.83326128386200 0 | | | | XRP | -3,988.83326128386200 |
| | | | YFI | 0.00049011767844 0 | | | | YFI | 0.00049011767844 |
| 6862 | Name on file | FTX Trading Ltd. | ETH | 42.02315761500000 | 58529 | Name on file | FTX Trading Ltd. | ETH | 42.02315761500000 |
| | | | ETHW | 42.02315761500000 | | | | ETHW | 42.02315761500000 |
| | | | FTT | 153.36932000000000 | | | | FTT | 153.36932000000000 |
| | | | LUNA2 | 1.97611951200000 | | | | LUNA2 | 1.97611951200000 |
| | | | LUNA2_LOCKED | 4.61094552700000 | | | | LUNA2_LOCKED | 4.61094552700000 |
| | | | LUNC | 430,148.65555555000000 | | | | LUNC | 430,148.65555555000000 |
| | | | SOL | 161.68080840000000 | | | | SOL | 161.68080840000000 |
| | | | USD | 223,007.68393869720000 | | | | USD | 223,007.68393869720000 |
| | | | USTC | 0.10110500000000 | | | | USTC | 0.10110500000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 38558 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 63469 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000748295 | | | | BNB | 0.00000000748295 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.03899856032378 0 | | | | BTC | 0.03899856032378 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 2.60001300000000 | | | | ETH | 2.60001300000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 2.00001000000000 | | | | ETHW | 2.00001000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 175.18980593703606 0 | | | | FTT | 175.18980593703606 |
| | | | GENE | 0.00088400000000 | | | | GENE | 0.00088400000000 |
| | | | HT-PERP | 0.00000000000021 | | | | HT-PERP | 0.00000000000021 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC | 0.00002202942352 0 | | | | LTC | 0.00002202942352 |
| | | | LTC-PERP | 0.00000000000028 | | | | LTC-PERP | 0.00000000000028 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 22.70012500000000 | | | | SOL | 22.70012500000000 |
| | | | SOL-PERP | -0.00000000000007 | | | | SOL-PERP | -0.00000000000007 |
| | | | SRM | 116.52504461000000 | | | | SRM | 116.52504461000000 |
| | | | SRM_LOCKED | 2.09435961000000 | | | | SRM_LOCKED | 2.09435961000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX | 0.00021800000000 | | | | TRX | 0.00021800000000 |
| | | | USD | 86,641.18967948592000 0 | | | | USD | 86,641.18967948592000 |
| | | | USDT | 22,240.98393050855000 0 | | | | USDT | 22,240.98393050855000 |
| | | | XRP | 584.85868310440870 0 | | | | XRP | 584.85868310440870 |
| 14592 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 71602 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00275000000000 | | | | ALPHA | 0.00275000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMC | 0.00012000000000 | | | | AMC | 0.00012000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AMZN | 0.00000100000000 | | | | AMZN | 0.00000100000000 |
| | | | ARKK | 0.00000500000000 | | | | ARKK | 0.00000500000000 |
| | | | ATOM-20210326 | 0.00000000000000 | | | | ATOM-20210326 | 0.00000000000000 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | AVAX-20210326 | 0.00000000000000 | | | | AVAX-20210326 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BABA | 0.00325754048181 0 | | | | BABA | 0.00325754048181 |
| | | | BADGER | 0.00060000000000 | | | | BADGER | 0.00060000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAO | 906,003.59287000000000 | | | | BAO | 906,003.59287000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-PERP | -0.000000000000014 | | | | BNB-PERP | -0.000000000000014 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.001148812904310 | | | | BTC | 0.001148812904310 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000001 | | | | BTC-20210326 | 0.000000000000001 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0330 | 0.000000000000000 | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | BTC-MOVE-0331 | 0.000000000000000 | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | BTC-MOVE-0401 | 0.000000000000000 | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | 0.000000000000000 | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | 0.000000000000000 | | | | BTC-MOVE-20210125 | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | 0.000000000000000 | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | 0.000000000000000 | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | BTC-MOVE-20210202 | 0.000000000000000 | | | | BTC-MOVE-20210202 | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | 0.000000000000000 | | | | BTC-MOVE-20210203 | 0.000000000000000 |
| | | | BTC-MOVE-20210206 | 0.000000000000000 | | | | BTC-MOVE-20210206 | 0.000000000000000 |
| | | | BTC-MOVE-20210207 | 0.000000000000000 | | | | BTC-MOVE-20210207 | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | 0.000000000000000 | | | | BTC-MOVE-20210209 | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.000000000000000 | | | | BTC-MOVE-WK-20210305 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | -0.000000003297440 | | | | CBSE | -0.000000003297440 |
| | | | COIN | 0.007137342426500 | | | | COIN | 0.007137342426500 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 0.022075000000000 | | | | DOGE | 0.022075000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 0.000500000000000 | | | | ENJ | 0.000500000000000 |
| | | | ETH | 645.540474833123800 | | | | ETH | 645.540474833123800 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000028 | | | | ETH-0930 | -0.000000000000028 |
| | | | ETH-1230 | 0.000000000000028 | | | | ETH-1230 | 0.000000000000028 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHE | 0.000000000000000 | | | | ETHE | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000113 | | | | ETH-PERP | -0.000000000000113 |
| | | | ETHW | 0.000044833123762 | | | | ETHW | 0.000044833123762 |
| | | | FIDA | 100.001500000000000 | | | | FIDA | 100.001500000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,407.128688750000000 | | | | FTT | 1,407.128688750000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME | 0.003609146297196 | | | | GME | 0.003609146297196 |
| | | | GME-20210326 | 0.000000000000005 | | | | GME-20210326 | 0.000000000000005 |
| | | | GMEPRE | 0.000000001700886 | | | | GMEPRE | 0.000000001700886 |
| | | | HOLY | 0.000085000000000 | | | | HOLY | 0.000085000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 75.440658120357600 | | | | HT | 75.440658120357600 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LTC | 0.006631020000000 | | | | LTC | 0.006631020000000 |
| | | | LUNA2 | 0.003857636180000 | | | | LUNA2 | 0.003857636180000 |
| | | | LUNA2_LOCKED | 0.009001151087000 | | | | LUNA2_LOCKED | 0.009001151087000 |
| | | | LUNC | 840.008400000000000 | | | | LUNC | 840.008400000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.001250000000000 | | | | MATIC | 0.001250000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER | 30.003000000000000 | | | | MER | 30.003000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000445460809200 | | | | MKR | 0.000445460809200 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NIO | 0.004614884615520 | | | | NIO | 0.004614884615520 |
| | | | NIO-20210326 | 0.000000000000000 | | | | NIO-20210326 | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OXY | 0.946802000000000 | | | | OXY | 0.946802000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY | 20.001600000000000 | | | | RAY | 20.001600000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000025000000000 | | | | ROOK | 0.000025000000000 |
| | | | SLRS | 5,000.000000000000000 | | | | SLRS | 5,000.000000000000000 |
| | | | SLV | 0.000045000000000 | | | | SLV | 0.000045000000000 |
| | | | SNX | 0.056151900000000 | | | | SNX | 0.056151900000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SQ | 0.200001000000000 | | | | SQ | 0.200001000000000 |
| | | | SRM | 84.924847240000000 | | | | SRM | 84.924847240000000 |
| | | | SRM_LOCKED | 482.563348040000000 | | | | SRM_LOCKED | 482.563348040000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.050300969664751 | | | | TOMO | 0.050300969664751 |
| | | | TOMOBEAR | 10,821,720,774.800000000000000 | | | | TOMOBEAR | 10,821,720,774.800000000000000 |
| | | | TOMO-PERP | 0.000000000000909 | | | | TOMO-PERP | 0.000000000000909 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.009328963067180 | | | | TSLA | 0.009328963067180 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | TSLAPRE | -0.000000004685950 | | | | TSLAPRE | -0.000000004685950 |
| | | | TSM | 0.002446879666980 | | | | TSM | 0.002446879666980 |
| | | | TSM-20210326 | 0.000000000000000 | | | | TSM-20210326 | 0.000000000000000 |
| | | | UNI | 0.036729686681430 | | | | UNI | 0.036729686681430 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000002273 | | | | UNI-PERP | -0.000000000002273 |
| | | | USD | 1,550,920.810784041200000 | | | | USD | 1,550,920.810784041200000 |
| | | | USDT | 0.427549025176760 | | | | USDT | 0.427549025176760 |
| | | | WSB-20210326 | 0.000000000000000 | | | | WSB-20210326 | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| ~~52208~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BTC~~ | ~~6.242330380023697~~ | ~~92323~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BTC~~ | ~~6.242330380023697~~ |
| | | | ~~ETHW~~ | ~~0.000876270000000~~ | | | | ~~BTC-0930~~ | ~~0.000000000000000~~ |
| | | | ~~EUR~~ | ~~0.000039018872563~~ | | | | ~~BTC-1230~~ | ~~0.000000000000000~~ |
| | | | ~~PAXG~~ | ~~0.000000000000000~~ | | | | ~~BTC-PERP~~ | ~~0.000000000000000~~ |
| | | | ~~USD~~ | ~~1.278529321653762~~ | | | | ~~ETHW~~ | ~~0.000876270000000~~ |
| | | | | | | | | ~~EUR~~ | ~~0.000039018872563~~ |
| | | | | | | | | ~~PAXG~~ | ~~0.000000000000000~~ |
| | | | | | | | | ~~USD~~ | ~~1.278529321653762~~ |
| | | | | | | | | ~~USDT~~ | ~~0.000000351173637~~ |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 25123 | Name on file | FTX Trading Ltd. | 5756054525720499406/TH E HILL BY FTX #37296 | 1.00000000000000 | 70002 | Name on file | FTX Trading Ltd. | 5756054525720499406/THE HILL BY FTX #37296 | 1.00000000000000 |
| | | | BTC | 0.00000356650000 | | | | BTC | 0.00000356650000 |
| | | | ETH | 1.00001672000000 | | | | ETH | 1.00001672000000 |
| | | | ETHW | 0.00001672000000 | | | | ETHW | 0.00001672000000 |
| | | | EUR | 240,860.10516692030000 | | | | EUR | 240,860.10516692030000 |
| | | | FTT | 521.43268193000000 | | | | FTT | 521.43268193000000 |
| | | | GRT | 0.23742000000000 | | | | GRT | 0.23742000000000 |
| | | | LTC | 0.00375315000000 | | | | LTC | 0.00375315000000 |
| | | | RAY | 0.88637500000000 | | | | RAY | 0.88637500000000 |
| | | | SURS | 5,000.00000000000000 | | | | SURS | 5,000.00000000000000 |
| | | | SRM | 37.84600064000000 | | | | SRM | 37.84600064000000 |
| | | | SRM_LOCKED | 233.59399936000000 | | | | SRM_LOCKED | 233.59399936000000 |
| | | | USD | 2,421.23591981093520 | | | | USD | 2,421.23591981093520 |
| | | | USDT | 872.48555552000000 | | | | USDT | 872.48555552000000 |
| 7256 | Name on file | FTX Trading Ltd. | FTT | 2,073.08608474000000 | 92295 | Name on file | FTX Trading Ltd. | AAVE | 0.00274880000000 |
| | | | USD | 202,162.22440000437000 | | | | BOBA | 0.02250000000000 |
| | | | | | | | | BTC | 0.00002419600000 |
| | | | | | | | | CREAM | 0.00316240000000 |
| | | | | | | | | ETH | 0.00018675000000 |
| | | | | | | | | ETHW | 0.00018675000000 |
| | | | | | | | | FTT | 2,073.08608474049650 |
| | | | | | | | | OMG | 0.22250000000000 |
| | | | | | | | | SKL | 0.26731000000000 |
| | | | | | | | | SRM | 67.52493519000000 |
| | | | | | | | | SRM_LOCKED | 608.07506481000000 |
| | | | | | | | | USD | 202,162.22440004370000 |
| 8870 | Name on file | FTX Trading Ltd. | APE | 35.00017500000000 | 9456 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 3.29607876576041 | | | | ALGO-PERP | 0.000000000000000 |
| | | | DOT | 1,762.07615095849400 | | | | ALPHA | 0.43422934000000 |
| | | | ETH | 29.03310361317939 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETHW | 3.45466004000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | FTT | 150.07690731000000 | | | | APE | 35.00017500000000 |
| | | | RUNE | 137.15702841000000 | | | | AVAX | 0.000000000000000 |
| | | | USD | 46,212.08722712080000 | | | | AXS-PERP | -0.000000000000014 |
| | | | | | | | | BTC | 3.29607876000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000004840000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 1,762.07615095000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 29.03310361000000 |
| | | | | | | | | ETH-PERP | -0.000000000000007 |
| | | | | | | | | ETHW | 3.45466004334350 |
| | | | | | | | | FTM | 0.11921085063480 |
| | | | | | | | | FTT | 150.07690731085268 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.01458150000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000113 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 137.15702846334350 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.00634535000000 |
| | | | | | | | | SRM | 1.75405542000000 |
| | | | | | | | | SRM_LOCKED | 6.94387628000000 |
| | | | | | | | | SUSHI | 0.01747387952800 |
| | | | | | | | | USD | 46,212.08722712080000 |
| | | | | | | | | USDT | 0.01126896704318 |
| | | | | | | | | XRP | 1.33497200000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 69581 | Name on file | FTX Trading Ltd. | BUSD | 2,236,719.47833536000000 | 79692 | Name on file | FTX Trading Ltd. | BUSD | 2,236,719.48000000000000 |
| | | | USDT | 3,813,521.75212641000000 | | | | USDT | 3,813,521.75000000000000 |
| 46509 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.00000000000000 | 61405 | Name on file | FTX Trading Ltd. | AVAX-PERP | 1,250.00000000000000 |
| | | | BIT | 113,152.02531000000000 | | | | BIT | 113,152.02531000000000 |
| | | | FLOW-PERP | 4,300.00000000000000 | | | | FLOW-PERP | 4,300.00000000000000 |
| | | | FTT | 260.46093901712476 | | | | FTT | 260.46093901712476 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX | 4,500.02250000000000 | | | | IMX | 4,500.02250000000000 |
| | | | LUNA2 | 0.01827635756000 | | | | LUNA2 | 0.01827635756000 |
| | | | LUNA2_LOCKED | 0.04264483431000 | | | | LUNA2_LOCKED | 0.04264483431000 |
| | | | LUNC | 3,979.71533800000000 | | | | LUNC | 3,979.71533800000000 |
| | | | USD | 45,354.69650091748000 | | | | USD | 45,354.69650091748000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 36819 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71531 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000312 | | | | AAVE-PERP | -0.000000000000312 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 0.44744020000000 | | | | AKRO | 0.44744020000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.01625725000000 | | | | AVAX | 0.01625725000000 |
| | | | AVAX-PERP | -0.000000000001819 | | | | AVAX-PERP | -0.000000000001819 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000028 | | | | BCH-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.63461585829691 | | | | BRZ | 0.63461585829691 |
| | | | BTC | 0.00017395000000 | | | | BTC | 0.00017395000000 |
| | | | BTC-PERP | -0.000000000000000 | | | | BTC-PERP | -0.000000000000000 |
| | | | CSB-PERP | 0.000000000000000 | | | | CSB-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 0.92743290000000 | | | | CRV | 0.92743290000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000004547 | | | | DOT-PERP | 0.000000000004547 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.00126339000000 | | | | ETH | 0.00126339000000 |
| | | | ETH-PERP | -0.000000000000113 | | | | ETH-PERP | -0.000000000000113 |
| | | | ETHW | 0.00126339000000 | | | | ETHW | 0.00126339000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | LINK-PERP | -0.00000000000909 | | | | LINK-PERP | -0.00000000000909 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 74.12655316000000 | | | | LUNA2 | 74.12655316000000 |
| | | | LUNA2_LOCKED | 172.96195740000000 | | | | LUNA2_LOCKED | 172.96195740000000 |
| | | | LUNC | 24.62000000000000 | | | | LUNC | 24.62000000000000 |
| | | | LUNC-PERP | -0.00000000000113 | | | | LUNC-PERP | -0.00000000000113 |
| | | | MANA | 746.76412356000000 | | | | MANA | 746.76412356000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000090794 | | | | NEAR-PERP | 0.00000000090794 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000001818 | | | | SNX-PERP | -0.00000000001818 |
| | | | SOL | 0.00288541000000 | | | | SOL | 0.00288541000000 |
| | | | SOL-PERP | 0.00000000000001364 | | | | SOL-PERP | 0.00000000000001364 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 200,394.30771161988000 | | | | USD | 200,394.30771161988000 |
| | | | USDT | 435.63890848123650 | | | | USDT | 435.63890848123650 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 35724 | Name on file | FTX Trading Ltd. | BTC | 15.80331771000000 | 35735 | Name on file | FTX Trading Ltd. | BTC | 15.80331771000000 |
| | | | BTC-PERP | 0.00000000000016 | | | | BTC-PERP | 0.00000000000016 |
| | | | CAKE-PERP | 100.00000000000000 | | | | CAKE-PERP | 100.00000000000000 |
| | | | ETH | 0.00000500000000 | | | | ETH | 0.00000500000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000500000000 | | | | ETHW | 0.00000500000000 |
| | | | FTM | 2,441.00000000000000 | | | | FTM | 2,441.00000000000000 |
| | | | FTT | 106.00728500000000 | | | | FTT | 106.00728500000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | MANA | 10.00000000000000 | | | | MANA | 10.00000000000000 |
| | | | MATIC | 50.00000000000000 | | | | MATIC | 50.00000000000000 |
| | | | SOL | 6.00000000000000 | | | | SOL | 6.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 7.54962103000000 | | | | SRM | 7.54962103000000 |
| | | | SRM_LOCKED | 38.95037897000000 | | | | SRM_LOCKED | 38.95037897000000 |
| | | | TRX | 1.00000700000000 | | | | TRX | 1.00000700000000 |
| | | | UNI | 0.01800000000000 | | | | UNI | 0.01800000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 31,608.98050105462600 | | | | USD | 31,608.98050105462600 |
| | | | USDT | 4,287.85867680341000 | | | | USDT | 4,287.85867680341000 |
| 49133 | Name on file | FTX Trading Ltd. | AAVE | 60.40887692500000 | 81816 | Name on file | FTX EU Ltd. | AAVE | 60.40887692500000 |
| | | | ATOM | 363.23442435000000 | | | | ATOM | 363.23442435000000 |
| | | | AVAX | 144.87303140000000 | | | | AVAX | 144.87303140000000 |
| | | | BNB | 25.59527726500000 | | | | BNB | 25.59527726500000 |
| | | | BTC | 0.92302986431000 | | | | BTC | 0.92302986431000 |
| | | | ETH | 19.63038011810000 | | | | ETH | 19.63038011810000 |
| | | | ETHW | 19.63038011810000 | | | | ETHW | 19.63038011810000 |
| | | | FTT | 25.09525000000000 | | | | FTT | 25.09525000000000 |
| | | | GRT | 0.29038000000000 | | | | GRT | 0.29038000000000 |
| | | | LINK | 235.15531200000000 | | | | LINK | 235.15531200000000 |
| | | | LUNA2 | 0.00526098249500 | | | | LUNA2 | 0.00526098249500 |
| | | | LUNA2_LOCKED | 0.01227562582000 | | | | LUNA2_LOCKED | 0.01227562582000 |
| | | | MATIC | 7,858.55258000000000 | | | | MATIC | 7,858.55258000000000 |
| | | | SOL | 102.51111818000000 | | | | SOL | 102.51111818000000 |
| | | | UNI | 0.04020700000000 | | | | UNI | 0.04020700000000 |
| | | | USD | 73,932.13500216311000 | | | | USD | 73,932.13500216311000 |
| | | | USTC | 0.74471750000000 | | | | USTC | 0.74471750000000 |
| 60536 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000024010 | 90149 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000024010 |
| | | | AVAX | 0.10000000000000 | | | | AVAX | 0.10000000000000 |
| | | | BNB | 0.16729672000000 | | | | BNB | 0.16729672000000 |
| | | | BRZ | 6,681,065.85158000700000 | | | | BRZ | 6,681,065.85158000700000 |
| | | | BTC | 0.34000727998823T | | | | BTC | 0.34000727998823T |
| | | | ETH | 0.43000000000000 | | | | ETH | 0.43000000000000 |
| | | | FTT | 1,135.38923000000000 | | | | FTT | 1,135.38923000000000 |
| | | | LINK | 389.96297000000000 | | | | LINK | 389.96297000000000 |
| | | | LTC | 0.00934800000000 | | | | LTC | 0.00934800000000 |
| | | | LUNA2 | 0.00350187265600 | | | | LUNA2 | 0.00350187265600 |
| | | | LUNA2_LOCKED | 0.00817103619700 | | | | LUNA2_LOCKED | 0.00817103619700 |
| | | | MATIC | 5.00000000000000 | | | | MATIC | 5.00000000000000 |
| | | | RAY | 2,609.50000000000000 | | | | RAY | 2,609.50000000000000 |
| | | | SOL | 112.61431682000000 | | | | SOL | 112.61431682000000 |
| | | | SRM | 3,144.71964497000000 | | | | SRM | 3,144.71964497000000 |
| | | | SRM_LOCKED | 495.12689751000000 | | | | SRM_LOCKED | 495.12689751000000 |
| | | | TRX | 0.00004900000000 | | | | TRX | 0.00004900000000 |
| | | | UNI | 228.27242193000000 | | | | UNI | 228.27242193000000 |
| | | | USD | 23,299.88151378297300 | | | | USD | 4,126,260.57000000000000 |
| | | | USDT | 11.23015742029050 | | | | USDT | 11.23015742029050 |
| | | | USTC | 0.49570700000000 | | | | USTC | 0.49570700000000 |
| 82770 | Name on file | FTX Trading Ltd. | FTT | 308,561.47617569890745O | 83934* | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 |
| | | | GBP | 30,247.72996810409208O | | | | DAWN-PERP | 0.00000000000000 |
| | | | USD | 30,247.72996810409208O | | | | FTT | 26.10000000000000 |
| | | | USDC | 10,000.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GBP | 353,961.47600000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 40,247.72996810409000 |
| | | | | | | | | USDT | 0.00000001540001 |
| 18660 | Name on file | FTX Trading Ltd. | 551438721175446988/US | | 67756 | Name on file | FTX Trading Ltd. | 551438721175446988/USDC | |
| | | | DC AIRDROP | 1.00000000000000 | | | | AIRDROP | 1.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000849500 | | | | BNB | 0.00000000849500 |
| | | | BTC | 0.00000000326386 | | | | BTC | 0.00000000326386 |
| | | | DOGE | 0.00000000326386 | | | | DOGE | 0.00000000326386 |
| | | | ETH | 0.00000001000038S | | | | ETH | 0.00000001000038S |
| | | | EUR | 178,850.71318388724000 | | | | EUR | 178,850.71318388724000 |
| | | | FTT | 25.53794590814906 | | | | FTT | 25.53794590814906 |
| | | | LUNA2 | 16.69955670000000 | | | | LUNA2 | 16.69955670000000 |
| | | | LUNA2_LOCKED | 38.96563230000000 | | | | LUNA2_LOCKED | 38.96563230000000 |
| | | | SOL | 2.83613289749727O | | | | SOL | 2.83613289749727O |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.01023461000000 | | | | SRM | 0.01023461000000 |
| | | | SRM_LOCKED | 0.09191192000000 | | | | SRM_LOCKED | 0.09191192000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.00000001280581J | | | | USD | 0.00000001280581J |
| | | | USDT | 0.00000013077915 | | | | USDT | 0.00000013077915 |
| 66386 | Name on file | FTX Trading Ltd. | APE | 6,981.07859928643300O | 81207 | Name on file | FTX Trading Ltd. | APE | 6,981.07859928643300O |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | -0.00000000000637 |
| | | | BTC | 12.94391755000000 | | | | BTC | 12.94391755000000 |

83934*  Surviving Claim was ordered modified on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims) [D #16154]. Ordered modified tickers / quantities are not reflected herein

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 3,590.20849430000000 | | | | DOT | 3,590.20849430000000 |
| | | | ETH | 241.14665000000000 | | | | ETH | 241.14665000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000110 |
| | | | ETHW | 235.96699408006717 0 | | | | ETHW | 235.96699408006717 0 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 769.91389273000000 | | | | FTT | 769.91389273000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000000206 |
| | | | LUNA2 | 0.19881578750000 0 | | | | LUNA2 | 0.19881578750000 0 |
| | | | LUNA2_LOCKED | 0.46390350430000 0 | | | | LUNA2_LOCKED | 0.46390350430000 0 |
| | | | LUNC | 42,795.60565039641000 0 | | | | LUNC | 42,795.60565039641000 0 |
| | | | RAY | 9,443.35590549291000 0 | | | | RAY | 9,443.35590549291000 0 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 2,468.78981919000000 | | | | SOL | 2,468.78981919000000 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM | 3.38932587000000 0 | | | | SRM | 3.38932587000000 0 |
| | | | SRM_LOCKED | 68.37067413000000 0 | | | | SRM_LOCKED | 68.37067413000000 0 |
| | | | USD | 23,600.77170843066000 0 | | | | USD | 23,600.77170843066000 0 |
| | | | USDT | 29.06753421407294 6 | | | | USDT | 29.06753421407294 6 |
| | | | USTC | 0.32305436525713 4 | | | | USTC | 0.32305436525713 4 |
| 31320 | Name on file | FTX Trading Ltd. | APE | 1,220.00000000000000 | 60969 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BOBA | 4,166.66666666000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BTC | 16.03217483000000 | | | | AMPL | 0.000000000169695 |
| | | | FTT | 2,276.81802665000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | PAXG | 36.19870000000000 | | | | APE | 1,220.00000000000000 |
| | | | SOL | 1,767.04438508000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SRM | 942.95617507000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | TRX | 83,532.54744000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | USD | 19,505.07000000000000 | | | | BCHMOON | 120.00000000000000 |
| | | | USDT | 183,369.10000000000000 | | | | BNB | 0.001008004826793 |
| | | | WBTC | 0.64760647000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | YFI | 0.21478430000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 4,166.66666660000000 |
| | | | | | | | | BOBA_LOCKED | 45,833.33333340000000 |
| | | | | | | | | BTC | 16.03229491543876 0 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-HASH-2020Q3 | 0.000000000000003 |
| | | | | | | | | BTC-HASH-2020Q4 | 0.000000000018881 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200602 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000002 |
| | | | | | | | | COMP | 0.000000000000000 |
| | | | | | | | | COMP-20200626 | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-20210326 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000003 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EMB | 43,193.16297737000000 |
| | | | | | | | | ETH | 0.000000011008099 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,276.81802665257000 0 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTX_EQUITY | 29,588.00000000000000 |
| | | | | | | | | GRT-20201225 | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200626 | 0.000000000000000 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HTDOOM | 1.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000011565594 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MNGO | 304,593.00559341000000 |
| | | | | | | | | MOB | 999.00000000000000 |
| | | | | | | | | OKBBEAR | 50,000.50000000000000 |
| | | | | | | | | OMG | 0.000000004406677 |
| | | | | | | | | OXY_LOCKED | 683,841.96564902000000 |
| | | | | | | | | OXY-PERP | -0.000000000003637 |
| | | | | | | | | PAXG | 36.19870000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.426001325242600 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 360.06691223694900 0 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1,767.04438508602000 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 942.95617507000000 |
| | | | | | | | | SRM_LOCKED | 2,412.78763041000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | -0.000000000003637 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000010136150 |
| | | | | | | | | TOMO-PERP | -0.000000000007275 |
| | | | | | | | | TRU | 6,081.38535610000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 83,532.54744000000000 |
| | | | | | | | | TRXDOOM | 50.00000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000004050000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 19,505.07472133353000 |
| | | | | | | | | USDT | 183,369.10383290600000 |
| | | | | | | | | USDT-20201225 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LSTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.6476065559337099 |
| | | | | | | | | WEST_REALM_EQUITY_POSTSPLIT | 131,291.0000000000000000 |
| | | | | | | | | XAUT-PERP | -0.0000000000000002 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI | 0.2147843073803035 |
| 12688 | Name on file | FTX Trading Ltd. | APT | 1.0000000000000000 | 76435 | Name on file | FTX Trading Ltd. | APT | 1.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.4848946727000000 | | | | BTC | 1.4848946727000000 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | CQT | 0.0675800000000000 | | | | CQT | 0.0675800000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.1988100000000000 | | | | DOGE | 0.1988100000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000113 | | | | DOT-PERP | -0.0000000000000113 |
| | | | EDEN | 0.0149370000000000 | | | | EDEN | 0.0149370000000000 |
| | | | ENJ | 0.7200000000000000 | | | | ENJ | 0.7200000000000000 |
| | | | ENS | 169.5683057400000000 | | | | ENS | 169.5683057400000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 34.6783088800000000 | | | | ETH | 34.6783088800000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000326690000 | | | | ETHW | 0.0000000326690000 |
| | | | FIL-PERP | 0.0000000000000007 | | | | FIL-PERP | 0.0000000000000007 |
| | | | FLOW-PERP | -0.0000000000000170 | | | | FLOW-PERP | -0.0000000000000170 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0436760102170029 | | | | FTT | 0.0436760102170029 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.1547637630000000 | | | | LUNA2 | 4.1547637630000000 |
| | | | LUNA2_LOCKED | 9.6944487810000000 | | | | LUNA2_LOCKED | 9.6944487810000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0078034500000000 | | | | SOL | 0.0078034500000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 226.9479785100000000 | | | | SRM | 226.9479785100000000 |
| | | | SRM_LOCKED | 464.4547913300000000 | | | | SRM_LOCKED | 464.4547913300000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SWEAT | 93.7015000000000000 | | | | SWEAT | 93.7015000000000000 |
| | | | TONCOIN | 0.0836980000000000 | | | | TONCOIN | 0.0836980000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 15,598.0000000000000000 | | | | TRX | 15,598.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000270 | | | | UNI-PERP | 0.0000000000000270 |
| | | | USD | 47,250.9059107001400000 | | | | USD | 47,250.9059107001400000 |
| | | | USDT | 7,718.7675833321490000 | | | | USDT | 7,718.7675833321490000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 50399 | Name on file | FTX Trading Ltd. | APT | 1.0000000000000000 | 76435 | Name on file | FTX Trading Ltd. | APT | 1.0000000000000000 |
| | | | BTC | 1.4848946727000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 | | | | AXS-PERP | 0.0000000000000000 |
| | | | CQT | 0.0675800000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | DOGE | 0.1988100000000000 | | | | BTC | 1.4848946727000000 |
| | | | DOT-PERP | -0.0000000000000113 | | | | BTC-PERP | 0.0000000000000001 |
| | | | ETH | 34.6783088800000000 | | | | CQT | 0.0675800000000000 |
| | | | ETHW | 0.0000000326690000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | FTT | 0.0436760102170029 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.1547637630000000 | | | | DOGE | 0.1988100000000000 |
| | | | SOL | 0.0078034500000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | SRM | 226.9479785100000000 | | | | DOT-PERP | -0.0000000000000113 |
| | | | TONCOIN | 0.0836980000000000 | | | | EDEN | 0.0149370000000000 |
| | | | TRX | 15,598.0000000000000000 | | | | ENJ | 0.7200000000000000 |
| | | | USD | 47,250.9059107001400000 | | | | ENS | 169.5683057400000000 |
| | | | USDT | 7,718.7675833321490000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 34.6783088800000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000326690000 |
| | | | | | | | | FIL-PERP | 0.0000000000000007 |
| | | | | | | | | FLOW-PERP | -0.0000000000000170 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0436760102170029 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 4.1547637630000000 |
| | | | | | | | | LUNA2_LOCKED | 9.6944487810000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0078034500000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 226.9479785100000000 |
| | | | | | | | | SRM_LOCKED | 464.4547913300000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SWEAT | 93.7015000000000000 |
| | | | | | | | | TONCOIN | 0.0836980000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRX | 15,598.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000270 |
| | | | | | | | | USD | 47,250.9059107001400000 |
| | | | | | | | | USDT | 7,718.7675833321490000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 39078 | Name on file | FTX Trading Ltd. | ALPHA | 0.8936776200000000 | 58513 | Name on file | FTX Trading Ltd. | ALPHA | 0.8936776200000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0009253460733400 | | | | AVAX | 0.0009253460733400 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000000000000 | | | | AXS | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.1945258031960996 | | | | BNB | 0.1945258031960996 |
| | | | BNB-PERP | -0.0000000000000003 | | | | BNB-PERP | -0.0000000000000003 |
| | | | BTC | 0.7649662200000000 | | | | BTC | 0.7649662200000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000001705526100 | | | | DAI | 0.0000001705526100 |
| | | | DOGEBULL | 0.4996841250000000 | | | | DOGEBULL | 0.4996841250000000 |
| | | | ETH | 0.0000000109786500 | | | | ETH | 0.0000000109786500 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0001454821965700 | | | | ETHW | 0.0001454821965700 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 83.0318280700000000 | | | | FTT | 83.0318280700000000 |
| | | | FTT-PERP | 0.0000000000000001 | | | | FTT-PERP | 0.0000000000000001 |
| | | | LUNA2 | 3.1783195770000000 | | | | LUNA2 | 3.1783195770000000 |
| | | | LUNA2_LOCKED | 7.2508398590000000 | | | | LUNA2_LOCKED | 7.2508398590000000 |
| | | | LUNC | 164.7215206308938500 | | | | LUNC | 164.7215206308938500 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 229.9240881412203800 | | | | SOL | 229.9240881412203800 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 364.0843544000000000 | | | | SRM | 364.0843544000000000 |
| | | | SRM_LOCKED | 5.0779396200000000 | | | | SRM_LOCKED | 5.0779396200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000280000000000 | | | | TRX | 0.0000280000000000 |
| | | | USD | 89,318.2334886504000000 | | | | USD | 89,318.2334886504000000 |
| | | | USDT | 0.0474457208015937 | | | | USDT | 0.0474457208015937 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.3597078747675400 | | | | USTC | 0.3597078747675400 |
| 22953 | Name on file | FTX Trading Ltd. | BTC | 2.0011547530000000 | 92040 | Name on file | FTX Trading Ltd. | BTC | 2.0011547530000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 51.1410783600000000 | | | | ETH | 51.1410783600000000 |
| | | | ETH-PERP | 0.0000000000000003 | | | | ETH-PERP | 0.0000000000000003 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.01883648000000000 | | | | ETHW | 0.01883648000000000 |
| | | | FTT | 0.01827878399938410 | | | | FTT | 0.01827878399938410 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | JPY | 85.57833800000000000 | | | | JPY | 85.57833800000000000 |
| | | | LUNA2 | 0.00648795381000000 | | | | LUNA2 | 0.00648795381000000 |
| | | | LUNA2_LOCKED | 0.01513855889000000 | | | | LUNA2_LOCKED | 0.01513855889000000 |
| | | | SOL | 3,676.49828874346170000 | | | | SOL | 3,676.49828874346170000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.60311545000000000 | | | | SRM | 0.60311545000000000 |
| | | | SRM_LOCKED | 142.88137302000000000 | | | | SRM_LOCKED | 142.88137302000000000 |
| | | | TRX | 2.99943000000000000 | | | | TRX | 2.99943000000000000 |
| | | | USD | 307,592.68272697314000000 | | | | USD | 307,592.68272697314000000 |
| | | | USDT | 0.00328100225413400 | | | | USDT | 0.00328100225413400 |
| | | | USTC | 0.91840122193232900 | | | | USTC | 0.91840122193232900 |
| 60156 | Name on file | FTX Trading Ltd. | BTC | 2.00115475300000000 | 92040 | Name on file | FTX Trading Ltd. | BTC | 2.00115475300000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | ETH | 51.14107836000000000 | | | | ETH | 51.14107836000000000 |
| | | | ETH-PERP | 0.00000000000000003 | | | | ETH-PERP | 0.00000000000000003 |
| | | | ETHW | 0.01883648000000000 | | | | ETHW | 0.01883648000000000 |
| | | | FTT | 0.01827878399938410 | | | | FTT | 0.01827878399938410 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | JPY | 85.57833800000000000 | | | | JPY | 85.57833800000000000 |
| | | | LUNA2 | 0.00648795381000000 | | | | LUNA2 | 0.00648795381000000 |
| | | | LUNA2_LOCKED | 0.01513855889000000 | | | | LUNA2_LOCKED | 0.01513855889000000 |
| | | | SOL | 3,676.49828874346170000 | | | | SOL | 3,676.49828874346170000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.60311545000000000 | | | | SRM | 0.60311545000000000 |
| | | | SRM_LOCKED | 142.88137302000000000 | | | | SRM_LOCKED | 142.88137302000000000 |
| | | | TRX | 2.99943000000000000 | | | | TRX | 2.99943000000000000 |
| | | | USD | 307,592.68272697314000000 | | | | USD | 307,592.68272697314000000 |
| | | | USDT | 0.00328100225413400 | | | | USDT | 0.00328100225413400 |
| | | | USTC | 0.91840122193232900 | | | | USTC | 0.91840122193232900 |
| 32250 | Name on file | FTX Trading Ltd. | BTC | 1.28093591000000000 | 6917* | Name on file | FTX Trading Ltd. | BTC | 1.28093591000000000 |
| | | | ETH | 68.36257907000000000 | | | | BTC-PERP | 4.00000000000000000 |
| | | | ETHW | 106.79625630000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | FTM | 5,154.26444395000000000 | | | | ETH | 68.36257907000000000 |
| | | | FTT | 1,010.15814709000000000 | | | | ETH-PERP | 140.00000000000000000 |
| | | | LINK | 1,010.81117682000000000 | | | | ETHW | 106.79625630000000000 |
| | | | SOL | 366.62841070000000000 | | | | FTM | 5,154.26444395000000000 |
| | | | USD | 601.80308614829731600 | | | | FTT | 1,010.15814709000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 1,010.81117682000000000 |
| | | | | | | | | SOL | 366.62841070000000000 |
| | | | | | | | | USD | 7,717.42529814000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 32497 | Name on file | FTX Trading Ltd. | BTC | 1.28093591000000000 | 6917* | Name on file | FTX Trading Ltd. | BTC | 1.28093591000000000 |
| | | | ETH | 68.36257907000000000 | | | | BTC-PERP | 4.00000000000000000 |
| | | | ETHW | 106.79625630000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | FTM | 5,154.26444395000000000 | | | | ETH | 68.36257907000000000 |
| | | | FTT | 1,010.15814709000000000 | | | | ETH-PERP | 140.00000000000000000 |
| | | | LINK | 1,010.81117682000000000 | | | | ETHW | 106.79625630000000000 |
| | | | SOL | 366.62841070000000000 | | | | FTM | 5,154.26444395000000000 |
| | | | USD | 601.80308614829731600 | | | | FTT | 1,010.15814709000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 1,010.81117682000000000 |
| | | | | | | | | SOL | 366.62841070000000000 |
| | | | | | | | | USD | 7,717.42529814000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 23760 | Name on file | FTX Trading Ltd. | ATLAS | 51,935.38700000000000000 | 67080 | Name on file | FTX Trading Ltd. | ATLAS | 51,935.38700000000000000 |
| | | | BTC | 2.81008053872029500 | | | | BTC | 2.81008053872029500 |
| | | | CRO | 28,448.90000000000000000 | | | | CRO | 28,448.90000000000000000 |
| | | | DOT | 0.02574000000000000 | | | | DOT | 0.02574000000000000 |
| | | | ETH | 305.30995735000000000 | | | | ETH | 305.30995735000000000 |
| | | | ETHW | 360.78895735000000000 | | | | ETHW | 360.78895735000000000 |
| | | | EUR | 0.50566028326884330 | | | | EUR | 0.50566028326884330 |
| | | | FTT | 64.82002880000000000 | | | | FTT | 64.82002880000000000 |
| | | | LINK | 19,828.80939666000000000 | | | | LINK | 19,828.80939666000000000 |
| | | | LUNA2 | 31.73333273000000000 | | | | LUNA2 | 31.73333273000000000 |
| | | | LUNA2_LOCKED | 74.04444304000000000 | | | | LUNA2_LOCKED | 74.04444304000000000 |
| | | | LUNC | 6,910.00007146575000000 | | | | LUNC | 6,910.00007146575000000 |
| | | | SRM | 4,824.84870076000000000 | | | | SRM | 4,824.84870076000000000 |
| | | | SRM_LOCKED | 57.26497928000000000 | | | | SRM_LOCKED | 57.26497928000000000 |
| | | | USD | 0.54812801028988000 | | | | USD | 0.54812801028988000 |
| | | | USDT | -137,930.37339835704000000 | | | | USDT | -137,930.37339835704000000 |
| 33633 | Name on file | FTX Trading Ltd. | AAVE | 1,218.35934513815000000 | 93354 | Name on file | FTX Trading Ltd. | AAVE | 1,218.35934513815000000 |
| | | | ATOM | 5,258.04110590000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AURY | 2,026.01014000000000000 | | | | AURY | 2,026.01014000000000000 |
| | | | AVAX | 5,267.32908045000000000 | | | | AVAX | 5,267.32908045112700000 |
| | | | BNB | 0.00354000000000000 | | | | BNB | 0.00354000000000000 |
| | | | BTC | 69.75053380000000000 | | | | BTC | 69.75053380068630 |
| | | | CHZ | 100,000.00000000000000000 | | | | CHZ | 100,000.00000000000000000 |
| | | | DOT | 5,180.64637689000000000 | | | | DOT | 5,180.64637689214100000 |
| | | | ETH | 569.33292864000000000 | | | | ETH | 569.33292864117600000 |
| | | | ETHW | 566.86826406684300000 | | | | ETHW | 566.86826406684300000 |
| | | | EUR | 1,014.88081132000000000 | | | | EUR | 1,014.88081132123000000 |
| | | | FTM | 453,074.29546575000000000 | | | | FTM | 453,074.29546575714000000 |
| | | | FTT | 2,061.59241000000000000 | | | | FTT | 2,061.59241000000000000 |
| | | | LINK | 13,268.43243474000000000 | | | | LINK | 13,268.43243474019800000 |
| | | | LUNA2 | 951.48138840000000000 | | | | LUNA2 | 951.48138840000000000 |
| | | | LUNC | 676,263.00337950000000000 | | | | LUNA2_LOCKED | 2,220.12302400000000000 |
| | | | MATIC | 241,731.57068726000000000 | | | | LUNC | 676,263.00337950000000000 |
| | | | NEAR | 24,000.36000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | SLND | 12,500.00000000000000000 | | | | MATIC | 241,731.57068726530000000 |
| | | | SOL | 16,125.04258268000000000 | | | | NEAR | 24,000.36000000000000000 |
| | | | SRM | 10,072.84913138000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | TRX | 333,831.07925443000000000 | | | | SLND | 12,500.00000000000000000 |
| | | | UNI | 10,000.11023591000000000 | | | | SOL | 16,125.04258268433000000 |
| | | | USD | 1,517,901.84896200000000000 | | | | SRM | 10,072.84913138000000000 |
| | | | | | | | | SRM_LOCKED | 635.15086682000000000 |
| | | | | | | | | TRX | 333,831.07925443980000000 |
| | | | | | | | | UNI | 10,000.11023591000000000 |
| | | | | | | | | USD | 1,517,901.84896200340000000 |
| 25192 | Name on file | West Realm Shires Services Inc. | BTC | 9.32105553000000000 | 52594 | Name on file | West Realm Shires Services Inc. | BTC | 9.32105553082020 |
| | | | ETH | 26.98140475926121 | | | | ETH | 26.98140475926121 |
| | | | ETHW | 33.96660981970955600 | | | | ETHW | 33.96660981970955600 |
| | | | | | | | | USD | 0.63000000000000000 |
| 6379 | Name on file | FTX Trading Ltd. | BF_POINT | 62,000.00000000000000000 | 72846 | Name on file | FTX Trading Ltd. | BF_POINT | 62,000.00000000000000000 |
| | | | BTC | 1.14780000000000000 | | | | BTC | 1.14780000000000000 |
| | | | ETH | 63.48668520000000000 | | | | ETH | 63.48668520000000000 |
| | | | ETHW | 63.48668520000000000 | | | | ETHW | 63.48668520000000000 |
| | | | IMX | 8,505.20000000000000000 | | | | IMX | 8,505.20000000000000000 |
| | | | LUNA2 | 71.99068811000000000 | | | | LUNA2 | 71.99068811000000000 |
| | | | LUNA2_LOCKED | 167.97827230000000000 | | | | LUNA2_LOCKED | 167.97827230000000000 |
| | | | LUNC | 231.91000000000000000 | | | | LUNC | 231.91000000000000000 |
| | | | MBS | 5,053.00000000000000000 | | | | MBS | 5,053.00000000000000000 |
| | | | MNGO | 127,910.00000000000000000 | | | | MNGO | 127,910.00000000000000000 |
| | | | SKL | 69,252.00000000000000000 | | | | SKL | 69,252.00000000000000000 |
| | | | USD | 319,428.18413670500000000 | | | | USD | 319,428.18413670500000000 |
| 18784 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 55592 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000001451 | | | | APE-PERP | 0.00000000001451 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |

6917*: Surviving Claim was ordered modified on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims) [D.I #16153] . Ordered modified tickers / quantities are not reflected herein.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000003637 | | | | DYDX-PERP | 0.0000000000003637 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000001818 | | | | ETC-PERP | 0.0000000000001818 |
| | | | ETH-PERP | -0.0000000000001227 | | | | ETH-PERP | -0.0000000000001227 |
| | | | EUR | 99.9900000000000000 | | | | EUR | 99.9900000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,999.9975622750000000 | | | | FTT | 1,999.9975622750000000 |
| | | | FTT-PERP | 1,000.0000000000000000 | | | | FTT-PERP | 1,000.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 15.3834824900000000 | | | | LUNA2 | 15.3834824900000000 |
| | | | LUNA2_LOCKED | 35.8947924700000000 | | | | LUNA2_LOCKED | 35.8947924700000000 |
| | | | LUNC | 3,349,785.7000000000000000 | | | | LUNC | 3,349,785.7000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 11.8095490800000000 | | | | SRM | 11.8095490800000000 |
| | | | SRM_LOCKED | 59.5904509200000000 | | | | SRM_LOCKED | 59.5904509200000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000020000000000 | | | | TRX | 0.0000020000000000 |
| | | | TULIP-PERP | -0.0000000000000682 | | | | TULIP-PERP | -0.0000000000000682 |
| | | | USD | 126,609.4469568230000000 | | | | USD | 126,609.4469568230000000 |
| | | | USDT | 15,763.5551503765124000 | | | | USDT | 15,763.5551503765124000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | YFII-PERP | -0.0000000000000028 | | | | YFII-PERP | -0.0000000000000028 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 65941 | Name on file | FTX Trading Ltd. | AAVE | 507.7920608000000000 | 79249 | Name on file | FTX Trading Ltd. | AAVE | 507.7920608000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS | 1.1100000000000000 | | | | ATLAS | 1.1100000000000000 |
| | | | ATOM | 0.0028710000000000 | | | | ATOM | 0.0028710000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 3.0000988205259514 | | | | BTC | 3.0000988205259514 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000187200000000 | | | | BVOL | 0.0000187200000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | EDEN | 0.0283710000000000 | | | | EDEN | 0.0283710000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 30.0261000000000000 | | | | ETH | 30.0261000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 30.0000000000000000 | | | | ETHW | 30.0000000000000000 |
| | | | FTT | 1,000.0868975837838000 | | | | FTT | 1,000.0868975837838000 |
| | | | FTT-PERP | -0.0000000000005056 | | | | FTT-PERP | -0.0000000000005056 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0479700000000000 | | | | POLIS | 0.0479700000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000002728 | | | | RUNE-PERP | 0.0000000000002728 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLND | 0.0224030000000000 | | | | SLND | 0.0224030000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 48.0140318900000000 | | | | SRM | 48.0140318900000000 |
| | | | SRM_LOCKED | 551.3459681100000000 | | | | SRM_LOCKED | 551.3459681100000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 197,062.569571069700000 | | | | USD | 197,062.569571069700000 |
| | | | USDT | 9,945.571665598272000 | | | | USDT | 9,945.571665598272000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 36315 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001450356 | 92177 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001450356 |
| | | | BTC | 0.000140483900597 | | | | BTC | 0.000140483900597 |
| | | | ETH | 85.317484200932060 | | | | ETH | 85.317484200932060 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | EUR | 108,791.170000030500000 | | | | EUR | 108,791.170000030500000 |
| | | | FIDA | 0.088180560000000 | | | | FIDA | 0.088180560000000 |
| | | | FIDA_LOCKED | 33.684973930000000 | | | | FIDA_LOCKED | 33.684973930000000 |
| | | | FTT | 0.000000002712491 | | | | FTT | 0.000000002712491 |
| | | | LUNA2 | 0.822392634200000 | | | | LUNA2 | 0.822392634200000 |
| | | | LUNA2_LOCKED | 1.918916146000000 | | | | LUNA2_LOCKED | 1.918916146000000 |
| | | | LUNC | 0.000000000998730 | | | | LUNC | 0.000000000998730 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SRM | 1.980266900000000 | | | | SRM | 1.980266900000000 |
| | | | SRM_LOCKED | 686.360523150000000 | | | | SRM_LOCKED | 686.360523150000000 |
| | | | TRX | 2,004.000000000000000 | | | | TRX | 2,004.000000000000000 |
| | | | USD | 0.710243143185581 | | | | USD | 0.710243143185581 |
| | | | USDT | 0.072589239039071 | | | | USDT | 0.072589239039071 |
| | | | XLMBULL | 0.000000003800000 | | | | XLMBULL | 0.000000003800000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| 92155 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001450356 | 92177 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001450356 |
| | | | BTC | 0.000140483900597 | | | | BTC | 0.000140483900597 |
| | | | ETH | 85.317484200932060 | | | | ETH | 85.317484200932060 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | EUR | 108,791.170000030500000 | | | | EUR | 108,791.170000030500000 |
| | | | FIDA | 0.088180560000000 | | | | FIDA | 0.088180560000000 |
| | | | FIDA_LOCKED | 33.684973930000000 | | | | FIDA_LOCKED | 33.684973930000000 |
| | | | FTT | 0.000000002712491 | | | | FTT | 0.000000002712491 |
| | | | LUNA2 | 0.822392634200000 | | | | LUNA2 | 0.822392634200000 |
| | | | LUNA2_LOCKED | 1.918916146000000 | | | | LUNA2_LOCKED | 1.918916146000000 |
| | | | LUNC | 0.000000000998730 | | | | LUNC | 0.000000000998730 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SRM | 1.980266900000000 | | | | SRM | 1.980266900000000 |
| | | | SRM_LOCKED | 686.360523150000000 | | | | SRM_LOCKED | 686.360523150000000 |
| | | | TRX | 2,004.000000000000000 | | | | TRX | 2,004.000000000000000 |
| | | | USD | 0.710243143185581 | | | | USD | 0.710243143185581 |
| | | | USDT | 0.072589239039071 | | | | USDT | 0.072589239039071 |
| | | | XLMBULL | 0.000000003800000 | | | | XLMBULL | 0.000000003800000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| 33885 | Name on file | FTX Trading Ltd. | 1INCH | 1.034035570000000 | 63971 | Name on file | FTX Trading Ltd. | 1INCH | 1.034035570115200 |
| | | | AAVE | 0.000530000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | 44985918402088036/THE HILL BY FTX #15036 | 1.000000000000000 |
| | | | ATOM | 0.000276000000000 | | | | AAVE | 0.000530000000000 |
| | | | AURY | 0.354056420000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BCH | 0.000936350000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | BNB | 0.007813080000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | BTC | 0.014778440000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | DOGE | 0.022665000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETH | 2.290054150000000 | | | | ALT-20200327 | 0.000000000000000 |
| | | | ETHW | 0.224024970000000 | | | | ALT-20200626 | 0.000000000000000 |
| | | | FTT | 1,000.000000000000000 | | | | ALT-20200925 | 0.000000000000000 |
| | | | HOLY | 0.037560890000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | LEO | 0.997007500000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | LTC | 0.910272860000000 | | | | AMPL | 0.042234807340120 |
| | | | LUNA2 | 0.000556550000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | MATIC | 0.001976650000000 | | | | APE-PERP | 0.000000000000000 |
| | | | OXY | 0.003050000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | SOL | 0.873650000000000 | | | | ASD-PERP | 0.000000000000056 |
| | | | SRM | 317.457296550000000 | | | | ATOM | 0.000276000000000 |
| | | | SUSHI | 0.809095730000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | TRX | 2.988866510000000 | | | | AURY | 0.354056420000000 |
| | | | UBXT | 0.660191760000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USD | 0.820203550000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | USDT | 523,371.940000000000000 | | | | BCH | 0.000936350000000 |
| | | | USTC | 0.003350350000000 | | | | BCH-20200925 | 0.000000000000000 |
| | | | | 0.279805000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIDEN | 0.000000000000000 |
| | | | | | | | | BIT | 0.001405000000000 |
| | | | | | | | | BNB | 0.007813086768994 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.014778445441005 |
| | | | | | | | | BTC-MOVE-20201019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210423 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20200327 | 0.000000000000000 |
| | | | | | | | | BTMX-20210326 | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000007 |
| | | | | | | | | COMP | 0.000080191500000 |
| | | | | | | | | COMP-20200925 | 0.000000000000001 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-20200925 | 0.000000000000001 |
| | | | | | | | | CREAM-20201225 | 0.000000000000001 |
| | | | | | | | | CREAM-20210326 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000003 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.001195000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | | DMG-20201225 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.022665000000000 |
| | | | | | | | | DOGE-20200327 | 0.000000000000000 |
| | | | | | | | | DOGE-20200925 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.016069770000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20200327 | -0.000000000000454 |
| | | | | | | | | EOS-20200626 | 0.000000000000000 |
| | | | | | | | | EOS-20200925 | 0.000000000000227 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.290054156850000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.224024977350000 |
| | | | | | | | | EUL | 0.006690000000000 |
| | | | | | | | | EUR | 1.000000000000000 |
| | | | | | | | | FIDA | 0.002450000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-20201225 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FLM-PERP | 0.0000000000000 |
| | | | | | | | | FTT | 0.0375608972940870 |
| | | | | | | | | FTT-PERP | 0.0000000000000113 |
| | | | | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HOLY | 0.9970075000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HXRO | 0.1500500000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | LEO | 0.9102728602411130 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000001136 |
| | | | | | | | | LTC | 0.0005565500000000 |
| | | | | | | | | LUNA2 | 0.0019766545830000 |
| | | | | | | | | LUNA2_LOCKED | 0.0046121940270000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000003 |
| | | | | | | | | MATIC | 0.0030500000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-20200327 | 0.0000000000000000 |
| | | | | | | | | MID-20200626 | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | OXY | 0.8736500000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-20200327 | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-20200925 | 0.0000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000227 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-20200327 | 0.0000000000000000 |
| | | | | | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.0000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | -0.0000000000000001 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 317.4572965136486 30 |
| | | | | | | | | SOL-20210326 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.8090957300000000 |
| | | | | | | | | SRM_LOCKED | 0.0016277100000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 2.9888665195091 32 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-20200925 | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.6601917613362 14 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UBXT | 0.8202035500000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000454 |
| | | | | | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 523,171.9395649154 00000 |
| | | | | | | | | USDT | 0.0033503545724 92 |
| | | | | | | | | USDT-20200925 | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 0.2798050058036 90 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20200327 | 0.0000000000000000 |
| | | | | | | | | XRP-20200925 | 0.0000000000000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-20210326 | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 39069 | Name on file | FTX Trading Ltd. | 1INCH | 1.0340355701520000 | 63971 | Name on file | FTX Trading Ltd. | 1INCH | 1.0340355701520000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | 4498591840208880376/TH E HILL BY FTX #15036 | 1.0000000000000000 | | | | 4498591840208880376/THE HILL BY FTX #15036 | 1.0000000000000000 |
| | | | AAVE | 0.0005300000000000 | | | | AAVE | 0.0005300000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-20200327 | 0.0000000000000000 | | | | ALGO-20200327 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200327 | 0.0000000000000000 | | | | ALT-20200327 | 0.0000000000000000 |
| | | | ALT-20200626 | 0.0000000000000000 | | | | ALT-20200626 | 0.0000000000000000 |
| | | | ALT-20200925 | 0.0000000000000000 | | | | ALT-20200925 | 0.0000000000000000 |
| | | | ALT-20210625 | 0.0000000000000000 | | | | ALT-20210625 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | -0.0000000000000004 |
| | | | AMPL | 0.0423348007340 12 | | | | AMPL | 0.0423348007340 12 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-20210625 | 0.0000000000000000 | | | | ASD-20210625 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000056 | | | | ASD-PERP | 0.0000000000000056 |
| | | | ATOM | 0.0002760000000000 | | | | ATOM | 0.0002760000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.3540564200000000 | | | | AURY | 0.3540564200000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0009363538048 14 | | | | BCH | 0.0009363538048 14 |
| | | | BCH-20200925 | 0.0000000000000000 | | | | BCH-20200925 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BIT | 0.0014050000000000 | | | | BIT | 0.0014050000000000 |
| | | | BNB | 0.0078130867689 94 | | | | BNB | 0.0078130867689 94 |
| | | | BNB-20200327 | 0.0000000000000000 | | | | BNB-20200327 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0147784454410 05 | | | | BTC | 0.0147784454410 05 |
| | | | BTC-MOVE-20201019 | 0.0000000000000000 | | | | BTC-MOVE-20201019 | 0.0000000000000000 |
| | | | BTC-MOVE-20201212 | 0.0000000000000000 | | | | BTC-MOVE-20201212 | 0.0000000000000000 |
| | | | BTC-MOVE-20210419 | 0.0000000000000000 | | | | BTC-MOVE-20210419 | 0.0000000000000000 |
| | | | BTC-MOVE-20210503 | 0.0000000000000000 | | | | BTC-MOVE-20210503 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1021 | 0.0000000000000000 | | | | BTC-MOVE-WK-1021 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210423 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20200327 | 0.0000000000000000 | | | | BTMX-20200327 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000007 | | | | CAKE-PERP | -0.0000000000000007 |
| | | | COMP | 0.0000801915000000 | | | | COMP | 0.0000801915000000 |
| | | | COMP-20200925 | 0.0000000000000001 | | | | COMP-20200925 | 0.0000000000000001 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000001 | | | | CREAM-20201225 | 0.0000000000000001 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000003 | | | | CREAM-PERP | -0.0000000000000003 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 0.0011950000000000 | | | | CRV | 0.0011950000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-20201225 | 0.0000000000000000 | | | | DMG-20201225 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0226650000000000 | | | | DOGE | 0.0226650000000000 |
| | | | DOGE-20200327 | 0.0000000000000000 | | | | DOGE-20200327 | 0.0000000000000000 |
| | | | DOGE-20200925 | 0.0000000000000000 | | | | DOGE-20200925 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000003 | | | | DOT-PERP | -0.0000000000000003 |
| | | | DOTPRESPLIT-20200925 | 0.0000000000000000 | | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX | 0.0160697700000000 | | | | DYDX | 0.0160697700000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-20200327 | -0.0000000000000454 | | | | EOS-20200327 | -0.0000000000000454 |
| | | | EOS-20200626 | 0.0000000000000000 | | | | EOS-20200626 | 0.0000000000000000 |
| | | | EOS-20200925 | 0.0000000000000227 | | | | EOS-20200925 | 0.0000000000000227 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 2.2905415685000000 | | | | ETH | 2.2905415685000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000009 | | | | ETH-PERP | 0.0000000000000009 |
| | | | ETHW | 0.2240249773500000 | | | | ETHW | 0.2240249773500000 |
| | | | EUL | 0.0066900000000000 | | | | EUL | 0.0066900000000000 |
| | | | EUR | 1,000.0000000000000000 | | | | EUR | 1,000.0000000000000000 |
| | | | FIDA | 0.0024500000000000 | | | | FIDA | 0.0024500000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-20201225 | 0.0000000000000000 | | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0375608972940387 | | | | FTT | 0.0375608972940387 |
| | | | FTT-PERP | 0.0000000000000113 | | | | FTT-PERP | 0.0000000000000113 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY | 0.9970075000000000 | | | | HOLY | 0.9970075000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HXRO | 0.1500500000000000 | | | | HXRO | 0.1500500000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LEO | 0.9102728602411130 | | | | LEO | 0.9102728602411130 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001136 | | | | LINK-PERP | 0.0000000000001136 |
| | | | LTC | 0.0005565500000000 | | | | LTC | 0.0005565500000000 |
| | | | LUNA2 | 0.0019766545830000 | | | | LUNA2 | 0.0019766545830000 |
| | | | LUNA2_LOCKED | 0.0046121940270000 | | | | LUNA2_LOCKED | 0.0046121940270000 |
| | | | LUNC-PERP | 0.0000000000000003 | | | | LUNC-PERP | 0.0000000000000003 |
| | | | MATIC | 0.0030500000000000 | | | | MATIC | 0.0030500000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20200327 | 0.0000000000000000 | | | | MID-20200327 | 0.0000000000000000 |
| | | | MID-20200626 | 0.0000000000000000 | | | | MID-20200626 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY | 0.8736500000000000 | | | | OXY | 0.8736500000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-20200327 | 0.0000000000000000 | | | | PAXG-20200327 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-20200925 | 0.0000000000000000 | | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | | | RUNE-PERP | 0.0000000000000227 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20200327 | 0.0000000000000000 | | | | SHIT-20200327 | 0.0000000000000000 |
| | | | SHIT-20200626 | 0.0000000000000000 | | | | SHIT-20200626 | 0.0000000000000000 |
| | | | SHIT-20200925 | 0.0000000000000000 | | | | SHIT-20200925 | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | -0.0000000000000001 | | | | SHIT-PERP | -0.0000000000000001 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 317.4572965336486300 | | | | SOL | 317.4572965336486300 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.8090957300000000 | | | | SRM | 0.8090957300000000 |
| | | | SRM_LOCKED | 0.0016277100000000 | | | | SRM_LOCKED | 0.0016277100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 2.9888665195090312 | | | | SUSHI | 2.9888665195090312 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 0.6601917613362140 | | | | TRX | 0.6601917613362140 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UBXT | 0.8202035500000000 | | | | UBXT | 0.8202035500000000 |
| | | | UNI-PERP | -0.0000000000000454 | | | | UNI-PERP | -0.0000000000000454 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | UNISWAP-20201225 | 0.0000000000000000 | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 523,171.9395649154000000 | | | | USD | 523,171.9395649154000000 |
| | | | USDT | 0.0033503545724920 | | | | USDT | 0.0033503545724920 |
| | | | USDT-20200925 | 0.0000000000000000 | | | | USDT-20200925 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.2798050580369000 | | | | USTC | 0.2798050580369000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-20200327 | 0.0000000000000000 | | | | XRP-20200327 | 0.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 10198 | Name on file | FTX Trading Ltd. | ANC | 0.7552430000000000 | 26901 | Name on file | FTX Trading Ltd. | USDT | 2,713.9567738598716000 |
| | | | AVAX | 0.0000000003215265 | | | | USDT | 400,000.0000000155400000 |
| | | | CEL | 0.0000000053402060 | | | | | |
| | | | DAI | 0.0000000007454029 | | | | | |
| | | | DOGE | 0.0000000060694437 | | | | | |
| | | | ETH | 0.0000000007280407 | | | | | |
| | | | FTT | 5.2811277058B513 | | | | | |
| | | | LUNA2 | 0.0528412445300000 | | | | | |
| | | | LUNA2_LOCKED | 0.1232962372000000 | | | | | |
| | | | LUNC | 0.0000000064449584 | | | | | |
| | | | OMG | 0.0000003410000000 | | | | | |
| | | | TRX | 0.0000340100000000 | | | | | |
| | | | USD | 2,713.9567738598716000 | | | | | |
| | | | USDT | 400,000.0000000155400000 | | | | | |
| | | | USTC | 0.0000000072796807 | | | | | |
| 85546 | Name on file | FTX Trading Ltd. | ANC | 0.7552430000000000 | 26901 | Name on file | FTX Trading Ltd. | USDT | 2,713.9567738598716000 |
| | | | AVAX | 0.0000000003215265 | | | | USDT | 400,000.0000000155400000 |
| | | | CEL | 0.0000000053402060 | | | | | |
| | | | DAI | 0.0000000007454029 | | | | | |
| | | | DOGE | 0.0000000060694437 | | | | | |
| | | | ETH | 0.0000000007280407 | | | | | |
| | | | FTT | 5.2811277058B513 | | | | | |
| | | | LUNA2 | 0.0528412445300000 | | | | | |
| | | | LUNA2_LOCKED | 0.1232962372000000 | | | | | |
| | | | LUNC | 0.0000000064449584 | | | | | |
| | | | OMG | 0.0000003410000000 | | | | | |
| | | | TRX | 0.0000340100000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 2,713.9567738598716600 | | | | | |
| | | | USDT | 400,000.0000000015540000 | | | | | |
| | | | USTC | 0.0000000027296807 | | | | | |
| 9917 | Name on file | FTX Trading Ltd. | AVAX | 0.0423203940000000 | 57424 | Name on file | FTX Trading Ltd. | AVAX | 0.0423203940000000 |
| | | | BNB | 0.0000000004360580 | | | | BNB | 0.0000000004360580 |
| | | | BTC | 0.0000754500000000 | | | | BTC | 0.0000754500000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DFL | 8.0000000000000000 | | | | DFL | 8.0000000000000000 |
| | | | ETH | 0.0000000005576720 | | | | ETH | 0.0000000005576720 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 16,814.1114799600000000 | | | | FTT | 16,814.1114799600000000 |
| | | | PROM | 133,195.9775590600000000 | | | | PROM | 133,195.9775590600000000 |
| | | | PSY | 481,449.4526557600000000 | | | | PSY | 481,449.4526557600000000 |
| | | | SRM | 279.9691719700000000 | | | | SRM | 279.9691719700000000 |
| | | | SRM_LOCKED | 2,936.9501180500000000 | | | | SRM_LOCKED | 2,936.9501180500000000 |
| | | | USD | 22.0615967061975980 | | | | USD | 22.0615967061975980 |
| | | | USDT | 0.0000000194000220 | | | | USDT | 0.0000000194000220 |
| 56956 | Name on file | FTX Trading Ltd. | 1INCH | -4,419.7460643457530000 | 56971 | Name on file | FTX Trading Ltd. | 1INCH | -4,419.7460643457530000 |
| | | | 1INCH-1230 | 0.0000000000000000 | | | | 1INCH-1230 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 27.3173704246981700 | | | | AAVE | 27.3173704246981700 |
| | | | AAVE-PERP | -0.0000000000000159 | | | | AAVE-PERP | -0.0000000000000159 |
| | | | ADA-1230 | 0.0000000000000000 | | | | ADA-1230 | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD | 3,165.4033980000000000 | | | | AGLD | 3,165.4033980000000000 |
| | | | AGLD-PERP | 0.0000000000014551 | | | | AGLD-PERP | 0.0000000000014551 |
| | | | AKRO | 6,215.8991400000000000 | | | | AKRO | 6,215.8991400000000000 |
| | | | ALCX | 0.0002059050000000 | | | | ALCX | 0.0002059050000000 |
| | | | ALCX-PERP | 0.0000000000000411 | | | | ALCX-PERP | 0.0000000000000411 |
| | | | ALGO | -1.6171951067832219 | | | | ALGO | -1.6171951067832219 |
| | | | ALGO-1230 | 0.0000000000000000 | | | | ALGO-1230 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE | 87.3708410000000000 | | | | ALICE | 87.3708410000000000 |
| | | | ALICE-PERP | 0.0000000000001421 | | | | ALICE-PERP | 0.0000000000001421 |
| | | | ALPHA | -30,082.4663176379040000 | | | | ALPHA | -30,082.4663176379040000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | -0.0000000000000001 | | | | ALT-PERP | -0.0000000000000001 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC | 0.6841500000000000 | | | | ANC | 0.6841500000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | -1,107.7693746666512000 | | | | APE | -1,107.7693746666512000 |
| | | | APE-1230 | 4,359.3000000000000000 | | | | APE-1230 | 4,359.3000000000000000 |
| | | | APE-PERP | -0.0000000000000454 | | | | APE-PERP | -0.0000000000000454 |
| | | | AR-PERP | -0.0000000000000234 | | | | AR-PERP | -0.0000000000000234 |
| | | | ASD | 17,338.0942978033550000 | | | | ASD | 17,338.0942978033550000 |
| | | | ASD-PERP | 0.0000000000002160 | | | | ASD-PERP | 0.0000000000002160 |
| | | | ATLAS | 3,483.6908000000000000 | | | | ATLAS | 3,483.6908000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 2,324.2731662615560000 | | | | ATOM | 2,324.2731662615560000 |
| | | | ATOM-1230 | -0.0000000000000077 | | | | ATOM-1230 | -0.0000000000000077 |
| | | | ATOM-20210326 | 0.0000000000000000 | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000006483 | | | | ATOM-PERP | -0.0000000000006483 |
| | | | AUDIO | 121.0286500000000000 | | | | AUDIO | 121.0286500000000000 |
| | | | AUDIO-PERP | -0.0000000000004547 | | | | AUDIO-PERP | -0.0000000000004547 |
| | | | AVAX | -756.2169306283605000 | | | | AVAX | -756.2169306283605000 |
| | | | AVAX-PERP | 0.0000000000001080 | | | | AVAX-PERP | 0.0000000000001080 |
| | | | AXS | 65.9292432027766300 | | | | AXS | 65.9292432027766300 |
| | | | AXS-1230 | 0.0000000000000006 | | | | AXS-1230 | 0.0000000000000006 |
| | | | AXS-PERP | 0.0000000000004149 | | | | AXS-PERP | 0.0000000000004149 |
| | | | BADGER | 64.5861328500000000 | | | | BADGER | 64.5861328500000000 |
| | | | BADGER-PERP | 0.0000000000000909 | | | | BADGER-PERP | 0.0000000000000909 |
| | | | BAL | 0.5563479000000000 | | | | BAL | 0.5563479000000000 |
| | | | BAL-PERP | 0.0000000000000540 | | | | BAL-PERP | 0.0000000000000540 |
| | | | BAND | 2.7339250255538283 | | | | BAND | 2.7339250255538283 |
| | | | BAND-PERP | -0.0000000000000909 | | | | BAND-PERP | -0.0000000000000909 |
| | | | BAO | 2,878,407.8150000000000000 | | | | BAO | 2,878,407.8150000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT | 627.0038100000000000 | | | | BAT | 627.0038100000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0177690156867300 | | | | BCH | 0.0177690156867300 |
| | | | BCH-1230 | 0.0000000000000000 | | | | BCH-1230 | 0.0000000000000000 |
| | | | BCH-20210326 | 0.0000000000000000 | | | | BCH-20210326 | 0.0000000000000000 |
| | | | BCH-PERP | -0.0000000000000000 | | | | BCH-PERP | -0.0000000000000000 |
| | | | BICO | 387.2512000000000000 | | | | BICO | 387.2512000000000000 |
| | | | BIT | 0.5412900000000000 | | | | BIT | 0.5412900000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | -90.5737005661466100 | | | | BNB | -90.5737005661466100 |
| | | | BNB-1230 | 0.0000000000000000 | | | | BNB-1230 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000039 | | | | BNB-PERP | 0.0000000000000039 |
| | | | BNT | -4,034.4489940859030000 | | | | BNT | -4,034.4489940859030000 |
| | | | BNT-PERP | 0.0000000000011482 | | | | BNT-PERP | 0.0000000000011482 |
| | | | BOBA | 0.0253264400000000 | | | | BOBA | 0.0253264400000000 |
| | | | BOBA-PERP | 0.0000000000009663 | | | | BOBA-PERP | 0.0000000000009663 |
| | | | BSV-PERP | -0.0000000000000056 | | | | BSV-PERP | -0.0000000000000056 |
| | | | BTC | 13.0213824009940100 | | | | BTC | 13.0213824009940100 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20201121 | 0.0000000000000000 | | | | BTC-MOVE-20201121 | 0.0000000000000000 |
| | | | BTC-MOVE-20210428 | 0.0000000000000000 | | | | BTC-MOVE-20210428 | 0.0000000000000000 |
| | | | BTC-MOVE-20211215 | 0.0000000000000000 | | | | BTC-MOVE-20211215 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201113 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201113 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000658000000000 | | | | BVOL | 0.0000658000000000 |
| | | | C98 | 0.0286100000000000 | | | | C98 | 0.0286100000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000006195 | | | | CAKE-PERP | 0.0000000000006195 |
| | | | CEL | 0.0388335070765950 | | | | CEL | 0.0388335070765950 |
| | | | CELO-PERP | -0.0000000000009094 | | | | CELO-PERP | -0.0000000000009094 |
| | | | CEL-PERP | 0.0000000000004689 | | | | CEL-PERP | 0.0000000000004689 |
| | | | CHR | 1.1404500000000000 | | | | CHR | 1.1404500000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 6.1244000000000000 | | | | CHZ | 6.1244000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV | 50.6132010000000000 | | | | CLV | 50.6132010000000000 |
| | | | CLV-PERP | -0.0000000000005229 | | | | CLV-PERP | -0.0000000000005229 |
| | | | COMP | 8.3459692455000000 | | | | COMP | 8.3459692455000000 |
| | | | COMP-1230 | 0.0000000000000000 | | | | COMP-1230 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000103 | | | | COMP-PERP | 0.0000000000000103 |
| | | | CONV | 8,512.0873228600000000 | | | | CONV | 8,512.0873228600000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CQT | 0.7311500000000000 | | | | CQT | 0.7311500000000000 |
| | | | CREAM | 17.0805043000000000 | | | | CREAM | 17.0805043000000000 |
| | | | CREAM-PERP | 0.0000000000000127 | | | | CREAM-PERP | 0.0000000000000127 |
| | | | CRO | 4.3892108300000000 | | | | CRO | 4.3892108300000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV | 3.9725000000000000 | | | | CRV | 3.9725000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT | 222.2129248018004000 | | | | CUSDT | 222.2129248018004000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVC | 3,032.1546900000000000 | | | | CVC | 3,032.1546900000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX | 0.0079350000000000 | | | | CVX | 0.0079350000000000 |
| | | | CVX-PERP | 0.0000000000000454 | | | | CVX-PERP | 0.0000000000000454 |
| | | | DASH-PERP | 0.0000000000000163 | | | | DASH-PERP | 0.0000000000000163 |
| | | | DAWN | 10.9005710000000000 | | | | DAWN | 10.9005710000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DAWN-PERP | -0.000000000001818 | | | | DAWN-PERP | -0.000000000001818 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 19,156.147500000000000 | | | | DENT | 19,156.147500000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 319.254566500000000 | | | | DODO | 319.254566500000000 |
| | | | DODO-PERP | -0.000000000001932 | | | | DODO-PERP | -0.000000000001932 |
| | | | DOGE | -2,170.105702024720400 | | | | DOGE | -2,170.105702024720400 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | -0.082316347201530 | | | | DOT | -0.082316347201530 |
| | | | DOT-1230 | 0.000000000000000 | | | | DOT-1230 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001790 | | | | DOT-PERP | 0.000000000001790 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 921.715700000000000 | | | | DYDX | 921.715700000000000 |
| | | | DYDX-PERP | -0.000000000001932 | | | | DYDX-PERP | -0.000000000001932 |
| | | | EDEN | 154.604884000000000 | | | | EDEN | 154.604884000000000 |
| | | | EDEN-PERP | -0.000000000020454 | | | | EDEN-PERP | -0.000000000020454 |
| | | | EGLD-PERP | -0.000000000000458 | | | | EGLD-PERP | -0.000000000000458 |
| | | | ENJ | 0.495775000000000 | | | | ENJ | 0.495775000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 100.094163300000000 | | | | ENS | 100.094163300000000 |
| | | | ENS-PERP | -0.000000000000568 | | | | ENS-PERP | -0.000000000000568 |
| | | | EOS-PERP | -0.000000000062755 | | | | EOS-PERP | -0.000000000062755 |
| | | | ETC-PERP | 0.000000000000113 | | | | ETC-PERP | 0.000000000000113 |
| | | | ETH | 502.488225767703060 | | | | ETH | 502.488225767703060 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000014 | | | | ETH-20211231 | -0.000000000000014 |
| | | | ETH-PERP | -0.000000000000450 | | | | ETH-PERP | -0.000000000000450 |
| | | | ETHW | 454.480694389495900 | | | | ETHW | 454.480694389495900 |
| | | | ETHW-PERP | 0.000000000000056 | | | | ETHW-PERP | 0.000000000000056 |
| | | | EUR | 49,603.185840000000000 | | | | EUR | 49,603.185840000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.670280000000000 | | | | FIDA | 0.670280000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000383 | | | | FIL-PERP | -0.000000000000383 |
| | | | FLM-PERP | 0.000000000010913 | | | | FLM-PERP | 0.000000000010913 |
| | | | FLOW-PERP | -0.000000000012278 | | | | FLOW-PERP | -0.000000000012278 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FRONT | 144.001640000000000 | | | | FRONT | 144.001640000000000 |
| | | | FTM | 8,292.175648794308000 | | | | FTM | 8,292.175648794308000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 23,098.557163220000000 | | | | FTT | 23,098.557163220000000 |
| | | | FTT-PERP | -0.000000000000394 | | | | FTT-PERP | -0.000000000000394 |
| | | | FXS | 0.092319000000000 | | | | FXS | 0.092319000000000 |
| | | | FXS-PERP | 0.000000000000136 | | | | FXS-PERP | 0.000000000000136 |
| | | | GAL | 3.700037000000000 | | | | GAL | 3.700037000000000 |
| | | | GALA | 9.453600000000000 | | | | GALA | 9.453600000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | -89,562.329538580540000 | | | | GMT | -89,562.329538580540000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 20.062271000000000 | | | | GODS | 20.062271000000000 |
| | | | GRT | -0.045725024199611 | | | | GRT | -0.045725024199611 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 0.042089000000000 | | | | GST | 0.042089000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 188.228010500000000 | | | | HNT | 188.228010500000000 |
| | | | HNT-PERP | 0.000000000001705 | | | | HNT-PERP | 0.000000000001705 |
| | | | HOLY | 0.031960000000000 | | | | HOLY | 0.031960000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT | -1,210.036027371552600 | | | | HT | -1,210.036027371552600 |
| | | | HT-PERP | 6,240.110000000010000 | | | | HT-PERP | 6,240.110000000010000 |
| | | | HUM | 37.561600000000000 | | | | HUM | 37.561600000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000001520 | | | | ICP-PERP | -0.000000000001520 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 0.086969000000000 | | | | IMX | 0.086969000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JST | 450.004500000000000 | | | | JST | 450.004500000000000 |
| | | | KAVA-PERP | -0.000000000012732 | | | | KAVA-PERP | -0.000000000012732 |
| | | | KIN | 11,473.750000000000000 | | | | KIN | 11,473.750000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC | 0.137707166072542 | | | | KNC | 0.137707166072542 |
| | | | KNC-PERP | -0.000000000084856 | | | | KNC-PERP | -0.000000000084856 |
| | | | KSM-PERP | -0.000000000000018 | | | | KSM-PERP | -0.000000000000018 |
| | | | LDO | 1.045240000000000 | | | | LDO | 1.045240000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO | 0.018360479875061 | | | | LEO | 0.018360479875061 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA | 160,155.102408000000000 | | | | LINA | 160,155.102408000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.088732396569814 | | | | LINK | 0.088732396569814 |
| | | | LINK-1230 | 0.000000000000000 | | | | LINK-1230 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000198 | | | | LINK-PERP | -0.000000000000198 |
| | | | LOOKS | -90,727.518603114000000 | | | | LOOKS | -90,727.518603114000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 12.459200000000000 | | | | LRC | 12.459200000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 30.063228424369647 | | | | LTC | 30.063228424369647 |
| | | | LTC-PERP | 0.000000000000183 | | | | LTC-PERP | 0.000000000000183 |
| | | | LUNA2 | 0.000206670759800 | | | | LUNA2 | 0.000206670759800 |
| | | | LUNA2_LOCKED | 0.000482231772800 | | | | LUNA2_LOCKED | 0.000482231772800 |
| | | | LUNC | 45.029190603205340 | | | | LUNC | 45.029190603205340 |
| | | | LUNC-PERP | 0.000000000000126 | | | | LUNC-PERP | 0.000000000000126 |
| | | | MANA | 12,816.942840000000000 | | | | MANA | 12,816.942840000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS | 149.491365000000000 | | | | MAPS | 149.491365000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.628912263177405 | | | | MATIC | 0.628912263177405 |
| | | | MATICBULL | 0.000473345000000 | | | | MATICBULL | 0.000473345000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 38.756375000000000 | | | | MCB | 38.756375000000000 |
| | | | MCB-PERP | -0.000000000000326 | | | | MCB-PERP | -0.000000000000326 |
| | | | MEDIA | 0.567432200000000 | | | | MEDIA | 0.567432200000000 |
| | | | MEDIA-PERP | -0.000000000000019 | | | | MEDIA-PERP | -0.000000000000019 |
| | | | MER | 0.426980000000000 | | | | MER | 0.426980000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | -7.380205904032468 | | | | MKR | -7.380205904032468 |
| | | | MKR-PERP | 0.000000000000015 | | | | MKR-PERP | 0.000000000000015 |
| | | | MNGO | 68,626.789500000000000 | | | | MNGO | 68,626.789500000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | -947.413874468507200 | | | | MOB | -947.413874468507200 |
| | | | MOB-PERP | -0.000000000000710 | | | | MOB-PERP | -0.000000000000710 |
| | | | MTA | 190.061840000000000 | | | | MTA | 190.061840000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL | 26.107568000000000 | | | | MTL | 26.107568000000000 |
| | | | MTL-PERP | 0.000000000000795 | | | | MTL-PERP | 0.000000000000795 |
| | | | NEAR | 454.974611000000000 | | | | NEAR | 454.974611000000000 |
| | | | NEAR-PERP | 0.000000000005570 | | | | NEAR-PERP | 0.000000000005570 |
| | | | NEO-PERP | 0.000000000000291 | | | | NEO-PERP | 0.000000000000291 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB | 0.086953253522139 | | | | OKB | 0.086953253522139 |
| | | | OKB-PERP | -0.000000000000135 | | | | OKB-PERP | -0.000000000000135 |
| | | | OMG | -387.318226626541400 | | | | OMG | -387.318226626541400 |
| | | | OMG-0624 | 0.000000000000000 | | | | OMG-0624 | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000999 | | | | OMG-20211231 | 0.000000000000999 |
| | | | OMG-PERP | -0.000000000011755 | | | | OMG-PERP | -0.000000000011755 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS | 61.281850000000000 | | | | ORBS | 61.281850000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY | 0.590415000000000 | | | | OXY | 0.590415000000000 |
| | | | OXY-PERP | -0.000000000013642 | | | | OXY-PERP | -0.000000000013642 |
| | | | PAXG | 1.118391129500000 | | | | PAXG | 1.118391129500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE | 2,093.790600000000000 | | | | PEOPLE | 2,093.790600000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP | 0.096076640000000 | | | | PERP | 0.096076640000000 |
| | | | PERP-PERP | -0.000000000016484 | | | | PERP-PERP | -0.000000000016484 |
| | | | POLIS | 0.021444000000000 | | | | POLIS | 0.021444000000000 |
| | | | POLIS-PERP | -0.000000000000682 | | | | POLIS-PERP | -0.000000000000682 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM | 0.103150300000000 | | | | PROM | 0.103150300000000 |
| | | | PROM-PERP | 0.000000000000067 | | | | PROM-PERP | 0.000000000000067 |
| | | | PUNDIX | 783.361212000000000 | | | | PUNDIX | 783.361212000000000 |
| | | | PUNDIX-PERP | 0.000000000023462 | | | | PUNDIX-PERP | 0.000000000023462 |
| | | | QTUM-PERP | 0.000000000000454 | | | | QTUM-PERP | 0.000000000000454 |
| | | | RAMP | 26,040.050540000000000 | | | | RAMP | 26,040.050540000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.102472686588529 | | | | RAY | 0.102472686588529 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 3.091400000000000 | | | | REEF | 3.091400000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.658631180127792 | | | | REN | 0.658631180127792 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 3,662.493135000000000 | | | | RNDR | 3,662.493135000000000 |
| | | | RNDR-PERP | 0.000000000010913 | | | | RNDR-PERP | 0.000000000010913 |
| | | | RON-PERP | 0.000000000000454 | | | | RON-PERP | 0.000000000000454 |
| | | | ROOK | 2.663853225000000 | | | | ROOK | 2.663853225000000 |
| | | | ROOK-PERP | 0.000000000000049 | | | | ROOK-PERP | 0.000000000000049 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | -912,912.528483537700000 | | | | RSR | -912,912.528483537700000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002737910 | | | | RUNE | 0.000000002737910 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 29,632.804935000000000 | | | | SAND | 29,632.804935000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO | 6.053605000000000 | | | | SECO | 6.053605000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 261,918.000000000000000 | | | | SHIB | 261,918.000000000000000 |
| | | | SHIB-PERP | 695,800.000000000000000 | | | | SHIB-PERP | 695,800.000000000000000 |
| | | | SHIT-PERP | 0.000000000000006 | | | | SHIT-PERP | -0.000000000000006 |
| | | | SKL | 2,337.865520000000000 | | | | SKL | 2,337.865520000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 117.744200000000000 | | | | SLP | 117.744200000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | -9,885.436934821890000 | | | | SNX | -9,885.436934821890000 |
| | | | SNX-PERP | -0.000000000004064 | | | | SNX-PERP | -0.000000000004064 |
| | | | SOL | -1,700.093869570834200 | | | | SOL | -1,700.093869570834200 |
| | | | SOL-PERP | 0.000000000000127 | | | | SOL-PERP | 0.000000000000127 |
| | | | SOS | 9,136.632.000000000000000 | | | | SOS | 9,136.632.000000000000000 |
| | | | SOS-PERP | 114,300.000.000000000000000 | | | | SOS-PERP | 114,300.000.000000000000000 |
| | | | SPELL | 5,308.774000000000000 | | | | SPELL | 5,308.774000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 45,230.142103650000000 | | | | SRM | 45,230.142103650000000 |
| | | | SRM_LOCKED | 1,720.091801350000000 | | | | SRM_LOCKED | 1,720.091801350000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.061768000000000 | | | | STEP | 0.061768000000000 |
| | | | STEP-PERP | -0.000000000123463 | | | | STEP-PERP | -0.000000000123463 |
| | | | STG | 25.003330000000000 | | | | STG | 25.003330000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX | 9.583550000000000 | | | | STMX | 9.583550000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ | 92.774546500000000 | | | | STORJ | 92.774546500000000 |
| | | | STORJ-PERP | 0.000000000007275 | | | | STORJ-PERP | 0.000000000007275 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.387181633299146 | | | | SUSHI | 0.387181633299146 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 100.045000000000000 | | | | SWEAT | 100.045000000000000 |
| | | | SXP | 0.136646196778654 | | | | SXP | 0.136646196778654 |
| | | | SXP-1230 | 0.000000000000000 | | | | SXP-1230 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000015006 | | | | SXP-PERP | 0.000000000015006 |
| | | | THETA-PERP | 0.000000000005400 | | | | THETA-PERP | 0.000000000005400 |
| | | | TLM | 9,350.328540000000000 | | | | TLM | 9,350.328540000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO | -2,414.970215000055000 | | | | TOMO | -2,414.970215000055000 |
| | | | TOMO-PERP | -0.000000000002804 | | | | TOMO-PERP | -0.000000000002804 |
| | | | TONCOIN | 0.090016000000000 | | | | TONCOIN | 0.090016000000000 |
| | | | TONCOIN-PERP | -0.000000000007730 | | | | TONCOIN-PERP | -0.000000000007730 |
| | | | TRU | 173.379595000000000 | | | | TRU | 173.379595000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | -119,003.506938244550000 | | | | TRX | -119,003.506938244550000 |
| | | | TRX-1230 | -2,533.508.000000000000000 | | | | TRX-1230 | -2,533.508.000000000000000 |
| | | | TRX-PERP | -42.631.000000000000000 | | | | TRX-PERP | -42.631.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP | 3.229208000000000 | | | | TULIP | 3.229208000000000 |
| | | | TULIP-PERP | -0.000000000000188 | | | | TULIP-PERP | -0.000000000000188 |
| | | | UMEE | 321.658700000000000 | | | | UMEE | 321.658700000000000 |
| | | | UNI | 488.590747144580750 | | | | UNI | 488.590747144580750 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000002316 | | | | UNI-PERP | 0.000000000002316 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 177,252.857102317500000 | | | | USD | 177,252.857102317500000 |
| | | | USDT | -18,908.313455908632000 | | | | USDT | -18,908.313455908632000 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| | | | USDT-0930 | 0.000000000000000 | | | | USDT-0930 | 0.000000000000000 |
| | | | USDT-20211231 | 0.000000000000000 | | | | USDT-20211231 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VETBULL | 0.000009470000000 | | | | VETBULL | 0.000009470000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 0.568870000000000 | | | | WAVES | 0.568870000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000007974258 | | | | WBTC | 0.000000007974258 |
| | | | XAUT | 0.000035363345176 | | | | XAUT | 0.000035363345176 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000187 | | | | XMR-PERP | -0.000000000000187 |
| | | | XRP | 0.096846514594712 | | | | XRP | 0.096846514594712 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-1230 | 0.000000000000000 | | | | XTZ-1230 | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000050917 | | | | XTZ-PERP | -0.000000000050917 |
| | | | YFI | -0.041699140147163 | | | | YFI | -0.041699140147163 |
| | | | YFII | 0.000253825000000 | | | | YFII | 0.000253825000000 |
| | | | YFII-PERP | -0.000000000000013 | | | | YFII-PERP | -0.000000000000013 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YGG | 1,157.1316700000000000 | | | | YGG | 1,157.1316700000000000 |
| | | | ZEC-PERP | -0.0000000000000156 | | | | ZEC-PERP | -0.0000000000000156 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX | 0.6900550000000000 | | | | ZRX | 0.6900550000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 32581 | Name on file | FTX Trading Ltd. | BTC | 2.9994609900000000 | 59785 | Name on file | FTX Trading Ltd. | BTC | 2.9994059988000000 |
| | | | ETH | 249.4979000000000000 | | | | ETH | 249.4978548900000000 |
| | | | USD | 48.8471600000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000007334180 |
| | | | | | | | | EUR | 0.0000000001161555 |
| | | | | | | | | USD | 48.9471612129954250 |
| | | | | | | | | USDT | 0.0000000007235574 |
| 12149 | Name on file | FTX Trading Ltd. | BTC | 0.0000000085822000 | 80267 | Name on file | FTX Trading Ltd. | BTC | 0.0000000085822000 |
| | | | CRO | 848,013.8816701400000000 | | | | CRO | 848,013.8816701400000000 |
| | | | CRO-PERP | 100,100.0000000000000000 | | | | CRO-PERP | 100,100.0000000000000000 |
| | | | ETH | 90.2500000000000000 | | | | ETH | 90.2500000000000000 |
| | | | ETHW | 6.0000000000000000 | | | | ETHW | 6.0000000000000000 |
| | | | FTT | 2,000.6488310175698000 | | | | FTT | 2,000.6488310175698000 |
| | | | MATIC | 0.7334605791768710 | | | | MATIC | 0.7334605791768710 |
| | | | RAY | 5,533.7871241500000000 | | | | RAY | 5,533.7871241500000000 |
| | | | SOL | 1,125.6299882000000000 | | | | SOL | 1,125.6299882000000000 |
| | | | SRM | 14.3253936800000000 | | | | SRM | 14.3253936800000000 |
| | | | SRM_LOCKED | 281.4311528800000000 | | | | SRM_LOCKED | 281.4311528800000000 |
| | | | USD | 95,500.9058016390600000 | | | | USD | 95,500.9058016390600000 |
| | | | USDT | -0.0047539701488120 | | | | USDT | -0.0047539701488120 |
| 12162 | Name on file | FTX Trading Ltd. | BTC | 0.0000000085822000 | 80267 | Name on file | FTX Trading Ltd. | BTC | 0.0000000085822000 |
| | | | CRO | 848,013.8816701400000000 | | | | CRO | 848,013.8816701400000000 |
| | | | CRO-PERP | 100,100.0000000000000000 | | | | CRO-PERP | 100,100.0000000000000000 |
| | | | ETH | 90.2500000000000000 | | | | ETH | 90.2500000000000000 |
| | | | ETHW | 6.0000000000000000 | | | | ETHW | 6.0000000000000000 |
| | | | FTT | 2,000.6488310175698000 | | | | FTT | 2,000.6488310175698000 |
| | | | MATIC | 0.7334605791768710 | | | | MATIC | 0.7334605791768710 |
| | | | RAY | 5,533.7871241500000000 | | | | RAY | 5,533.7871241500000000 |
| | | | SOL | 1,125.6299882000000000 | | | | SOL | 1,125.6299882000000000 |
| | | | SRM | 14.3253936800000000 | | | | SRM | 14.3253936800000000 |
| | | | SRM_LOCKED | 281.4311528800000000 | | | | SRM_LOCKED | 281.4311528800000000 |
| | | | USD | 95,500.9058016390600000 | | | | USD | 95,500.9058016390600000 |
| | | | USDT | -0.0047539701488120 | | | | USDT | -0.0047539701488120 |
| 16550 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 66058 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000341 | | | | AAVE-PERP | -0.0000000000000341 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000002728 | | | | AVAX-PERP | -0.0000000000002728 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000341 | | | | BCH-PERP | 0.0000000000000341 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000227 | | | | BSV-PERP | -0.0000000000000227 |
| | | | BTC | 0.0000000003483723 | | | | BTC | 0.0000000003483723 |
| | | | BTC-PERP | 0.0000000000000049 | | | | BTC-PERP | 0.0000000000000049 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000449128138 | | | | DOGE | 0.0000000449128138 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000007275 | | | | DOT-PERP | -0.0000000000007275 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000227 | | | | EGLD-PERP | 0.0000000000000227 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000002728 | | | | ETC-PERP | 0.0000000000002728 |
| | | | ETH | 0.0000000005775185 | | | | ETH | 0.0000000005775185 |
| | | | ETHBULL | 0.0000000021400000 | | | | ETHBULL | 0.0000000021400000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000001154674200 | | | | FTT | 0.0000001154674200 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000000037099390 | | | | GBP | 0.0000000037099390 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000007275 | | | | KNC-PERP | -0.0000000000007275 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001818 | | | | LINK-PERP | 0.0000000000001818 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000004472894 | | | | LUNC-PERP | 0.0000000004472894 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000040017 | | | | NEAR-PERP | 0.0000000000040017 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000794 | | | | RUNE-PERP | 0.0000000000000794 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000014551 | | | | SNX-PERP | -0.0000000000014551 |
| | | | SOL | 0.0000000038864213 | | | | SOL | 0.0000000038864213 |
| | | | SOL-PERP | 0.0000000000005456 | | | | SOL-PERP | 0.0000000000005456 |
| | | | SRM | 0.1935227600000000 | | | | SRM | 0.1935227600000000 |
| | | | SRM_LOCKED | 1,621,044.4583176200000000 | | | | SRM_LOCKED | 1,621,044.4583176200000000 |
| | | | STORJ-PERP | -0.0000000000058207 | | | | STORJ-PERP | -0.0000000000058207 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 74,074.0000000000000000 | | | | TRX | 74,074.0000000000000000 |
| | | | TULIP | 0.0000000047417910 | | | | TULIP | 0.0000000047417910 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 65,845.2502395113100000 | | | | USD | 65,845.2502395113100000 |
| | | | USDT | 60,000.0000001766000000 | | | | USDT | 60,000.0000001766000000 |
| | | | WAVES-PERP | 0.0000000000000056 | | | | WAVES-PERP | 0.0000000000000056 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -0.0000000000001591 | | | | ZEC-PERP | -0.0000000000001591 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 41121 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 66058 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000341 | | | | AAVE-PERP | -0.0000000000000341 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000002728 | | | | AVAX-PERP | -0.0000000000002728 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH-PERP | 0.000000000000341 | | | | BCH-PERP | 0.000000000000341 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000227 | | | | BSV-PERP | -0.000000000000227 |
| | | | BTC | 0.000000003483723 | | | | BTC | 0.000000003483723 |
| | | | BTC-PERP | 0.000000000000049 | | | | BTC-PERP | 0.000000000000049 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004928138 | | | | DOGE | 0.000000004928138 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000007275 | | | | DOT-PERP | -0.000000000007275 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000227 | | | | EGLD-PERP | 0.000000000000227 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000002728 | | | | ETC-PERP | 0.000000000002728 |
| | | | ETH | 0.000000005775185 | | | | ETH | 0.000000005775185 |
| | | | ETHBULL | 0.000000002140000 | | | | ETHBULL | 0.000000002140000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000015546742 | | | | FTT | 0.000000015546742 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.000000003709939 | | | | GBP | 0.000000003709939 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000007275 | | | | KNC-PERP | -0.000000000007275 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000001818 | | | | LINK-PERP | 0.000000000001818 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000004472894 | | | | LUNC-PERP | 0.000000004472894 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000004017 | | | | NEAR-PERP | 0.000000000004017 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000009094 | | | | RUNE-PERP | 0.000000000009094 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000014551 | | | | SNX-PERP | -0.000000000014551 |
| | | | SOL | 0.000000003864213 | | | | SOL | 0.000000003864213 |
| | | | SOL-PERP | 0.000000000005456 | | | | SOL-PERP | 0.000000000005456 |
| | | | SRM | 0.1935227600000000 | | | | SRM | 0.1935227600000000 |
| | | | SRM_LOCKED | 1,621,044.4583176200000000 | | | | SRM_LOCKED | 1,621,044.4583176200000000 |
| | | | STORJ-PERP | -0.0000000000058207 | | | | STORJ-PERP | -0.0000000000058207 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 74,074.0000000000000000 | | | | TRX | 74,074.0000000000000000 |
| | | | TULIP | 0.000000004741791 | | | | TULIP | 0.000000004741791 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 65,845.2502395113100000 | | | | USD | 65,845.2502395113100000 |
| | | | USDT | 60,000.0000000176600000 | | | | USDT | 60,000.0000000176600000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000056 | | | | XMR-PERP | 0.000000000000056 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000001591 | | | | ZEC-PERP | -0.000000000001591 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 27746 | Name on file | FTX Trading Ltd. | APT | 3,999.2000000000000000 | 36934 | Name on file | FTX Trading Ltd. | APT | 3,999.2000000000000000 |
| | | | ETH | 35.9000146000000000 | | | | ETH | 35.9000146000000000 |
| | | | ETHW | 35.9000146000000000 | | | | ETHW | 35.9000146000000000 |
| | | | LUNA2 | 16.2449881500000000 | | | | LUNA2 | 16.2449881500000000 |
| | | | LUNA2_LOCKED | 37.9049723400000000 | | | | LUNA2_LOCKED | 37.9049723400000000 |
| | | | LUNC | 1,999.4000000000000000 | | | | LUNC | 1,999.4000000000000000 |
| | | | PERP | 103.5615600000000000 | | | | PERP | 103.5615600000000000 |
| | | | USD | 220,680.7000000000000000 | | | | USD | 220,680.7042278440000000 |
| | | | USDT | 27,062.5200000000000000 | | | | USDT | 27,062.5188392367900000 |
| | | | USTC | 999.8000000000000000 | | | | USTC | 999.8000000000000000 |
| 31664 | Name on file | FTX Trading Ltd. | BTC | 3.2506993518623340 | 92749 | Name on file | FTX Trading Ltd. | 3738370363758936760/THE HILL BY FTX #40849 | 1.0000000000000000 |
| | | | ETH | 61.0327010244438700 | | | | BTC | 3.2506993518623340 |
| | | | ETHW | 0.2370309886452640 | | | | BTC-PERP | 0.0000000000000000 |
| | | | EUR | 0.9895165709481510 | | | | ETH | 61.0327010244438700 |
| | | | FTT | 1,281.2002219100000000 | | | | ETHW | 0.2370309886452640 |
| | | | LINK | 106.1898580355079600 | | | | FTT | 1,281.2002219100000000 |
| | | | LTC | 0.0035302175000000 | | | | LINK | 106.1898580355079500 |
| | | | USD | 15,426.2834833900000000 | | | | LTC | 0.0035302175000000 |
| | | | USDT | 1.7804089910737348 | | | | TRX | 0.0000000089321700 |
| | | | | | | | | UNI | 0.0000000052893000 |
| | | | | | | | | USD | 15,426.2834833996460000 |
| | | | | | | | | USDT | 1.7804089910737348 |
| 9084 | Name on file | FTX Trading Ltd. | APT | 20,102.2010200000000000 | 65725 | Name on file | FTX Trading Ltd. | APT | 20,102.2010200000000000 |
| | | | CRO | 2,437,089.0909000000000000 | | | | CRO | 2,437,089.0909000000000000 |
| | | | FTT | 34,701.4427160000000000 | | | | ENS | 1.1336697000000000 |
| | | | USD | 0.9209616694161243 | | | | FTM | 23.0000000000000000 |
| | | | XRP | 10,006.3092000000000000 | | | | FTT | 34,701.4427160000000000 |
| | | | | | | | | SRM | 87.5441673600000000 |
| | | | | | | | | SRM_LOCKED | 6,766.7045937600000000 |
| | | | | | | | | TRX | 20.0000360000000000 |
| | | | | | | | | USD | 0.9209616694161243 |
| | | | | | | | | XRP | 10,006.3092000000000000 |
| 9437 | Name on file | FTX Trading Ltd. | ETHW | 0.2540000000000000 | 80475 | Name on file | FTX Trading Ltd. | 51641173477978574?/FTX AU - WE ARE HERE! #10915 | 1.0000000000000000 |
| | | | | | | | | 5631652959904309?95/FTX AU - WE ARE HERE! #10906 | |
| | | | FTT | 6,499.6594151000000000 | | | | AAVE-0325 | 0.0000000000000000 |
| | | | LUNA2 | 0.9753623200000000 | | | | AAVE-0624 | 0.0000000000000024 |
| | | | LUNA2_LOCKED | 2.2758454200000000 | | | | AAVE-0930 | 0.0000000000000042 |
| | | | USD | 112,090.3000000000000000 | | | | AAVE-1230 | -0.9800000000000000 |
| | | | | | | | | AAVE-20210326 | 0.0000000000000017 |
| | | | | | | | | AAVE-20210625 | -0.0000000000000024 |
| | | | | | | | | AAVE-20210924 | 0.0000000000000014 |
| | | | | | | | | AAVE-20211231 | -0.0000000000000023 |
| | | | | | | | | AAVE-PERP | -0.2599999999998863 |
| | | | | | | | | ADA-0325 | 0.0000000000000000 |
| | | | | | | | | ADA-0624 | 0.0000000000000000 |
| | | | | | | | | ADA-0930 | 0.0000000000000000 |
| | | | | | | | | ADA-1230 | -23,053.0000000000000000 |
| | | | | | | | | ADA-20210326 | 0.0000000000000000 |
| | | | | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | | | | | | ADA-20210924 | 0.0000000000000000 |
| | | | | | | | | ADA-20211231 | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 23,053.0000000000000000 |
| | | | | | | | | ALGO-0325 | 0.0000000000000000 |
| | | | | | | | | ALGO-0624 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALGO-0930 | 0.00000000000000 |
| | | | | | | | | ALGO-1230 | -21,806.00000000000000 |
| | | | | | | | | ALGO-20210326 | 0.00000000000000 |
| | | | | | | | | ALGO-20210625 | 0.00000000000000 |
| | | | | | | | | ALGO-20210924 | 0.00000000000000 |
| | | | | | | | | ALGO-20211231 | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 21,806.00000000000000 |
| | | | | | | | | ALT-0325 | 0.00000000000000 |
| | | | | | | | | ALT-0624 | 0.00000000000000 |
| | | | | | | | | ALT-0930 | 0.00000000000000 |
| | | | | | | | | ALT-1230 | -0.85700000000000 |
| | | | | | | | | ALT-20210326 | 0.00000000000000 |
| | | | | | | | | ALT-20210625 | -0.00000000000001 |
| | | | | | | | | ALT-20210924 | 0.00000000000000 |
| | | | | | | | | ALT-20211231 | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.85699999999998 |
| | | | | | | | | ATOM-0325 | 0.00000000000152 |
| | | | | | | | | ATOM-20210326 | -0.00000000000035 |
| | | | | | | | | ATOM-20210625 | 0.00000000000454 |
| | | | | | | | | ATOM-20210924 | 0.00000000000042 |
| | | | | | | | | ATOM-20211231 | -0.00000000000198 |
| | | | | | | | | ATOM-PERP | -0.00000000000377 |
| | | | | | | | | AVAX-0325 | 0.00000000000021 |
| | | | | | | | | AVAX-0624 | -0.00000000000227 |
| | | | | | | | | AVAX-0930 | -0.00000000000305 |
| | | | | | | | | AVAX-1230 | 488.60000000000000 |
| | | | | | | | | AVAX-20210326 | -0.00000000000147 |
| | | | | | | | | AVAX-20210625 | 0.00000000000056 |
| | | | | | | | | AVAX-20210924 | 0.00000000000341 |
| | | | | | | | | AVAX-20211231 | 0.00000000000170 |
| | | | | | | | | AVAX-PERP | -486.09999999999000 |
| | | | | | | | | AXS-0930 | 0.00000000000454 |
| | | | | | | | | AXS-1230 | 915.30000000001000 |
| | | | | | | | | AXS-PERP | -915.29999999996000 |
| | | | | | | | | BAL-0325 | -0.00000000002273 |
| | | | | | | | | BAL-20210326 | -0.00000000000014 |
| | | | | | | | | BAL-20210625 | 0.00000000000038 |
| | | | | | | | | BAL-20210924 | 0.00000000000055 |
| | | | | | | | | BAL-20211231 | -0.00000000000412 |
| | | | | | | | | BAL-PERP | -0.00000000000454 |
| | | | | | | | | BCH-0325 | 0.00000000000001 |
| | | | | | | | | BCH-0624 | -0.00000000000024 |
| | | | | | | | | BCH-0930 | 0.00000000000028 |
| | | | | | | | | BCH-1230 | -37.12700000000000 |
| | | | | | | | | BCH-20210326 | 0.00000000000000 |
| | | | | | | | | BCH-20210625 | -0.00000000000006 |
| | | | | | | | | BCH-20210924 | -0.00000000000002 |
| | | | | | | | | BCH-20211231 | 0.00000000000006 |
| | | | | | | | | BCH-PERP | 37.85100000000000 |
| | | | | | | | | BIT | 0.00000007399851 |
| | | | | | | | | BNB-0325 | 0.00000000000000 |
| | | | | | | | | BNB-0624 | 0.00000000000017 |
| | | | | | | | | BNB-0930 | 0.00000000000000 |
| | | | | | | | | BNB-1230 | -5.69999999999990 |
| | | | | | | | | BNB-20210326 | 0.00000000000003 |
| | | | | | | | | BNB-20210625 | 0.00000000000001 |
| | | | | | | | | BNB-20210924 | 0.00000000000027 |
| | | | | | | | | BNB-20211231 | 0.00000000000076 |
| | | | | | | | | BNB-PERP | 5.70000000000040 |
| | | | | | | | | BSV-0325 | 0.00000000000014 |
| | | | | | | | | BSV-0624 | -0.00000000000028 |
| | | | | | | | | BSV-0930 | -0.00000000000003 |
| | | | | | | | | BSV-1230 | -0.00000000000007 |
| | | | | | | | | BSV-20210326 | -0.00000000000002 |
| | | | | | | | | BSV-20210625 | 0.00000000000028 |
| | | | | | | | | BSV-20210924 | -0.00000000000014 |
| | | | | | | | | BSV-20211231 | 0.00000000000070 |
| | | | | | | | | BSV-PERP | 0.00000000001722 |
| | | | | | | | | BTC | 0.00000007012480 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-1230 | -0.51470000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.51090000000000 |
| | | | | | | | | CEL-0325 | -0.00000000003228 |
| | | | | | | | | CEL-0624 | 0.00000000002728 |
| | | | | | | | | CEL-0930 | -0.00000000014551 |
| | | | | | | | | CEL-1230 | 6,396.70000000000000 |
| | | | | | | | | CEL-20211231 | -0.00000000001818 |
| | | | | | | | | CEL-PERP | -6,116.09999999990000 |
| | | | | | | | | CHZ-0325 | 0.00000000000000 |
| | | | | | | | | CHZ-0624 | 0.00000000000000 |
| | | | | | | | | CHZ-0930 | 0.00000000000000 |
| | | | | | | | | CHZ-1230 | -500.00000000000000 |
| | | | | | | | | CHZ-20211231 | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 500.00000000000000 |
| | | | | | | | | COMP-0325 | 0.00000000000031 |
| | | | | | | | | COMP-20210326 | 0.00000000000000 |
| | | | | | | | | COMP-20210625 | -0.00000000000014 |
| | | | | | | | | COMP-20210924 | 0.00000000000015 |
| | | | | | | | | COMP-20211231 | -0.00000000000011 |
| | | | | | | | | COMP-PERP | -0.00000000000029 |
| | | | | | | | | CREAM-20210625 | -0.00000000000284 |
| | | | | | | | | CREAM-PERP | 0.00000000000142 |
| | | | | | | | | DEFI-0325 | 0.00000000000000 |
| | | | | | | | | DEFI-0624 | 0.00000000000000 |
| | | | | | | | | DEFI-0930 | 0.00000000000000 |
| | | | | | | | | DEFI-1230 | -2.90000000000000 |
| | | | | | | | | DEFI-20210326 | 0.00000000000000 |
| | | | | | | | | DEFI-20210625 | 0.00000000000000 |
| | | | | | | | | DEFI-20210924 | 0.00000000000000 |
| | | | | | | | | DEFI-20211231 | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 2.88800000000010 |
| | | | | | | | | DOGE-0325 | 0.00000000000000 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGE-0930 | 0.00000000000000 |
| | | | | | | | | DOGE-1230 | -108,475.00000000000000 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DOGE-20210924 | 0.00000000000000 |
| | | | | | | | | DOGE-20211231 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 108,325.00000000000000 |
| | | | | | | | | DOT-0325 | 0.00000000000000 |
| | | | | | | | | DOT-0624 | 0.00000000000369 |
| | | | | | | | | DOT-0930 | 0.00000000000367 |
| | | | | | | | | DOT-1230 | -404.70000000000000 |
| | | | | | | | | DOT-20210326 | 0.00000000000000 |
| | | | | | | | | DOT-20210625 | -0.00000000000170 |
| | | | | | | | | DOT-20210924 | 0.00000000000198 |
| | | | | | | | | DOT-20211231 | -0.00000000000568 |
| | | | | | | | | DOT-PERP | 371.99999999999000 |
| | | | | | | | | EDEN-0325 | -0.00000000007275 |
| | | | | | | | | EDEN-0624 | 0.00000000058207 |
| | | | | | | | | EDEN-20211231 | -0.00000000023646 |
| | | | | | | | | EDEN-PERP | 0.00000000311047 |
| | | | | | | | | EOS-0624 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EOS-0930 | -0.00000000000056 |
| | | | | | | | | EOS-1230 | 7,353.60000000000000 |
| | | | | | | | | EOS-20210326 | -0.00000000000028 |
| | | | | | | | | EOS-20210625 | 0.00000000000909 |
| | | | | | | | | EOS-20210924 | 0.00000000000085 |
| | | | | | | | | EOS-20211231 | 0.00000000000363 |
| | | | | | | | | EOS-PERP | -7,337.40000000000000 |
| | | | | | | | | ETH | 0.00000001645699 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | -0.00000000000006 |
| | | | | | | | | ETH-1230 | 1.35900000000000 |
| | | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | -0.00000000000004 |
| | | | | | | | | ETH-20210924 | 0.00000000000001 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -1.09699999999990 |
| | | | | | | | | ETHW | 0.25400000000000 |
| | | | | | | | | EXCH-0325 | 0.00000000000000 |
| | | | | | | | | EXCH-20210326 | 0.00000000000000 |
| | | | | | | | | EXCH-20210625 | 0.00000000000000 |
| | | | | | | | | EXCH-20210924 | 0.00000000000000 |
| | | | | | | | | EXCH-20211231 | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000002 |
| | | | | | | | | FIL-0325 | -0.00000000001080 |
| | | | | | | | | FIL-0624 | 0.00000000001829 |
| | | | | | | | | FIL-0930 | 0.00000000000540 |
| | | | | | | | | FIL-1230 | 1,425.20000000000000 |
| | | | | | | | | FIL-20210326 | 0.00000000000042 |
| | | | | | | | | FIL-20210625 | 0.00000000000064 |
| | | | | | | | | FIL-20210924 | 0.00000000000005 |
| | | | | | | | | FIL-20211231 | -0.00000000000234 |
| | | | | | | | | FIL-PERP | -1,421.70000000000000 |
| | | | | | | | | FTT | 6,499.65941510996200 |
| | | | | | | | | FTT-PERP | -0.00000000000022 |
| | | | | | | | | GMT-0930 | 0.00000000000000 |
| | | | | | | | | GMT-1230 | 492.00000000000000 |
| | | | | | | | | GMT-PERP | -492.00000000000000 |
| | | | | | | | | LINK-0325 | -0.00000000000085 |
| | | | | | | | | LINK-0624 | -0.00000000000113 |
| | | | | | | | | LINK-0930 | -0.00000000000005 |
| | | | | | | | | LINK-1230 | 784.20000000000000 |
| | | | | | | | | LINK-20210326 | 0.00000000000010 |
| | | | | | | | | LINK-20210625 | 0.00000000000039 |
| | | | | | | | | LINK-20210924 | 0.00000000000071 |
| | | | | | | | | LINK-20211231 | 0.00000000000175 |
| | | | | | | | | LINK-PERP | -783.30000000001000 |
| | | | | | | | | LTC-0325 | 0.00000000000003 |
| | | | | | | | | LTC-0624 | 0.00000000000007 |
| | | | | | | | | LTC-0930 | 0.00000000000000 |
| | | | | | | | | LTC-1230 | 104.57000000000000 |
| | | | | | | | | LTC-20210326 | 0.00000000000000 |
| | | | | | | | | LTC-20210625 | 0.00000000000000 |
| | | | | | | | | LTC-20210924 | -0.00000000000017 |
| | | | | | | | | LTC-20211231 | 0.00000000000035 |
| | | | | | | | | LTC-PERP | -104.57000000000000 |
| | | | | | | | | LUNA2 | 0.97536232600000 |
| | | | | | | | | LUNA2_LOCKED | 2.27584427000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MID-20210326 | 0.00000000000000 |
| | | | | | | | | MID-20210625 | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | OKB-0325 | -0.00000000000019 |
| | | | | | | | | OKB-0624 | 0.00000000000028 |
| | | | | | | | | OKB-0930 | 0.00000000000056 |
| | | | | | | | | OKB-1230 | -276.68000000000000 |
| | | | | | | | | OKB-20210326 | 0.00000000000000 |
| | | | | | | | | OKB-20210625 | 0.00000000000682 |
| | | | | | | | | OKB-20210924 | -0.00000000000106 |
| | | | | | | | | OKB-20211231 | 0.00000000000113 |
| | | | | | | | | OKB-PERP | 277.06000000000000 |
| | | | | | | | | OMG-0325 | -0.00000000000028 |
| | | | | | | | | OMG-0624 | 0.00000000002046 |
| | | | | | | | | OMG-0930 | 0.00000000000238 |
| | | | | | | | | OMG-1230 | -1,469.80000000000000 |
| | | | | | | | | OMG-20210625 | -0.00000000000227 |
| | | | | | | | | OMG-20210924 | 0.00000000000113 |
| | | | | | | | | OMG-20211231 | -0.00000000000136 |
| | | | | | | | | OMG-PERP | 1,469.90000000000000 |
| | | | | | | | | PRIV-0325 | 0.00000000000001 |
| | | | | | | | | PRIV-0624 | -0.00000000000003 |
| | | | | | | | | PRIV-0930 | 0.00000000000000 |
| | | | | | | | | PRIV-1230 | 9.66100000000000 |
| | | | | | | | | PRIV-20210326 | 0.00000000000000 |
| | | | | | | | | PRIV-20210625 | 0.00000000000000 |
| | | | | | | | | PRIV-20211231 | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | -9.64800000000000 |
| | | | | | | | | REEF-0325 | 0.00000000000000 |
| | | | | | | | | REEF-0624 | 0.00000000000000 |
| | | | | | | | | REEF-20210924 | 0.00000000000000 |
| | | | | | | | | REEF-20211231 | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | RNDR | 0.00000000585278 |
| | | | | | | | | SHIT-0325 | 0.00000000000000 |
| | | | | | | | | SHIT-0624 | 0.00000000000000 |
| | | | | | | | | SHIT-0930 | 0.00000000000001 |
| | | | | | | | | SHIT-1230 | -0.30900000000001 |
| | | | | | | | | SHIT-20210326 | 0.00000000000000 |
| | | | | | | | | SHIT-20210625 | 0.00000000000001 |
| | | | | | | | | SHIT-20210924 | 0.00000000000000 |
| | | | | | | | | SHIT-20211231 | 0.00000000000003 |
| | | | | | | | | SHIT-PERP | 0.02100000000000 |
| | | | | | | | | SOL-0325 | 0.00000000000056 |
| | | | | | | | | SOL-0624 | 0.00000000000000 |
| | | | | | | | | SOL-0930 | 0.00000000000056 |
| | | | | | | | | SOL-1230 | -527.19000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-20210924 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000017 |
| | | | | | | | | SOL-PERP | 528.00000000000000 |
| | | | | | | | | SUSHI-0325 | 0.00000000000000 |
| | | | | | | | | SUSHI-0624 | 0.00000000000000 |
| | | | | | | | | SUSHI-0930 | 0.00000000000000 |
| | | | | | | | | SUSHI-1230 | 6,318.00000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.00000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | -6,318.00000000000000 |
| | | | | | | | | SXP-0325 | 0.00000000002003 |
| | | | | | | | | SXP-0624 | -0.00000000003183 |
| | | | | | | | | SXP-0930 | -0.00000000002546 |
| | | | | | | | | SXP-1230 | 2.90000000000000 |
| | | | | | | | | SXP-20210326 | 0.00000000000596 |
| | | | | | | | | SXP-20210625 | 0.00000000000728 |
| | | | | | | | | SXP-20210924 | -0.00000000001449 |
| | | | | | | | | SXP-20211231 | 0.00000000002415 |
| | | | | | | | | SXP-PERP | -2.89999999999970 |
| | | | | | | | | THETA-0325 | -0.00000000000170 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | THETA-0624 | -0.000000000003092 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-20211231 | -0.000000000000679 |
| | | | | | | | | THETA-PERP | 0.000000000006173 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 1,085.277810000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001122000000000 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | TRX-0930 | 0.000000000000000 |
| | | | | | | | | TRX-1230 | -141,077.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 141,077.000000000000000 |
| | | | | | | | | UNI-0325 | 0.000000000000107 |
| | | | | | | | | UNI-0624 | -0.000000000004007 |
| | | | | | | | | UNI-0930 | 0.000000000000387 |
| | | | | | | | | UNI-1230 | 110.700000000000000 |
| | | | | | | | | UNI-20210326 | 0.000000000000356 |
| | | | | | | | | UNI-20210625 | 0.000000000000710 |
| | | | | | | | | UNI-20210924 | 0.000000000000028 |
| | | | | | | | | UNI-20211231 | -0.000000000000128 |
| | | | | | | | | UNI-PERP | -112.700000000005000 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 112,090.296094200090000 |
| | | | | | | | | USDT | 0.000000006699562 |
| | | | | | | | | USDT-1230 | -1,002.000000000000000 |
| | | | | | | | | USDT-PERP | 1,002.000000000000000 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-0624 | 0.000000000000000 |
| | | | | | | | | XRP-0930 | 0.000000000000000 |
| | | | | | | | | XRP-1230 | -18,111.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 17,238.000000000000000 |
| | | | | | | | | XTZ-0325 | -0.000000000000227 |
| | | | | | | | | XTZ-0624 | 0.000000000001120 |
| | | | | | | | | XTZ-1230 | -2,945.227000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000063 |
| | | | | | | | | XTZ-20210625 | 0.000000000000909 |
| | | | | | | | | XTZ-20210924 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000154 |
| | | | | | | | | XTZ-PERP | 2,937.058000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 14878 | Name on file | FTX Trading Ltd. | 376049122906074827/FTX SWAG PACK #165 | 1.000000000000000 | 80946 | Name on file | FTX Trading Ltd. | 376049122906074827/FTX SWAG PACK #165 | 1.000000000000000 |
| | | | 419790107700936816/FTX CRYPTO CUP 2022 KEY #I9366 | 1.000000000000000 | | | | 419790107700936816/FTX CRYPTO CUP 2022 KEY #I9366 | 1.000000000000000 |
| | | | 457882120738975713/MONZA TICKET STUB #1612 | 1.000000000000000 | | | | 457882120738975713/MONZA TICKET STUB #1612 | 1.000000000000000 |
| | | | 484664991819742019/FT X AU - WE ARE HERE! #2477 | 1.000000000000000 | | | | 484664991819742019/FTX AU - WE ARE HERE! #2477 | 1.000000000000000 |
| | | | 489128797069839076/FT X EU - WE ARE HERE! #136860 | 1.000000000000000 | | | | 489128797069839076/FTX EU - WE ARE HERE! #136860 | 1.000000000000000 |
| | | | 502531019729927341/FT X EU - WE ARE HERE! #136970 | 1.000000000000000 | | | | 502531019729927341/FTX EU - WE ARE HERE! #136970 | 1.000000000000000 |
| | | | 526659288239358863/FT X AU - WE ARE HERE! #24305 | 1.000000000000000 | | | | 526659288239358863/FTX AU - WE ARE HERE! #24305 | 1.000000000000000 |
| | | | 531160755730314755/FT X AU - WE ARE HERE! #2501 | 1.000000000000000 | | | | 531160755730314755/FTX AU - WE ARE HERE! #2501 | 1.000000000000000 |
| | | | 531278720943220366/FT X EU - WE ARE HERE! #137038 | 1.000000000000000 | | | | 531278720943220366/FTX EU - WE ARE HERE! #137038 | 1.000000000000000 |
| | | | 561998084805131425/TH E HILL BY FTX #10887 | 1.000000000000000 | | | | 561998084805131425/THE HILL BY FTX #10887 | 1.000000000000000 |
| | | | ASD | 0.016505000000000 | | | | ASD | 0.016505000000000 |
| | | | ASD-PERP | 0.000000000000113 | | | | ASD-PERP | 0.000000000000113 |
| | | | ATLAS | 215,504.452305780000000 | | | | ATLAS | 215,504.452305780000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.003819769523750 | | | | BNB | 0.003819769523750 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008152947 | | | | CEL | 0.000000008152947 |
| | | | CEL-PERP | 0.000000000000113 | | | | CEL-PERP | 0.000000000000113 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 8.888000000000000 | | | | DOGE | 8.888000000000000 |
| | | | DOGEBEAR2021 | 0.000030450000000 | | | | DOGEBEAR2021 | 0.000030450000000 |
| | | | EDEN | 0.051093000000000 | | | | EDEN | 0.051093000000000 |
| | | | ETH | 0.000158281235027 | | | | ETH | 0.000158281235027 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.048299875000000 | | | | FTT | 0.048299875000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOLY | 91.000455000000000 | | | | HOLY | 91.000455000000000 |
| | | | LUNA2 | 2.701425877000000 | | | | LUNA2 | 2.701425877000000 |
| | | | LUNA2_LOCKED | 6.303327047000000 | | | | LUNA2_LOCKED | 6.303327047000000 |
| | | | LUNC | 588,241.172352900000000 | | | | LUNC | 588,241.172352900000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.600092000000000 | | | | MAPS | 0.600092000000000 |
| | | | MNGO | 0.047100000000000 | | | | MNGO | 0.047100000000000 |
| | | | OXY | 0.010405000000000 | | | | OXY | 0.010405000000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | | | PAXG-20200626 | 0.000000000000000 |
| | | | POLIS | 0.057134180000000 | | | | POLIS | 0.057134180000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SECO | 51.000255000000000 | | | | SECO | 51.000255000000000 |
| | | | SLRS | 267.002670000000000 | | | | SLRS | 267.002670000000000 |
| | | | SOL | 0.480866082840421 | | | | SOL | 0.480866082840421 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 689.638166020000000 | | | | SRM | 689.638166020000000 |
| | | | SRM_LOCKED | 523.028948940000000 | | | | SRM_LOCKED | 523.028948940000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 96.992960500000000 | | | | TRX | 96.992960500000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 61,553.919387437220000 | | | | USD | 61,553.919387437220000 |
| | | | USDT | 49,991.450000007855000 | | | | USDT | 49,991.450000007855000 |
| | | | XRPBULL | 0.799000000000000 | | | | XRPBULL | 0.799000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | | | XTZ-PERP | 0.000000000000007 |
| | | | YFI | 0.000516440000000 | | | | YFI | 0.000516440000000 |
| 39041 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000089097626 | 91327 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000089097626 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AAVE | 0.00000006898223 | | | | AAVE | 0.00000006898223 |
| | | | AAVE-PERP | 0.00000000002213 | | | | AAVE-PERP | 0.00000000002213 |
| | | | ALPHA | 0.00000007549747 | | | | ALPHA | 0.00000007549747 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000497382 | | | | AMPL | 0.00000000497382 |
| | | | APE | 0.21660160343825 | | | | APE | 0.21660160343825 |
| | | | APE-PERP | 0.00000000000028 | | | | APE-PERP | 0.00000000000028 |
| | | | APT | 0.00000049068433 | | | | APT | 0.00000049068433 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000046370479 | | | | ATOM | 0.00000046370479 |
| | | | ATOM-PERP | -0.00000000000177 | | | | ATOM-PERP | -0.00000000000177 |
| | | | AVAX | 8.43985957074932 | | | | AVAX | 8.43985957074932 |
| | | | AVAX-PERP | 0.00000000012971 | | | | AVAX-PERP | 0.00000000012971 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BCH | 0.00000006298144 | | | | BCH | 0.00000006298144 |
| | | | BCH-PERP | -0.00000000000572 | | | | BCH-PERP | -0.00000000000572 |
| | | | BNB | 0.00909616577620 | | | | BNB | 0.00909616577620 |
| | | | BNB-PERP | 0.00000000000183 | | | | BNB-PERP | 0.00000000000183 |
| | | | BTC | 0.00000005931673 | | | | BTC | 0.00000005931673 |
| | | | BTC-PERP | -0.00000000000004 | | | | BTC-PERP | -0.00000000000004 |
| | | | DODO | 0.07876122000000 | | | | DODO | 0.07876122000000 |
| | | | DOGE | 0.00000008052647 | | | | DOGE | 0.00000008052647 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00000074055636 | | | | DOT | 0.00000074055636 |
| | | | DOT-PERP | 0.00000000002120 | | | | DOT-PERP | 0.00000000002120 |
| | | | ETH | 0.00000074113179 | | | | ETH | 0.00000074113179 |
| | | | ETH-PERP | -0.00000000000200 | | | | ETH-PERP | -0.00000000000200 |
| | | | ETHW | 0.00000043368261 | | | | ETHW | 0.00000043368261 |
| | | | FTM | 0.00000061705385 | | | | FTM | 0.00000061705385 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,150.29484152340000 | | | | FTT | 1,150.29484152340000 |
| | | | FTT-PERP | 0.00000000001314 | | | | FTT-PERP | 0.00000000001314 |
| | | | HT | -2,027.13506704902000 | | | | HT | -2,027.13506704902000 |
| | | | HT-PERP | 1,988.70000000000000 | | | | HT-PERP | 1,988.70000000000000 |
| | | | LINK | 0.00000010710234 | | | | LINK | 0.00000010710234 |
| | | | LINK-PERP | -0.00000000003769 | | | | LINK-PERP | -0.00000000003769 |
| | | | LTC | 0.00000075839541 | | | | LTC | 0.00000075839541 |
| | | | LTC-PERP | 0.00000000001706 | | | | LTC-PERP | 0.00000000001706 |
| | | | LUNA2 | 0.00000011318457 | | | | LUNA2 | 0.00000011318457 |
| | | | LUNA2_LOCKED | 0.00000029782179 | | | | LUNA2_LOCKED | 0.00000029782179 |
| | | | LUNC | 0.00000003797990 | | | | LUNC | 0.00000003797990 |
| | | | LUNC-PERP | 0.00000000001812 | | | | LUNC-PERP | 0.00000000001812 |
| | | | MATIC | 0.00000075413797 | | | | MATIC | 0.00000075413797 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR | 0.00000033982731 | | | | MKR | 0.00000033982731 |
| | | | MKR-PERP | 0.00000000000018 | | | | MKR-PERP | 0.00000000000018 |
| | | | NEAR-PERP | 0.00000000000667 | | | | NEAR-PERP | 0.00000000000667 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | RAY | 0.00000007442800 | | | | RAY | 0.00000007442800 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | -0.00068519851926 | | | | SOL | -0.00068519851926 |
| | | | SOL-PERP | -0.00000000000433 | | | | SOL-PERP | -0.00000000000433 |
| | | | SRM | 140.89115233000000 | | | | SRM | 140.89115233000000 |
| | | | SRM_LOCKED | 904.99040098000000 | | | | SRM_LOCKED | 904.99040098000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000010706644 | | | | SUSHI | 0.00000010706644 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00007409696905 | | | | TRX | 0.00007409696905 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000070121744 | | | | UNI | 0.00000070121744 |
| | | | UNI-PERP | 0.00000000024797 | | | | UNI-PERP | 0.00000000024797 |
| | | | USD | 809,797.26535592000000 | | | | USD | 809,797.26535592000000 |
| | | | USDT | 84,419.49985680670000 | | | | USDT | 84,419.49985680670000 |
| | | | USTC | -0.00000000987852 | | | | USTC | -0.00000000987852 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 0.00000105592799 | | | | XRP | 0.00000105592799 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00000071989282 | | | | YFI | 0.00000071989282 |
| | | | YFI-PERP | -0.00000000000008 | | | | YFI-PERP | -0.00000000000008 |
| 44002 | Name on file | FTX Trading Ltd. | BTC | 61.87765350157080 | 92125 | Name on file | FTX Trading Ltd. | BTC | 61.87765350157080 |
| | | | BTC-20210326 | -0.00000000000001 | | | | BTC-20210326 | -0.00000000000001 |
| | | | ETH | 0.00000011063598 | | | | ETH | 0.00000011063598 |
| | | | ETH-20210625 | -0.00000000000000 | | | | ETH-20210625 | -0.00000000000000 |
| | | | ETH-20210924 | 0.00058430635984 | | | | ETH-20210924 | 0.00058430635984 |
| | | | ETHW | 0.48994758000000 | | | | ETHW | 0.48994758000000 |
| | | | EUR | 0.48994758000000 | | | | EUR | 0.48994758000000 |
| | | | FTT | 2,650.98231000000000 | | | | FTT | 2,650.98231000000000 |
| | | | GBP | 704,480.61337807860000 | | | | GBP | 704,480.61337807860000 |
| | | | LTC | 396.79016355000000 | | | | LTC | 396.79016355000000 |
| | | | SOL | 2,930.68235299939350 | | | | SOL | 2,930.68235299939350 |
| | | | SRM | 8,230.13401232000000 | | | | SRM | 8,230.13401232000000 |
| | | | SRM_LOCKED | 811.09806657000000 | | | | SRM_LOCKED | 811.09806657000000 |
| | | | TRX | 0.00081200000000 | | | | TRX | 0.00081200000000 |
| | | | USD | 3,461.77320419313700 | | | | USD | 3,461.77320419313700 |
| | | | USDT | 10.17969698000000 | | | | USDT | 10.17969698000000 |
| | | | XAUT | 98.47090359000000 | | | | XAUT | 98.47090359000000 |
| 54189 | Name on file | FTX Trading Ltd. | 1INCH | 0.68403000000000 | 54313 | Name on file | FTX Trading Ltd. | 1INCH | 0.68403000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | 3363831513392467 49/FT X AU - WE ARE HERE!! #39979 | 1.00000000000000 | | | | 3363831513392467 49/FTX AU - WE ARE HERE! #39979 | 1.00000000000000 |
| | | | 39768204659433538 5/FT X AU - WE ARE HERE!! #40023 | 1.00000000000000 | | | | 39768204659433538 5/FTX AU - WE ARE HERE! #40023 | 1.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX | 0.00000000500000 | | | | ALCX | 0.00000000500000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL | 0.02899934183910 | | | | AMPL | 0.02899934183910 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000113 | | | | ATOM-PERP | -0.00000000000113 |
| | | | AUDIO | 0.71500000000000 | | | | AUDIO | 0.71500000000000 |
| | | | AUDIO-PERP | -0.00000000000181 | | | | AUDIO-PERP | -0.00000000000181 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000014 | | | | AXS-PERP | -0.00000000000014 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.31999815700000 | | | | BNB | 0.31999815700000 |
| | | | BNB-PERP | -0.00000000000014 | | | | BNB-PERP | -0.00000000000014 |
| | | | BOBA | 0.06512472400000 | | | | BOBA | 0.06512472400000 |
| | | | BOBA-PERP | -27,575.40000000000000 | | | | BOBA-PERP | -27,575.40000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000004988849 | | | | BTC | 0.00000004988849 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT | 1,351,945,262.90000000000000 | | | | BTT | 1,351,945,262.90000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000454 | | | | DYDX-PERP | -0.000000000000454 |
| | | | EDEN-PERP | -0.000000000000727 | | | | EDEN-PERP | -0.000000000000727 |
| | | | EGLD-PERP | -0.000000000000056 | | | | EGLD-PERP | -0.000000000000056 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000005 | | | | ETC-PERP | -0.000000000000005 |
| | | | ETH | 0.000791103981426 | | | | ETH | 0.000791103981426 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000006223128971 | | | | ETHW | 0.000006223128971 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUL | 0.012980000000000 | | | | EUL | 0.012980000000000 |
| | | | EUR | 100.863387720000000 | | | | EUR | 100.863387720000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000085 | | | | FIL-PERP | -0.000000000000085 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000002728 | | | | FLOW-PERP | -0.000000000002728 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 59.488720005365906 | | | | FTT | 59.488720005365906 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000014 | | | | FTXDXY-PERP | 0.000000000000014 |
| | | | GALA | 9,709.974198000000000 | | | | GALA | 9,709.974198000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | -0.000000000003637 | | | | GMT-PERP | -0.000000000003637 |
| | | | GMX | 0.009050000000000 | | | | GMX | 0.009050000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HBB | 0.770700600000000 | | | | HBB | 0.770700600000000 |
| | | | HT-PERP | 0.000000000001818 | | | | HT-PERP | 0.000000000001818 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 2.000000000000000 | | | | INDI_IEO_TICKET | 2.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000113 | | | | KAVA-PERP | -0.000000000000113 |
| | | | KBTT | 38,996.682600000000000 | | | | KBTT | 38,996.682600000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.003600000000000 | | | | LTC | 0.003600000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001556416173000 | | | | LUNA2 | 0.001556416173000 |
| | | | LUNA2_LOCKED | 0.003631637737000 | | | | LUNA2_LOCKED | 0.003631637737000 |
| | | | LUNC | 0.003567000000000 | | | | LUNC | 0.003567000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAGIC | 0.882390000000000 | | | | MAGIC | 0.882390000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | MYC | 1.527500000000000 | | | | MYC | 1.527500000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000454 | | | | OMG-PERP | -0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX | 0.023847000000000 | | | | PUNDIX | 0.023847000000000 |
| | | | PUNDIX-PERP | 0.000000000000727275 | | | | PUNDIX-PERP | 0.000000000000727275 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 6.807105005399791 | | | | SOL | 6.807105005399791 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SPELL-PERP | -0.000000000000113 | | | | SPELL-PERP | -0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 3,899,000.237311783700000 | | | | SUN | 3,899,000.237311783700000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | SYN | 0.711580000000000 | | | | SYN | 0.711580000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 186,359.090958703900000 | | | | TRX | 186,359.090958703900000 |
| | | | TRX-1230 | 0.000000000000000 | | | | TRX-1230 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRY | 0.000000000969000 | | | | TRY | 0.000000000969000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 108,503.911147191610000 | | | | USD | 108,503.911147191610000 |
| | | | USDT | 2,025.657454743920000 | | | | USDT | 2,025.657454743920000 |
| | | | USTC | 0.220318000000000 | | | | USTC | 0.220318000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAXL | 5.357000000000000 | | | | WAXL | 5.357000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.948030006222206 | | | | XRP | 0.948030006222206 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 23132 | Name on file | FTX Trading Ltd. | BNB | 246.218405040000000 | 56407 | Name on file | FTX Trading Ltd. | BNB | 246.218405040000000 |
| | | | BTC | 1.143176681913171 | | | | BTC | 1.143176681913171 |
| | | | ETH | 43.325000125000000 | | | | ETH | 43.325000125000000 |
| | | | ETHW | 39.399253580000000 | | | | ETHW | 39.399253580000000 |
| | | | EUR | 1.738846326946644 | | | | EUR | 1.738846326946644 |
| | | | FTT | 566.430526620000000 | | | | FTT | 566.430526620000000 |
| | | | GMT | 0.600000000000000 | | | | GMT | 0.600000000000000 |
| | | | JPY | 112.969198695000000 | | | | JPY | 112.969198695000000 |
| | | | LUNA2 | 0.666000000000000 | | | | LUNA2 | 0.666000000000000 |
| | | | MATIC | 66.791467176398270 | | | | MATIC | 66.791467176398270 |
| | | | RAY | 0.999000000000000 | | | | RAY | 0.999000000000000 |
| | | | SLND | 0.036326000000000 | | | | SLND | 0.036326000000000 |
| | | | SOL | 3.009822540000000 | | | | SOL | 3.009822540000000 |
| | | | SRM | 8.945504380000000 | | | | SRM | 8.945504380000000 |
| | | | SRM_LOCKED | 115.854495620000000 | | | | SRM_LOCKED | 115.854495620000000 |
| | | | USD | 2.149481432096509 | | | | USD | 2.149481432096509 |
| | | | USDT | 2.192651066641333 | | | | USDT | 2.192651066641333 |
| | | | XRP | 0.957110000000000 | | | | XRP | 0.957110000000000 |
| 73195 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 | 83060 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BNB | 13.748185867599830 | | | | BNB | 13.748185867599830 |
| | | | BTC | 15.248063300736632 | | | | BTC | 15.248063300736632 |
| | | | CRO | 9,730.000000000000000 | | | | CRO | 9,730.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 3.206498131238010 | | | | ETHW | 3.206498131238010 |
| | | | FTT | 126.995089600000000 | | | | FTT | 126.995089600000000 |
| | | | LUNA2 | 15.379133797000000 | | | | LUNA2 | 15.379133797000000 |
| | | | LUNA2_LOCKED | 35.884645539000000 | | | | LUNA2_LOCKED | 35.884645539000000 |
| | | | LUNC | 176,888.850000000000000 | | | | LUNC | 176,888.850000000000000 |
| | | | MATIC | 2,054.400203804372000 | | | | MATIC | 2,054.400203804372000 |
| | | | NEAR | 712.879725570000000 | | | | NEAR | 712.879725570000000 |
| | | | NEXO | 400.000000000000000 | | | | NEXO | 400.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 10,492.657540423830000 | | | | USD | 10,492.657540423830000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 2,062.000000000000000 | | | | USTC | 2,062.000000000000000 |
| | | | XRP | 8,501.650000000000000 | | | | XRP | 8,501.650000000000000 |
| 31724 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000007 | 54153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | TRX | 3.000000000000000 | | | | AAVE-PERP | 0.000000000000021 |
| | | | USD | 213,381.060000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000454 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000262 |
| | | | | | | | | AVAX | 0.000000039437000 |
| | | | | | | | | AVAX-PERP | -0.000000000000317 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000007000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000003 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT | 0.000000100000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000676749600 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000022145000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.000000010000000 |
| | | | | | | | | CVX | 0.000000010000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | DEFIBULL | 0.000036673500000 |
| | | | | | | | | DMGBULL | 4,747.007500000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000000013000000 |
| | | | | | | | | DOGEBULL | 0.000000085800000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000052726771 |
| | | | | | | | | ETHBULL | 0.000000011200000 |
| | | | | | | | | ETH-PERP | -0.000000000000004 |
| | | | | | | | | EUR | 0.992611214633496 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000007413330 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000029802322 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000001818 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000011900000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 0.000000010000000 |
| | | | | | | | | SRM | 0.281199390000000 |
| | | | | | | | | SRM_LOCKED | 162.439514740000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000014 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000007 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 213,381.055773584100000 |
| | | | | | | | | USDT | 0.000768386269047 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBULL | 0.000000003925000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 8152 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92007 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000966 | | | | ATOM-PERP | 0.000000000000966 |
| | | | AUD | 0.000000018821040 | | | | AUD | 0.000000018821040 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001000000 | | | | BNB | 0.000000001000000 |
| | | | BNB-PERP | -0.000000000000007 | | | | BNB-PERP | -0.000000000000007 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000227 | | | | DYDX-PERP | -0.000000000000227 |
| | | | ETH | 0.000000005189027 | | | | ETH | 0.000000005189027 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | FTM | 284,858.000000001000000 | | | | FTM | 284,858.000000001000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.049100556056498 | | | | FTT | 25.049100556056498 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000028 | | | | LTC-PERP | -0.000000000000028 |
| | | | LUNA2 | 0.002272033141000 | | | | LUNA2 | 0.002272033141000 |
| | | | LUNA2_LOCKED | 0.005301416663000 | | | | LUNA2_LOCKED | 0.005301416663000 |
| | | | LUNC-PERP | -0.000000000000113 | | | | LUNC-PERP | -0.000000000000113 |
| | | | MATIC | 86,552.000000000000000 | | | | MATIC | 86,552.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000227 | | | | SNX-PERP | 0.000000000000227 |
| | | | SOL-PERP | -0.000000000000170 | | | | SOL-PERP | -0.000000000000170 |
| | | | SRM | 0.496211500000000 | | | | SRM | 0.496211500000000 |
| | | | SRM_LOCKED | 2.613966210000000 | | | | SRM_LOCKED | 2.613966210000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 92,312.574593447860000 | | | | USD | 92,312.574593447860000 |
| | | | USDT | 0.000000028448710 | | | | USDT | 0.000000028448710 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 53179 | Name on file | FTX Trading Ltd. | AUD | 0.000000018821040 | 92007 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTM | 284,858.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 25.049000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | MATIC | 86,552.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | SRM | 2.613900000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 92,312.574593447860000 | | | | AUD | 0.000000018821040 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000010000000 |
| | | | | | | | | BNB-PERP | -0.000000000000007 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000227 |
| | | | | | | | | ETH | 0.000000005189027 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | FTM | 284,858.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.049010556054498 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000028 |
| | | | | | | | | LUNA2 | 0.002272033141000 |
| | | | | | | | | LUNA2_LOCKED | 0.005301410663000 |
| | | | | | | | | LUNC-PERP | -0.000000000000113 |
| | | | | | | | | MATIC | 86,552.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000227 |
| | | | | | | | | SOL-PERP | -0.000000000000170 |
| | | | | | | | | SRM | 0.496211500000000 |
| | | | | | | | | SRM_LOCKED | 2.613966210000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 92,312.574593447860000 |
| | | | | | | | | USDT | 0.000000028448710 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 7982 | Name on file | FTX Trading Ltd. | 1INCH | 137.788663595019000 | 61340 | Name on file | FTX Trading Ltd. | 1INCH | 137.788663595019000 |
| | | | AAVE | 50.903182634731000 | | | | AAVE | 50.903182634731000 |
| | | | AAVE-PERP | -0.000000000000028 | | | | AAVE-PERP | -0.000000000000028 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 1,963.600000000000000 | | | | AGLD | 1,963.600000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000838710 | | | | AMPL | 0.000000000838710 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 5,017.662740000000000 | | | | APE | 5,017.662740000000000 |
| | | | APE-PERP | 0.000000000002444 | | | | APE-PERP | 0.000000000002444 |
| | | | APT | 1.725065161021850 | | | | APT | 1.725065161021850 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 0.000000001827664 | | | | ASD | 0.000000001827664 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.001064355000000 | | | | ATOM | 0.001064355000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.160412103351206 | | | | AVAX | 0.160412103351206 |
| | | | AVAX-PERP | -0.000000000000136 | | | | AVAX-PERP | -0.000000000000136 |
| | | | AXS-PERP | 0.000000000000545 | | | | AXS-PERP | 0.000000000000545 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.001923630000000 | | | | BCH | 0.001923630000000 |
| | | | BCH-PERP | 0.000000000000116 | | | | BCH-PERP | 0.000000000000116 |
| | | | BNB | 0.309815878893030 | | | | BNB | 0.309815878893030 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000000133561 | | | | BRZ | 0.000000000133561 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 4.520907064257800 | | | | BTC | 4.520907064257800 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | 0.000000000000000 | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | 0.000000000000000 | | | | BTC-MOVE-20201125 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | -0.0000000000000009 | | | | BTC-PERP | -0.0000000000000009 |
| | | | BTT-PERP | 0.00000000000000000 | | | | BTT-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CBSE | -0.00000000003651265 | | | | CBSE | -0.00000000003651265 |
| | | | CEL | 0.00000000074938785 | | | | CEL | 0.00000000074938785 |
| | | | CELO-PERP | 0.00000000000001989 | | | | CELO-PERP | 0.00000000000001989 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHZ | 4,660.00000000000000 | | | | CHZ | 4,660.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COIN | 0.00000000449206934 | | | | COIN | 0.00000000449206934 |
| | | | COMP | 1.66640000000000000 | | | | COMP | 1.66640000000000000 |
| | | | COMP-PERP | 0.00000000000000014 | | | | COMP-PERP | 0.00000000000000014 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | CUSDT | 0.00000000043213305 | | | | CUSDT | 0.00000000043213305 |
| | | | CUSDT-PERP | 0.00000000000000000 | | | | CUSDT-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DAI | 0.00000012601640000 | | | | DAI | 0.00000012601640000 |
| | | | DASH-PERP | -0.00000000000001312 | | | | DASH-PERP | -0.00000000000001312 |
| | | | DAWN-PERP | 0.00000000000000000 | | | | DAWN-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DOGE | 601,344.99385319200000 | | | | DOGE | 601,344.99385319200000 |
| | | | DOT-PERP | 0.00000000000000738 | | | | DOT-PERP | 0.00000000000000738 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | EOS-PERP | -0.00000000000001818 | | | | EOS-PERP | -0.00000000000001818 |
| | | | ETC-PERP | 0.00000000000000191 | | | | ETC-PERP | 0.00000000000000191 |
| | | | ETH | 110.68953227235000 | | | | ETH | 110.68953227235000 |
| | | | ETH-20211231 | -0.00000000000000002 | | | | ETH-20211231 | -0.00000000000000002 |
| | | | ETH-PERP | -0.00000000000001003 | | | | ETH-PERP | -0.00000000000001003 |
| | | | ETHW | 0.08913351052 9007 | | | | ETHW | 0.08913351052 9007 |
| | | | FIL-PERP | 0.00000000000001456 | | | | FIL-PERP | 0.00000000000001456 |
| | | | FLOW-PERP | -0.00000000000000142 | | | | FLOW-PERP | -0.00000000000000142 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 290.71103030828800 | | | | FTT | 290.71103030828800 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT | 3,740.93320024221000 | | | | GMT | 3,740.93320024221000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT | 16,911.86218414620000 | | | | GRT | 16,911.86218414620000 |
| | | | GST-PERP | -0.00000000000003637 | | | | GST-PERP | -0.00000000000003637 |
| | | | HOOD | 0.00000000038811450 | | | | HOOD | 0.00000000038811450 |
| | | | HOOD_PRE | 0.00000000049361380 | | | | HOOD_PRE | 0.00000000049361380 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000002292 | | | | ICP-PERP | 0.00000000000002292 |
| | | | KBTT-PERP | 0.00000000000000000 | | | | KBTT-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000049 | | | | KSM-PERP | 0.00000000000000049 |
| | | | KSOS-PERP | 0.00000000000000000 | | | | KSOS-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINK | 39.77027146689400 0 | | | | LINK | 39.77027146689400 0 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LTC | 747.59000412712900 0 | | | | LTC | 747.59000412712900 0 |
| | | | LTC-PERP | 0.00000000000000099 | | | | LTC-PERP | 0.00000000000000099 |
| | | | LUNA2 | 0.00388846109146 0 | | | | LUNA2 | 0.00388846109146 0 |
| | | | LUNA2_LOCKED | 0.00907307588070 0 | | | | LUNA2_LOCKED | 0.00907307588070 0 |
| | | | LUNC | 16.60000000000000 0 | | | | LUNC | 16.60000000000000 0 |
| | | | LUNC-PERP | 0.00000000000000113 | | | | LUNC-PERP | 0.00000000000000113 |
| | | | MANA | 9,812.51612500000000 | | | | MANA | 9,812.51612500000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC | 3,673.10603754368000 | | | | MATIC | 3,673.10603754368000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000000001172 | | | | NEAR-PERP | -0.00000000000001172 |
| | | | OKB-PERP | -0.00000000000000625 | | | | OKB-PERP | -0.00000000000000625 |
| | | | PAXG-PERP | 0.00000000000000000 | | | | PAXG-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | RAMP-PERP | 0.00000000000000000 | | | | RAMP-PERP | 0.00000000000000000 |
| | | | RAY | 0.00000000004473722 | | | | RAY | 0.00000000004473722 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REN | 0.00000000009760465 | | | | REN | 0.00000000009760465 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | ROOK | 0.00000000000000000 | | | | ROOK | 0.00000000000000000 |
| | | | ROOK-PERP | 0.00000000000000000 | | | | ROOK-PERP | 0.00000000000000000 |
| | | | RSR | 0.00000000084 79535 | | | | RSR | 0.00000000084 79535 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | SAND | 247.00000000000000 0 | | | | SAND | 247.00000000000000 0 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX | 0.00000000006948000 | | | | SNX | 0.00000000006948000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.00437335000000 0 | | | | SOL | 0.00437335000000 0 |
| | | | SOL-PERP | -0.00000000000000 0468 | | | | SOL-PERP | -0.00000000000000 0468 |
| | | | SRM | 1,574.67166616000000 0 | | | | SRM | 1,574.67166616000000 0 |
| | | | SRM_LOCKED | 404.98016778000000 0 | | | | SRM_LOCKED | 404.98016778000000 0 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STETH | 0.00000000823 0120 | | | | STETH | 0.00000000823 0120 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | SUSHI | 960.51989018649300 0 | | | | SUSHI | 960.51989018649300 0 |
| | | | SXP-PERP | -0.00000000000001875 | | | | SXP-PERP | -0.00000000000001875 |
| | | | THETA-PERP | -0.00000000000011823 | | | | THETA-PERP | -0.00000000000011823 |
| | | | TRU | 0.00000000044 96875 | | | | TRU | 0.00000000044 96875 |
| | | | TRX | 415.00241401226100 0 | | | | TRX | 415.00241401226100 0 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB | 0.00000000315 09867 | | | | TRYB | 0.00000000315 09867 |
| | | | TRYB-PERP | 0.00000000000000000 | | | | TRYB-PERP | 0.00000000000000000 |
| | | | UNI | 512.49404251268500 0 | | | | UNI | 512.49404251268500 0 |
| | | | UNI-PERP | 0.00000000000 08824 | | | | UNI-PERP | 0.00000000000 08824 |
| | | | USD | 187,085.731367594000 00 | | | | USD | 187,085.731367590000 00 |
| | | | USDT | 276,511.781301030700 00 | | | | USDT | 294,011.781301030700 00 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | USTC | 0.00000000985 13966 | | | | USTC | 0.00000000985 13966 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XAUT | 0.00000000017 73118 | | | | XAUT | 0.00000000017 73118 |
| | | | XAUT-PERP | 0.00000000000000000 | | | | XAUT-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP | 161,122.58009933000000 | | | | XRP | 161,122.58009933000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI | 0.28369589164 6734 | | | | YFI | 0.28369589164 6734 |
| | | | YFI-PERP | -0.00000000000000018 | | | | YFI-PERP | -0.00000000000000018 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 23742 | Name on file | FTX Trading Ltd. | BTC | 37.21838315000000 0 | 68476* | Name on file | FTX Trading Ltd. | BTC | 37.81538315000000 0 |
| | | | ETH | 208.49075290000000 0 | | | | ETH | 208.49075290000000 0 |
| | | | ETHW | 208.50565924000000 0 | | | | ETHW | 208.50565924000000 0 |
| | | | FTT | 6,561.97165873000000 0 | | | | FTT | 6,561.97165873000000 0 |
| | | | SRM | 167.29415872000000 0 | | | | SRM | 167.29415872000000 0 |
| | | | SRM_LOCKED | 1,688.91641915000000 0 | | | | SRM_LOCKED | 1,688.91641915000000 0 |
| | | | XRP | 75,634.30763616000000 0 | | | | XRP | 75,634.30763616000000 0 |
| 21542 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 56851 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000002728 | | | | ATOM-PERP | 0.00000000000002728 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000824 | | | | AVAX-PERP | 0.00000000000000824 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |

68476* Surviving Claim included as the claim to be modified subject to the Debtors Thirty-Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000009146540 | | | | BNB | 0.0000000009146540 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000870114678020 | | | | BTC | 0.0000870114678020 |
| | | | BTC-PERP | 0.0000000000000005 | | | | BTC-PERP | 0.0000000000000005 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000909 | | | | DOT-PERP | 0.0000000000000909 |
| | | | DYDX | 7,626.6153783200000000 | | | | DYDX | 7,626.6153783200000000 |
| | | | DYDX-PERP | 0.0000000000001634 | | | | DYDX-PERP | 0.0000000000001634 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0007017181952890 | | | | ETH | 0.0007017181952890 |
| | | | ETH-PERP | 0.0000000000000042 | | | | ETH-PERP | 0.0000000000000042 |
| | | | ETHW | 8.4007017181952900 | | | | ETHW | 8.4007017181952900 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,001.5733627246193000 | | | | FTT | 1,001.5733627246193000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000454 | | | | LINK-PERP | -0.0000000000000454 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000682 | | | | LUNC-PERP | 0.0000000000000682 |
| | | | MATIC | 0.0000000006912492 | | | | MATIC | 0.0000000006912492 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | -0.0000000000000028 | | | | MEDIA-PERP | -0.0000000000000028 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY | 0.3891000000000000 | | | | OXY | 0.3891000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000004092 | | | | PERP-PERP | -0.0000000000004092 |
| | | | RAY | 8,141.8857742800000000 | | | | RAY | 8,141.8857742800000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SOL | 86.2737790937631400 | | | | SOL | 86.2737790937631400 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000005229 | | | | SOL-PERP | 0.0000000000005229 |
| | | | SRM | 101.9721265900000000 | | | | SRM | 101.9721265900000000 |
| | | | SRM_LOCKED | 570.5889008300000000 | | | | SRM_LOCKED | 570.5889008300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000909 | | | | SXP-PERP | -0.0000000000000909 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 540,757.0683420274000000 | | | | USD | 540,757.0683420274000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000003724250 | | | | YFI | 0.0000000003724250 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 19972 | Name on file | FTX Trading Ltd. | BNB | 0.0034687300000000 | 43512 | Name on file | FTX Trading Ltd. | BNB | 0.0034687300000000 |
| | | | BTC | 0.0000180081939708 | | | | BTC | 0.0000180081939708 |
| | | | ETH | 1.7794136281869480 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETHW | 37.8911604342350600 | | | | ETH | 1.7794136281869480 |
| | | | FTT | 163.5223351500000000 | | | | ETH-PERP | 0.0000000000000012 |
| | | | POLIS | 0.0157425700000000 | | | | ETHW | 37.8911604342350600 |
| | | | SOL | 0.0065376900000000 | | | | FTT | 163.5223351500000000 |
| | | | SRM | 1,226.4071252500000000 | | | | POLIS | 0.0157425700000000 |
| | | | USD | 149,689.6425109196880520 | | | | SOL | 0.0065376900000000 |
| | | | USDT | 0.0000000043114171 | | | | SOL-PERP | 0.0000000000000007 |
| | | | | | | | | SRM | 1,226.4071252500000000 |
| | | | | | | | | SRM_LOCKED | 20.8660051200000000 |
| | | | | | | | | TRX | 0.0003300000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 149,689.6425109196600000 |
| | | | | | | | | USDT | 0.0000000043114171 |
| 27732 | Name on file | FTX Trading Ltd. | USD | 104,777.1000000000000000 | 53895 | Name on file | FTX Trading Ltd. | COPE | 0.0000000001829080 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0006200000000000 |
| | | | | | | | | FTT | 25.0378188450000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1.1688436810000000 |
| | | | | | | | | LUNA2_LOCKED | 2.7273019220000000 |
| | | | | | | | | MNGO | 5.6714210000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0086387900000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 3.2552919800000000 |
| | | | | | | | | SRM_LOCKED | 24.5282771800000000 |
| | | | | | | | | STEP | 0.0071297500000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 104,777.1001100276200000 |
| | | | | | | | | USDT | 0.0000000129482730 |
| 9079 | Name on file | FTX Trading Ltd. | BNB | 14.4296882200000000 | 12433 | Name on file | FTX Trading Ltd. | AAVE | 0.9982204500000000 |
| | | | ETH | 4.8842368600000000 | | | | AAVE-PERP | -0.0000000000001170 |
| | | | RUNE | 298.1250318400000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | USD | 284,076.9239442609000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | APE | 0.0002110000000000 |
| | | | | | | | | APE-PERP | 0.0000000000001364 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000003637 |
| | | | | | | | | AURY | 0.2357100000000000 |
| | | | | | | | | AVAX-PERP | -0.0000000000002444 |
| | | | | | | | | AXS-PERP | -0.0000000000000056 |
| | | | | | | | | BNB | 14.4296882204067940 |
| | | | | | | | | BNB-PERP | -0.0000000000000037 |
| | | | | | | | | BOBA | 0.0888274100000000 |
| | | | | | | | | BTC | 0.0063555930859900 |
| | | | | | | | | BTC-PERP | 0.0000000000000099 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | COPE | 6.2685743000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0564000000000000 |
| | | | | | | | | DOGE | 0.2301650000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000004456 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN | 0.0000000100000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 4.8842368661470660 |
| | | | | | | | | ETH-PERP | 0.0000000000000071 |
| | | | | | | | | ETHW | 3.8127120127780090 |
| | | | | | | | | FLOW-PERP | -0.0000000000010913 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTM | 0.161289260000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000642384408 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | JET | 0.386768300000000 |
| | | | | | | | | KNC | 0.031556326154082 |
| | | | | | | | | KNC-PERP | 0.000000000036637 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 1.017734190000000 |
| | | | | | | | | LUNA2 | 0.000752750706200 |
| | | | | | | | | LUNA2_LOCKED | 0.001756418315000 |
| | | | | | | | | LUNC | 0.010000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000091858 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 3.353867212009612 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000909 |
| | | | | | | | | RUNE | 298.125031845000000 |
| | | | | | | | | RUNE-PERP | 0.000000000050931 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLRS | 0.045205000000000 |
| | | | | | | | | SNX | 0.300934010000000 |
| | | | | | | | | SOL | 0.050593683468098 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 6.385224540000000 |
| | | | | | | | | SRM_LOCKED | 24.889076600000000 |
| | | | | | | | | STEP | 0.059322300000000 |
| | | | | | | | | STEP-PERP | 0.000000000007275 |
| | | | | | | | | SUSHI | 0.008147500000000 |
| | | | | | | | | SUSHIBULL | 0.099927100000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000778000000000 |
| | | | | | | | | USD | 284,076.923944260900000 |
| | | | | | | | | USDT | 257.331683841515700 |
| | | | | | | | | USTC | 0.106549000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 79412 | Name on file | FTX Trading Ltd. | BTC | 1.499723873000000 | 92905 | Name on file | FTX Trading Ltd. | BTC | 1.499723873000000 |
| | | | BUSD | 25,000.000000000000000 | | | | ETH | 15.700000000000000 |
| | | | ETH | 15.700000000000000 | | | | GBP | 0.000021434589827 |
| | | | USD | 187,237.194902725863040 | | | | USD | 262,346.184902725860000 |
| | | | USDC | 50,009.000000000000000 | | | | USDC | 25,010.000000000000000 |
| | | | USDT | 25,010.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 7340 | Name on file | FTX Trading Ltd. | BNB | 76.270000000000000 | 54802 | Name on file | FTX Trading Ltd. | BNB | 76.270000000000000 |
| | | | ETH | 19.414000000000000 | | | | ETH | 19.414000000000000 |
| | | | USD | 148,347.120645925000000 | | | | USD | 50,000.000000000000000 |
| | | | USDT | 55.000000000000000 | | | | USDC | 98,347.120645920000000 |
| | | | | | | | | USDT | 55.000000000000000 |
| 10688 | Name on file | FTX Trading Ltd. | APT | 3,379.320000000000000 | 58464 | Name on file | FTX Trading Ltd. | APT | 3,379.320000000000000 |
| | | | ATOM | 24.990000000000000 | | | | ATOM | 24.990000000000000 |
| | | | BTC | 2.570938490268000 | | | | BTC | 2.570938490268000 |
| | | | ETH | 38.998027290000000 | | | | ETH | 38.998027290000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 68.998027290000000 | | | | ETHW | 68.998027290000000 |
| | | | LUNA2 | 0.000000031228171 | | | | LUNA2 | 0.000000031228171 |
| | | | LUNA2_LOCKED | 0.000000072865732 | | | | LUNA2_LOCKED | 0.000000072865732 |
| | | | LUNC | 0.006800000000000 | | | | LUNC | 0.006800000000000 |
| | | | SOL | 98.470029080000000 | | | | SOL | 98.470029080000000 |
| | | | TRX | 31,176.000000000000000 | | | | TRX | 31,176.000000000000000 |
| | | | USD | 49,024.168007468290000 | | | | USD | 49,024.168007468290000 |
| | | | USDT | 12.230560050000000 | | | | USDT | 12.230560050000000 |
| 12514 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000000909 | 38408 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000000909 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APT | 0.000602250000000 | | | | APT | 0.000602250000000 |
| | | | ASD-PERP | -0.000000000000227 | | | | ASD-PERP | -0.000000000000227 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL | 0.000000010000000 | | | | BAL | 0.000000010000000 |
| | | | BNT | -0.000000002554690 | | | | BNT | -0.000000002554690 |
| | | | BTC | 0.000000007657751 | | | | BTC | 0.000000007657751 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191104 | 0.000000000000000 | | | | BTC-MOVE-20191104 | 0.000000000000000 |
| | | | BTC-MOVE-20191114 | 0.000000000000000 | | | | BTC-MOVE-20191114 | 0.000000000000000 |
| | | | BTC-MOVE-20191115 | 0.000000000000000 | | | | BTC-MOVE-20191115 | 0.000000000000000 |
| | | | BTC-MOVE-20191116 | 0.000000000000000 | | | | BTC-MOVE-20191116 | 0.000000000000000 |
| | | | BTC-MOVE-20191117 | 0.000000000000000 | | | | BTC-MOVE-20191117 | 0.000000000000000 |
| | | | BTC-MOVE-20200129 | 0.000000000000000 | | | | BTC-MOVE-20200129 | 0.000000000000000 |
| | | | BTC-MOVE-20200130 | 0.000000000000000 | | | | BTC-MOVE-20200130 | 0.000000000000000 |
| | | | BTC-MOVE-20200208 | 0.000000000000000 | | | | BTC-MOVE-20200208 | 0.000000000000000 |
| | | | BTC-MOVE-20200319 | 0.000000000000000 | | | | BTC-MOVE-20200319 | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 | | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200131 | 0.000000000000000 | | | | BTC-MOVE-WK-20200131 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.000000000000000 | | | | BTC-MOVE-WK-20200221 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000001158000 | | | | BVOL | 0.000000001158000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV | 0.000000010000000 | | | | CRV | 0.000000010000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000051012844010 | | | | DOGE | 0.000051012844010 |
| | | | ETH | 0.000005700518293 | | | | ETH | 0.000005700518293 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000001 | | | | ETH-20210326 | 0.000000000000001 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000008200000 | | | | ETHBULL | 0.000000008200000 |
| | | | ETH-PERP | -0.000000000000010 | | | | ETH-PERP | -0.000000000000010 |
| | | | ETHW | 0.000005925527753 | | | | ETHW | 0.000005925527753 |
| | | | FTT | 150.808058553230000 | | | | FTT | 150.808058553230000 |
| | | | GOOGL | 1.216000000000000 | | | | GOOGL | 1.216000000000000 |
| | | | KNC-20200925 | 0.000000000000028 | | | | KNC-20200925 | 0.000000000000028 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 0.005717891443482 | | | | LINK | 0.005717891443482 |
| | | | LINK-20200327 | 0.000000000000000 | | | | LINK-20200327 | 0.000000000000000 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000001300000 | | | | LUNA2 | 0.000000001300000 |
| | | | LUNA2_LOCKED | 0.324092886400000 | | | | LUNA2_LOCKED | 0.324092886400000 |
| | | | LUNC | 0.000000003287770 | | | | LUNC | 0.000000003287770 |
| | | | MATIC | 0.000000008945670 | | | | MATIC | 0.000000008945670 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000002060838 | | | | MSOL | 0.000000002060838 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNX | 0.0000000000649854 | | | | SNX | 0.0000000000649854 |
| | | | SOL | 0.0000012136383410 | | | | SOL | 0.0000012136383410 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.0351280800000000 | | | | SRM | 1.0351280800000000 |
| | | | SRM_LOCKED | 112.8322493300000000 | | | | SRM_LOCKED | 112.8322493300000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0001450113799600 | | | | TRX | 0.0001450113799600 |
| | | | TSLA | 0.0800000000000000 | | | | TSLA | 0.0800000000000000 |
| | | | UNI | 0.0000000006155220 | | | | UNI | 0.0000000006155220 |
| | | | USD | 136,766.5577416189200000 | | | | USD | 136,766.5577416189200000 |
| | | | USDT | 31,086.3571558957000000 | | | | USDT | 31,086.3571558957000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000077440030 | | | | WBTC | 0.0000000077440030 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRPBULL | 0.0000000063000000 | | | | XRPBULL | 0.0000000063000000 |
| | | | YFI | 0.0000000118000000 | | | | YFI | 0.0000000118000000 |
| 56416 | Name on file | FTX Trading Ltd. | | | 90788 | Name on file | FTX Trading Ltd. | 48983532823778481S/USDC AIRDROP 518747068894989712/FTX AU - WE ARE HERE! #40444 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 1.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000760000000 | | | | ATOM | 0.0000000760000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB | 15.3989498928276743 | | | | BNB | 15.3989498928276743 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0000000000000000 | | | | BOBA | 0.0116600000000000 |
| | | | BTC | 0.0754055909277716 | | | | BTC | 0.0754055909277716 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000002831139 | | | | DOGE | 0.0000000002831139 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000004151160 | | | | ETH | 0.0000000004151160 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000002 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA | 0.0066123300000000 | | | | FIDA | 0.0066123300000000 |
| | | | FIDA_LOCKED | 1.6839400500000000 | | | | FIDA_LOCKED | 1.6839400500000000 |
| | | | FTM | 0.0000400000000000 | | | | FTM | 0.0000400000000000 |
| | | | FTT | 150.7622529830379700 | | | | FTT | 150.7622529830379700 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA | 1,320.0066000000000000 | | | | GALA | 1,320.0066000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HXRO | 0.0401300000000000 | | | | HXRO | 0.0401300000000000 |
| | | | ICP-PERP | -0.0000000000000113 | | | | ICP-PERP | -0.0000000000000113 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0044328509100000 | | | | LUNA2 | 0.0044328509100000 |
| | | | LUNA2_LOCKED | 0.0103433187900000 | | | | LUNA2_LOCKED | 0.0103433187900000 |
| | | | LUNC-PERP | 0.0000000000014381 | | | | LUNC-PERP | 0.0000000000014381 |
| | | | MATIC | 0.0000000000802778 | | | | MATIC | 0.0000000000802778 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000006753730 | | | | RAY | 0.0000000006753730 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL | 0.0071556380242418 | | | | SOL | 0.0071556380242418 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.6245781100000000 | | | | SRM | 0.6245781100000000 |
| | | | SRM_LOCKED | 287.9674333400000000 | | | | SRM_LOCKED | 287.9674333400000000 |
| | | | SUSHI | 0.0033550000000000 | | | | SUSHI | 0.0033550000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000020000000000 | | | | TRX | 0.0000020000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | USD | 147,355.7005221668200000 | | | | USD | 147,355.7005221668200000 |
| | | | USDT | 0.0000000016715120 | | | | USDT | 0.0000000016715120 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 57368 | Name on file | FTX Trading Ltd. | | | 90788 | Name on file | FTX Trading Ltd. | 48983532823778481S/USDC AIRDROP 518747068894989712/FTX AU - WE ARE HERE! #40444 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 1.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000760000000 | | | | ATOM | 0.0000000760000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB | 15.3989498928276743 | | | | BNB | 15.3989498928276743 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.0116600000000000 | | | | BOBA | 0.0116600000000000 |
| | | | BTC | 0.0754055909277716 | | | | BTC | 0.0754055909277716 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000002831139 | | | | DOGE | 0.0000000002831139 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000004151160 | | | | ETH | 0.0000000004151160 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000002 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA | 0.0066123300000000 | | | | FIDA | 0.0066123300000000 |
| | | | FIDA_LOCKED | 1.6839400500000000 | | | | FIDA_LOCKED | 1.6839400500000000 |
| | | | FTM | 0.0000400000000000 | | | | FTM | 0.0000400000000000 |
| | | | FTT | 150.7622529830379700 | | | | FTT | 150.7622529830379700 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA | 1,320.0066000000000000 | | | | GALA | 1,320.0066000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HXRO | 0.0401300000000000 | | | | HXRO | 0.0401300000000000 |
| | | | ICP-PERP | -0.0000000000000113 | | | | ICP-PERP | -0.0000000000000113 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0044328509100000 | | | | LUNA2 | 0.0044328509100000 |
| | | | LUNA2_LOCKED | 0.0103433187900000 | | | | LUNA2_LOCKED | 0.0103433187900000 |
| | | | LUNC-PERP | 0.0000000000014381 | | | | LUNC-PERP | 0.0000000000014381 |
| | | | MATIC | 0.0000000000802778 | | | | MATIC | 0.0000000000802778 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | PERP-PERP | 0.0000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | RAY | 0.000000006753730 | | | | MKR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SOL | 0.007155638024218 | | | | RAY | 0.000000006753730 |
| | | | SOL-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM | 0.624578110000000 | | | | SOL | 0.007155638024218 |
| | | | SRM_LOCKED | 287.967433340000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.003355000000000 | | | | SRM | 0.624578110000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM_LOCKED | 287.967433340000000 |
| | | | TRX | 0.000002000000000 | | | | SUSHI | 0.003355000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 147,355.700522166820000 | | | | TRX | 0.000002000000000 |
| | | | USDT | 0.000000016715120 | | | | UNI-20210625 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | USD | 147,355.700522166820000 |
| | | | | | | | | USDT | 0.000000016715120 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 25690 | Name on file | FTX Trading Ltd. | BTC | 13.989373720000000 | 90919 | Name on file | FTX Trading Ltd. | BTC | 13.989373722897547 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL | 611.911945288000000 | | | | SOL | 611.911945288510100 |
| | | | SRM | 0.275103720000000 | | | | SRM | 0.275103720000000 |
| | | | SRM_LOCKED | 52.972755620000000 | | | | SRM_LOCKED | 52.972755620000000 |
| | | | USD | 1,056.282154280500700 | | | | USD | 1,056.282154280500700 |
| 28648 | Name on file | FTX Trading Ltd. | SRM | 160.347026470000000 | 71652 | Name on file | FTX Trading Ltd. | AMPL | -0.000000002703350 |
| | | | TRX | 10.293290000000000 | | | | BNB | 0.007867158341335 |
| | | | USD | 117,904.940000000000000 | | | | BULL | 0.000000003276000 |
| | | | | | | | | DEFIBULL | 0.000000005880000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | EOSBULL | 0.000000005000000 |
| | | | | | | | | ETH | 0.000000004534821 |
| | | | | | | | | ETHBULL | 0.000000001717500 |
| | | | | | | | | FTT | 0.067633936197427 |
| | | | | | | | | SOL | 0.001258851100000 |
| | | | | | | | | SRM | 160.347026470000000 |
| | | | | | | | | SRM_LOCKED | 3,039.969937480000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | TRX | 10.293290000000000 |
| | | | | | | | | USD | 117,904.936717598440000 |
| | | | | | | | | USDT | 0.000000000885142 |
| | | | | | | | | XTZBULL | 0.000000009000000 |
| 38102 | Name on file | FTX Trading Ltd. | 1INCH | 1,308.926304410000000 | 44266 | Name on file | FTX Trading Ltd. | 1INCH | 1,308.926304410000000 |
| | | | BTC | 6.830869810000000 | | | | BTC | 6.830869810000000 |
| | | | DOGE | 128,862.327060640000000 | | | | DOGE | 128,862.327060640000000 |
| | | | ETH | 72.928706890000000 | | | | ETH | 72.928706890000000 |
| | | | ETHW | 92.928706890000000 | | | | ETHW | 92.928706890000000 |
| | | | FTT | 892.707043000000000 | | | | FTT | 892.707043000000000 |
| | | | HNT | 108.500332000000000 | | | | HNT | 108.500332000000000 |
| | | | LTC | 0.009670000000000 | | | | LTC | 0.009670000000000 |
| | | | OXY | 0.180218000000000 | | | | OXY | 0.180218000000000 |
| | | | SOL | 0.500000000000000 | | | | SOL | 0.500000000000000 |
| | | | SRM | 21.054656980000000 | | | | SRM | 21.054656980000000 |
| | | | SRM_LOCKED | 169.265343020000000 | | | | SRM_LOCKED | 169.265343020000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | USD | 14.643751373425000 | | | | USD | 14.643751373425000 |
| | | | USDT | 35,658.384511332140000 | | | | USDT | 35,658.384511332140000 |
| 17244 | Name on file | FTX Trading Ltd. | BTC | 7.226000000000000 | 92247 | Name on file | FTX Trading Ltd. | BTC | 7.226000000000000 |
| | | | DOT | 535.005181022990900 | | | | DOT | 535.005181022990900 |
| | | | ETH | 34.690000000000000 | | | | ETH | 34.690000000000000 |
| | | | ETHW | 57.260000000000000 | | | | ETHW | 57.260000000000000 |
| | | | EUR | 15,434.900945615000000 | | | | EUR | 15,434.900945615000000 |
| | | | EURT | 0.007820000000000 | | | | EURT | 0.007820000000000 |
| | | | FTT | 61.395250000000000 | | | | FTT | 61.395250000000000 |
| | | | LUNA2 | 11.627461540000000 | | | | LUNA2 | 11.627461540000000 |
| | | | LUNA2_LOCKED | 27.130743600000000 | | | | LUNA2_LOCKED | 27.130743600000000 |
| | | | LUNC | 481.890000000000000 | | | | LUNC | 481.890000000000000 |
| | | | NEAR | 618.800000000000000 | | | | NEAR | 618.800000000000000 |
| | | | PAXG | 5.259500000000000 | | | | PAXG | 5.259500000000000 |
| | | | TRX | 0.001642000000000 | | | | TRX | 0.001642000000000 |
| | | | USD | 26.717953077450170 | | | | USD | 26.717953077450170 |
| | | | USDT | 28,137.288700855000000 | | | | USDT | 28,137.288700855000000 |
| 50005 | Name on file | FTX Trading Ltd. | BNB | 43.767515268306184 | 66152 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005333315 |
| | | | FB | 49.450247250000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | GOOGL | 48.302241170000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | TSLA | 120.750567800000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | USD | 177,265.608177964614271 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAPL | 0.310001550000000 |
| | | | | | | | | AAVE-20201225 | -0.000000000000000 |
| | | | | | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | | AAVE-20210625 | 0.000000000000000 |
| | | | | | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000001 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-0325 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20201225 | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | -0.000000000002955 |
| | | | | | | | | ALPHA | 0.000000005470589 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | ALT-20211231 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000136 |
| | | | | | | | | APE-PERP | 0.000000000001136 |
| | | | | | | | | AR-PERP | 0.000000000001406 |
| | | | | | | | | ASD-20210625 | 0.000000000000000 |
| | | | | | | | | ASD-PERP | -0.000000000001818 |
| | | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000056 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000014 |
| | | | | | | | | AUDIO-PERP | 0.000000000072759 |
| | | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | | AVAX-20201225 | 0.000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000056 |
| | | | | | | | | AXS-PERP | 0.000000000000639 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20201225 | 0.000000000000000 |
| | | | | | | | | BAL-20210326 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000007716 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
| | | | | | | | | | BCH | 0.00000002750000 |
| | | | | | | | | | BCH-20201225 | 0.00000000000000 |
| | | | | | | | | | BCH-20210326 | 0.00000000000000 |
| | | | | | | | | | BCH-20210625 | 0.00000000000000 |
| | | | | | | | | | BCH-20210924 | 0.00000000000000 |
| | | | | | | | | | BCH-PERP | 0.00000000000067 |
| | | | | | | | | | BIDEN | 0.00000000000000 |
| | | | | | | | | | BNB | 43.76751526836184 |
| | | | | | | | | | BNB-20200925 | 0.00000000000000 |
| | | | | | | | | | BNB-20201225 | 0.00000000000000 |
| | | | | | | | | | BNB-20210326 | 0.00000000000000 |
| | | | | | | | | | BNB-20210625 | 0.00000000000000 |
| | | | | | | | | | BNB-20210924 | 0.00000000000000 |
| | | | | | | | | | BNB-20211231 | -0.00000000000014 |
| | | | | | | | | | BNB-PERP | 0.00000000000277 |
| | | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | | BRZ-20201225 | 0.00000000000000 |
| | | | | | | | | | BRZ-20210326 | 0.00000000000000 |
| | | | | | | | | | BRZ-PERP | 0.00000000000000 |
| | | | | | | | | | BSV-0325 | -0.00000000000014 |
| | | | | | | | | | BSV-0624 | 0.00000000000000 |
| | | | | | | | | | BSV-20201225 | 0.00000000000000 |
| | | | | | | | | | BSV-20210326 | 0.00000000000000 |
| | | | | | | | | | BSV-20210924 | 0.00000000000000 |
| | | | | | | | | | BSV-20211231 | -0.00000000000056 |
| | | | | | | | | | BSV-PERP | -0.00000000000044 |
| | | | | | | | | | BTC | 0.00000054539900 |
| | | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | | BTC-20201225 | 0.00000000000000 |
| | | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0101 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0102 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0103 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0104 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0105 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0106 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0107 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0108 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0109 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0110 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0111 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0112 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0113 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0114 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0115 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0116 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0117 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0118 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0119 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0120 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0121 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0122 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0123 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0124 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0125 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0126 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0127 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0128 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0129 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0130 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0131 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0201 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0202 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0203 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0204 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0205 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0206 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0207 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0208 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0209 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0210 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0211 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0212 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0213 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0214 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0215 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0216 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0217 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0218 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0219 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0220 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0221 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0222 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0223 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0224 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0225 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0226 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0227 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0228 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0301 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0302 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0303 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0304 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0305 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0306 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0307 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0308 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0309 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0310 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0311 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0312 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0313 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0314 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0315 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0316 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0317 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0318 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0319 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0320 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0321 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0322 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0323 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0324 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0325 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0326 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0327 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0328 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0329 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0330 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0331 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0401 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0402 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0403 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0404 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0405 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0406 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0407 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | BTC-MOVE-0408 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0413 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0426 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0429 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0508 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0608 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0612 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0613 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0614 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0616 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210802 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211029 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0107 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0204 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0211 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0225 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0304 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0311 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0401 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0415 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0422 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0429 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0506 | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-0513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | BTMX-20201225 | -0.000000000007275 |
| | | | | | | | | BTMX-20210326 | -0.000000000007275 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000002480640 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001455 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-20210326 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000002000000 |
| | | | | | | | | COMP-20201225 | -0.000000000000003 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000234 |
| | | | | | | | | CREAM-20201225 | -0.000000000000003 |
| | | | | | | | | CREAM-20210326 | 0.000000000000021 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 19,940.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-0624 | -0.000000000000156 |
| | | | | | | | | DEFI-2020 0925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20201225 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | -0.000000000001477 |
| | | | | | | | | DODO-PERP | 0.000000000005911 |
| | | | | | | | | DOGE | 0.000000025594400 |
| | | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | | DOGE-20201225 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000007974707 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | 0.000000000000454 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000001932 |
| | | | | | | | | DRGN-0325 | 0.000000000000000 |
| | | | | | | | | DRGN-0624 | -0.000000000000001 |
| | | | | | | | | DRGN-20201225 | -0.000000000000001 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-20210924 | 0.000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.000000000000005 |
| | | | | | | | | DRGN-PERP | -0.000000000000008 |
| | | | | | | | | DYDX-PERP | 0.000000000000795 |
| | | | | | | | | EDEN-0325 | 0.000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000005456 |
| | | | | | | | | EDEN-PERP | -0.000000000002728 |
| | | | | | | | | EGLD-PERP | -0.000000000000056 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000002273 |
| | | | | | | | | EOS-0325 | 0.000000000000000 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | -0.000000000000001 |
| | | | | | | | | EOS-20210924 | 0.000000000000001 |
| | | | | | | | | EOS-PERP | -0.000000000004027 |
| | | | | | | | | ETC-20201225 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000639 |
| | | | | | | | | ETH | 0.000000002938936 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | -0.000000000000003 |
| | | | | | | | | ETH-PERP | 0.000000000000020 |
| | | | | | | | | EXCH-0325 | 0.000000000000000 |
| | | | | | | | | EXCH-0624 | 0.000000000000000 |
| | | | | | | | | EXCH-0930 | -0.000000000000003 |
| | | | | | | | | EXCH-1230 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | 0.000000000000000 |
| | | | | | | | | EXCH-20210326 | 0.000000000000000 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000048 |
| | | | | | | | | FB | 49.450247250000000 |
| | | | | | | | | FIL-20201225 | 0.000000000000000 |
| | | | | | | | | FIL-20210326 | 0.000000000000056 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000113 |
| | | | | | | | | FLM-20201225 | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000011311 |

| Claim Number | Claims to be Disallowed | | | | Claim Number | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Name | Debtor | Tickers | Ticker Quantity | | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTM | 0.000000009338387 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 647.370987865494600 |
| | | | | | | | | FTT-PERP | 352.800000000001000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000003865 |
| | | | | | | | | GMT | -0.000000001713906 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL | 48.302241170000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000284 |
| | | | | | | | | HNT-PERP | 0.000000000000227 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000000626285 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000002777 |
| | | | | | | | | ICP-PERP | -0.000000000000255 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000003410 |
| | | | | | | | | KNC | 0.000000008496751 |
| | | | | | | | | KNC-PERP | -0.000000000001818 |
| | | | | | | | | KSM-PERP | -0.000000000000145 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000440 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000011000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000003 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000000 |
| | | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000022 |
| | | | | | | | | LUNA2 | 0.003072735343400 |
| | | | | | | | | LUNA2_LOCKED | 0.071169758247000 |
| | | | | | | | | LUNC | 0.000000002929212 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000007467704 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | -0.000000000000007 |
| | | | | | | | | MID-1230 | 0.000000000000001 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | -0.000000000000007 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000001 |
| | | | | | | | | MID-20211231 | 0.000000000000003 |
| | | | | | | | | MID-PERP | -0.000000000000030 |
| | | | | | | | | MKR | 0.000000050000000 |
| | | | | | | | | MKR-PERP | -0.000000000000003 |
| | | | | | | | | NEAR-PERP | -0.000000000001904 |
| | | | | | | | | NEO-PERP | 0.000000000000886 |
| | | | | | | | | NVDA | 15.547577737500000 |
| | | | | | | | | OKB | 0.000000002006901 |
| | | | | | | | | OKB-20201225 | -0.000000000000056 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000002543 |
| | | | | | | | | OMG | 0.000000003550450 |
| | | | | | | | | OMG-20210326 | -0.000000000000227 |
| | | | | | | | | OMG-20210625 | -0.000000000000056 |
| | | | | | | | | OMG-20211231 | -0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.000000000002501 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-20201225 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | -0.000000000000007 |
| | | | | | | | | PRIV-0624 | 0.000000000000007 |
| | | | | | | | | PRIV-0930 | 0.000000000000028 |
| | | | | | | | | PRIV-1230 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | -0.000000000000001 |
| | | | | | | | | PRIV-20210326 | 0.000000000000001 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20210924 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000007 |
| | | | | | | | | PRIV-PERP | -0.000000000000088 |
| | | | | | | | | QTUM-PERP | -0.000000000000909 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000001325406 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000004939995 |
| | | | | | | | | RUNE-20201225 | 0.000000000000454 |
| | | | | | | | | RUNE-PERP | -0.000000000002160 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | | SHIT-0624 | -0.000000000000005 |
| | | | | | | | | SHIT-0930 | -0.000000000000003 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000002 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | -0.000000000000007 |
| | | | | | | | | SHIT-PERP | 0.000000000000032 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000001875 |
| | | | | | | | | SOL | 0.000000000975572 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000270 |
| | | | | | | | | SRM | 1.727502740000000 |
| | | | | | | | | SRM_LOCKED | 204.148031810000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000004320 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-0325 | 0.000000000000000 |
| | | | | | | | | SXP-0624 | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000454 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-20210924 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000011187 |
| | | | | | | | | THETA-20201225 | 0.000000000000000 |
| | | | | | | | | THETA-20210326 | 0.000000000000738 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000170 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000000500000 |
| | | | | | | | | TOMO-20200925 | 0.000000000000000 |
| | | | | | | | | TOMO-20201225 | -0.000000000021501 |
| | | | | | | | | TOMO-PERP | 0.000000000003410 |
| | | | | | | | | TONCOIN | 0.165094220000000 |
| | | | | | | | | TONCOIN-PERP | 4,560.800000000000000 |
| | | | | | | | | TRU-20210326 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000227 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.010404049928440 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20201225 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-20210625 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 120.750567800000000 |
| | | | | | | | | UNI-0930 | 0.000000000000000 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-20210326 | -0.000000000000227 |
| | | | | | | | | UNI-PERP | 0.000000000002046 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 171,246.188377964860000 |
| | | | | | | | | USDT | 0.089291707180308 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000009551537 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-20201225 | 0.000000000000000 |
| | | | | | | | | XAUT-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000005300128 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-0325 | -0.000000000001818 |
| | | | | | | | | XTZ-0624 | 0.000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.000000000000000 |
| | | | | | | | | XTZ-20210326 | 0.000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000113 |
| | | | | | | | | YFI | 0.000000004108610 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-20210924 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-20200925 | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000028 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 31660 | Name on file | FTX Trading Ltd. | | | 92663 | Name on file | FTX Trading Ltd. | 29536499270056673/FTX SWAG | |
| | | | BTC | 13.599899150000000 | | | | PACK #603 | 1.000000000000000 |
| | | | JPY | 801.970000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SRM | 47.899786140000000 | | | | APT | 0.000000009324070 |
| | | | SRM_LOCKED | 274.885714610000000 | | | | APT-PERP | 0.000000000000000 |
| | | | USD | 149.150000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USDT | 148.730000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 13.599899153364433 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000263360 |
| | | | | | | | | FTT-PERP | -0.000000000000113 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | JPY | 801.967682508800000 |
| | | | | | | | | OMG | 0.000000000517220 |
| | | | | | | | | RAY | 0.000000005423884 |
| | | | | | | | | SOL | 0.000000011140961 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 47.899786140000000 |
| | | | | | | | | SRM_LOCKED | 274.885714610000000 |
| | | | | | | | | TRX-0930 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 149.152572757916540 |
| | | | | | | | | USDT | 148.729687214882320 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000091708600 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 6383 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 | 92871 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005815280 | | | | AAVE | 0.000000005815280 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000010000000 | | | | ALPHA | 0.000000010000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | | | APE-PERP | 0.000000000001818 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000008923000 | | | | AXS | 0.000000008923000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007769761 | | | | BNB | 0.000000007769761 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.194865690029313 | | | | BTC | 1.194865690029313 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008649175 | | | | CEL | 0.000000008649175 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005846880 | | | | CRO | 0.000000005846880 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000016306689 | | | | DOGE | 0.000000016306689 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 9.985666181350169 | | | | ETH | 9.985666181350169 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.000000005302478 | | | | ETHW | 0.000000005302478 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000032107124 | | | | FTT | 0.000000032107124 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HKD | 0.000000007320432 | | | | HKD | 0.000000007320432 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000009334424 | | | | LINK | 0.000000009334424 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000911989 | | | | LTC | 0.000000000911989 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000021301439 | | | | LUNA2_LOCKED | 0.000000021301439 |
| | | | LUNC | 0.000000000130650 | | | | LUNC | 0.000000000130650 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004579737 | | | | MATIC | 0.000000004579737 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000050000 | | | | RUNE | 0.000000000050000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003057805 | | | | SNX | 0.000000003057805 |
| | | | SOL | 0.000000003961720 | | | | SOL | 0.000000003961720 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.698777670000000 | | | | SRM | 0.698777670000000 |
| | | | SRM_LOCKED | 403.660581560000000 | | | | SRM_LOCKED | 403.660581560000000 |
| | | | SNM-PERP | 0.000000000000000 | | | | SNM-PERP | 0.000000000000000 |
| | | | STETH | 113.960910749658070 | | | | STETH | 113.960910749658070 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000005000 | | | | SUSHI | 0.000000000005000 |
| | | | SUSHIBEAR | 100.000000000000000 | | | | SUSHIBEAR | 100.000000000000000 |
| | | | SXP | 0.000000012565960 | | | | SXP | 0.000000012565960 |
| | | | SXP-PERP | 0.000000012565960 | | | | SXP-PERP | 0.000000012565960 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000009195923 | | | | TRX | 0.000000009195923 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000003807581 | | | | TSLAPRE | 0.000000003807581 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.002173476509047 | | | | USD | 0.002173476509047 |
| | | | USDT | 0.000337036549997 | | | | USDT | 0.000337036549997 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005460000 | | | | XRP | 0.000000005460000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004232490 | | | | YFI | 0.000000004232490 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 6391 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 | 92871 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004655933 |
| | | | 1INCH-PERP | 0.000000005815280 | | | | 1INCH-PERP | 0.000000005815280 |
| | | | AAVE | 0.000000005815280 | | | | AAVE | 0.000000005815280 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000010000000 | | | | ALPHA | 0.000000010000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | | | APE-PERP | 0.000000000001818 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000008913000 | | | | AXS | 0.000000008913000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007769761 | | | | BNB | 0.000000007769761 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.194865690029313 | | | | BTC | 1.194865690029313 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000008649175 | | | | CEL | 0.000000008649175 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005846880 | | | | CRO | 0.000000005846880 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000001636689 | | | | DOGE | 0.000000001636689 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 9.985666181350169 | | | | ETH | 9.985666181350169 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.000000005302478 | | | | ETHW | 0.000000005302478 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000032107124 | | | | FTT | 0.000000032107124 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HKD | 0.000000007320432 | | | | HKD | 0.000000014640865 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000314424 | | | | LINK | 0.000000000314424 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000931989 | | | | LTC | 0.000000000931989 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000021301439 | | | | LUNA2_LOCKED | 0.000000021301439 |
| | | | LUNC | 0.000000000330650 | | | | LUNC | 0.000000000330650 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000045797337 | | | | MATIC | 0.000000045797337 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 | | | | RUNE | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003057805 | | | | SNX | 0.000000003057805 |
| | | | SOL | 0.000000003961720 | | | | SOL | 0.000000003961720 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.698777670000000 | | | | SRM | 0.698777670000000 |
| | | | SRM_LOCKED | 403.660581560000000 | | | | SRM_LOCKED | 403.660581560000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 113.960910749658070 | | | | STETH | 113.960910749658070 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000050000 | | | | SUSHI | 0.000000000050000 |
| | | | SUSHIBEAR | 100.000000000000000 | | | | SUSHIBEAR | 100.000000000000000 |
| | | | SXP | 0.000000012565960 | | | | SXP | 0.000000012565960 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000009195923 | | | | TRX | 0.000000009195923 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000020000000 | | | | TSLA | 0.000000020000000 |
| | | | TSLAPRE | 0.000000038007581 | | | | TSLAPRE | 0.000000038007581 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.002173476509047 | | | | USD | 0.002173476509047 |
| | | | USDT | 0.000237036549997 | | | | USDT | 0.000237036549997 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005460000 | | | | XRP | 0.000000005460000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004232490 | | | | YFI | 0.000000004232490 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 18183 | Name on file | FTX Trading Ltd. | 1INCH | 0.689063982243518 | 58542 | Name on file | FTX Trading Ltd. | 1INCH | 0.689063982243518 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BNB | 0.000000013549877 | | | | BNB | 0.000000013549877 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.022362299415000 | | | | BTC | 0.022362299415000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000006515950 | | | | BULL | 0.000000006515950 |
| | | | CBSE | 0.000000002403079 | | | | CBSE | 0.000000002403079 |
| | | | COIN | 0.000275009364000 | | | | COIN | 0.000275009364000 |
| | | | CREAM | 0.000996001000000 | | | | CREAM | 0.000996001000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 0.004610000000000 | | | | CRV | 0.004610000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | ETH | 42.741527447711100 | | | | ETH | 42.741527447711100 |
| | | | ETHBULL | 0.000000006300000 | | | | ETHBULL | 0.000000006300000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000590244771096 | | | | ETHW | 0.000590244771096 |
| | | | FTM | 0.000000008790911 | | | | FTM | 0.000000008790911 |
| | | | FTT | 1,100.088956551220500 | | | | FTT | 1,100.088956551220500 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SLRS | 3.000000000000000 | | | | SLRS | 3.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM | 67.330462140000000 | | | | SRM | 67.330462140000000 |
| | | | SRM_LOCKED | 422.457865000000000 | | | | SRM_LOCKED | 422.457865000000000 |
| | | | USD | 80,892.744430825400000 | | | | USD | 80,892.744430825400000 |
| | | | USDT | 0.009286385230523 | | | | USDT | 0.009286385230523 |
| | | | YGG | 930.020000000000000 | | | | YGG | 930.020000000000000 |
| 24808 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009501444 | 61139 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009501444 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000003100000 | | | | AAVE | 0.000000003100000 |
| | | | AAVE-20210924 | -0.000000000000001 | | | | AAVE-20210924 | -0.000000000000001 |
| | | | AAVE-PERP | -0.000000000000002 | | | | AAVE-PERP | -0.000000000000002 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000005000000 | | | | ALCX | 0.000000005000000 |
| | | | ALCX-PERP | -0.000000000000001 | | | | ALCX-PERP | -0.000000000000001 |
| | | | ALGO-20210924 | 0.000000000000001 | | | | ALGO-20210924 | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000008053396 | | | | ALPHA | 0.000000008053396 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000056 | | | | ALT-PERP | -0.000000000000056 |
| | | | AMPL | 1,926.186409258791200 | | | | AMPL | 1,926.186409258791200 |
| | | | AMPL-PERP | -1,940.000000000000000 | | | | AMPL-PERP | -1,940.000000000000000 |
| | | | ANC-PERP | 0.000000002099959 | | | | ANC-PERP | 0.000000002099959 |
| | | | ASD | 0.000000000029559 | | | | ASD | 0.000000000029559 |
| | | | ASD-PERP | 0.000000000018472 | | | | ASD-PERP | 0.000000000018472 |
| | | | ATLAS | 256,320.046000000000000 | | | | ATLAS | 256,320.046000000000000 |
| | | | ATLAS-PERP | -256,320.000000000000000 | | | | ATLAS-PERP | -256,320.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | | | ATOM-20210924 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AUDIO-PERP | 0.000000000000113 | | | | AUDIO-PERP | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 100.472110765630990 | | | | AXS | 100.472110765630990 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000028 | | | | BADGER-PERP | 0.000000000000028 |
| | | | BAL | 0.000000000000000 | | | | BAL | 0.000000000000000 |
| | | | BAL-20210924 | -0.000000000000007 | | | | BAL-20210924 | -0.000000000000007 |
| | | | BAL-PERP | -0.000000000000008 | | | | BAL-PERP | -0.000000000000008 |
| | | | BAND | 1,001.027527174074900 | | | | BAND | 1,001.027527174074900 |
| | | | BAND-PERP | -0.000000000000058 | | | | BAND-PERP | -0.000000000000058 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 39.094121468002590 | | | | BCH | 39.094121468002590 |
| | | | BCH-20200327 | 0.000000000000000 | | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000076 | | | | BCH-PERP | 0.000000000000076 |
| | | | BIT | 61.000000000000000 | | | | BIT | 61.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB | 0.0000000090064261 | | | | BNB | 0.0000000090064261 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000769 | | | | BNB-PERP | 0.0000000000769 |
| | | | BNT | 0.0000000838734B | | | | BNT | 0.0000000838734B |
| | | | BNT-PERP | -0.0000000000000085 | | | | BNT-PERP | -0.0000000000000085 |
| | | | BOBA | 919.1493570000000000 | | | | BOBA | 919.1493570000000000 |
| | | | BOBA-PERP | -0.1999999999999133 | | | | BOBA-PERP | -0.1999999999999133 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC | 3.9505190826427726 | | | | BTC | 3.9505190826427726 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT | 3,000.0000000000000000 | | | | BTT | 3,000.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAD | 0.0000000223139 | | | | CAD | 0.0000000223139 |
| | | | CEL-PERP | -0.0000000000000012 | | | | CEL-PERP | -0.0000000000000012 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | -0.0000000000000011 | | | | CLV-PERP | -0.0000000000000011 |
| | | | COMP | 0.0005000050000000 | | | | COMP | 0.0005000050000000 |
| | | | COMP-20200626 | 0.0000000000000000 | | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-20210924 | 0.0000000000000000 | | | | COMP-20210924 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000003 | | | | COMP-PERP | 0.0000000000000003 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM | 586.2634366000000000 | | | | CREAM | 586.2634366000000000 |
| | | | CREAM-PERP | -529.2700000000000000 | | | | CREAM-PERP | -529.2700000000000000 |
| | | | CRO | 20,000.0000000000000000 | | | | CRO | 20,000.0000000000000000 |
| | | | CRO-PERP | 30,000.0000000000000000 | | | | CRO-PERP | 30,000.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT | 0.0000000738140 | | | | CUSDT | 0.0000000738140 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DAI | 0.0559114486489S0 | | | | DAI | 0.0559114486489S0 |
| | | | DAWN | 0.0387930000000000 | | | | DAWN | 0.0387930000000000 |
| | | | DAWN-PERP | -0.6000000000045592 | | | | DAWN-PERP | -0.6000000000045592 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DMG-PERP | -0.0000000000000994 | | | | DMG-PERP | -0.0000000000000994 |
| | | | DODO-PERP | -0.0000000000000682 | | | | DODO-PERP | -0.0000000000000682 |
| | | | DOGE | 37,278.0628700049060 00 | | | | DOGE | 37,278.0628700049060 00 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000483 | | | | EDEN-PERP | 0.0000000000000483 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20200327 | -0.0000000000007275 | | | | EOS-20200327 | -0.0000000000007275 |
| | | | EOS-20210924 | 0.0000000000000000 | | | | EOS-20210924 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000454 | | | | EOS-PERP | 0.0000000000000454 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 13.4048041573997994 | | | | ETH | 13.4048041573997994 |
| | | | ETH-20200327 | -0.0000000000000056 | | | | ETH-20200327 | -0.0000000000000056 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000464 | | | | ETH-PERP | 0.0000000000000464 |
| | | | ETHW | 0.0004986490025999 | | | | ETHW | 0.0004986490025999 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0040371025460000 | | | | FTM | 0.0040371025460000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 2,210.4086729507860000 | | | | FTT | 2,210.4086729507860000 |
| | | | FTT-PERP | -0.0000000000000017 | | | | FTT-PERP | -0.0000000000000017 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000009779B0 | | | | GRT | 0.0000000009779B0 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000033 | | | | HNT-PERP | -0.0000000000000033 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | KIN | 30,000.0000000000000000 | | | | KIN | 30,000.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000000454 | | | | KNC-PERP | -0.0000000000000454 |
| | | | LEO | 0.0000000089709782 | | | | LEO | 0.0000000089709782 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA | 0.3000000000000000 | | | | LINA | 0.3000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 673.4056620650000 | | | | LINK | 673.4056620650000 |
| | | | LINK-PERP | 0.0000000000002464 | | | | LINK-PERP | 0.0000000000002464 |
| | | | LRC | 9,989.0061800000000000 | | | | LRC | 9,989.0061800000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 160.1551258262789900 | | | | LTC | 160.1551258262789900 |
| | | | LTC-PERP | -0.0000000000000182 | | | | LTC-PERP | -0.0000000000000182 |
| | | | LUNA2 | 0.0000202532823S0 | | | | LUNA2 | 0.0000202532823S0 |
| | | | LUNA2_LOCKED | 0.0000472576587S0 | | | | LUNA2_LOCKED | 0.0000472576587S0 |
| | | | LUNC | 0.0000000007242S0 | | | | LUNC | 0.0000000007242S0 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 1,314.0080700000000000 | | | | MANA | 1,314.0080700000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000050189100 | | | | MATIC | 0.0000000050189100 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB | 0.8301000000000000 | | | | MCB | 0.8301000000000000 |
| | | | MCB-PERP | -0.0000000000000592 | | | | MCB-PERP | -0.0000000000000592 |
| | | | MEDIA | 0.0016165000000000 | | | | MEDIA | 0.0016165000000000 |
| | | | MEDIA-PERP | -0.0000000000000085 | | | | MEDIA-PERP | -0.0000000000000085 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000005000000 | | | | MKR | 0.0000000005000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 5,051.5000000000000000 | | | | MOB | 5,051.5000000000000000 |
| | | | MOB-PERP | -5,054.0000000000000000 | | | | MOB-PERP | -5,054.0000000000000000 |
| | | | MTA | 2.0003000000000000 | | | | MTA | 2.0003000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000021 | | | | MTL-PERP | 0.0000000000000021 |
| | | | OKB | 0.0000000096489B0 | | | | OKB | 0.0000000096489B0 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-0325 | 0.0000000000000000 | | | | OMG-0325 | 0.0000000000000000 |
| | | | OMG-PERP | -0.0000000000000045 | | | | OMG-PERP | -0.0000000000000045 |
| | | | ORBS | 0.0010000000000000 | | | | ORBS | 0.0010000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY | 0.0050000000000000 | | | | OXY | 0.0050000000000000 |
| | | | OXY-PERP | -0.0000000000000090 | | | | OXY-PERP | -0.0000000000000090 |
| | | | PAXG | 0.0000000000000000 | | | | PAXG | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000002 | | | | PAXG-PERP | 0.0000000000000002 |
| | | | PERP-PERP | -0.0000000000001364 | | | | PERP-PERP | -0.0000000000001364 |
| | | | POLIS-PERP | -0.0000000000000284 | | | | POLIS-PERP | -0.0000000000000284 |
| | | | PROM-PERP | -0.0000000000000022 | | | | PROM-PERP | -0.0000000000000022 |
| | | | PUNDIX-PERP | 0.0000000000000227 | | | | PUNDIX-PERP | 0.0000000000000227 |
| | | | RAY | 9.7697173600000000 | | | | RAY | 9.7697173600000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20210625 | 0.0000000000000000 | | | | REEF-20210625 | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000000952 | | | | RNDR-PERP | -0.0000000000000952 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | ROOK | 0.00046361875000 | | | | ROOK | 0.00046361875000 |
| | | | ROOK-PERP | 0.00000000000161 | | | | ROOK-PERP | 0.00000000000161 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000070153380 | | | | RUNE | 0.00000000070153380 |
| | | | RUNE-PERP | 0.00000000001051 | | | | RUNE-PERP | 0.00000000001051 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SECO | 0.00013000000000 | | | | SECO | 0.00013000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB | 10,000,080.00000000000000 | | | | SHIB | 10,000,080.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP | 0.20000000000000 | | | | SLP | 0.20000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000079 | | | | SNX-PERP | -0.00000000000079 |
| | | | SOL | 11.33597515257370 | | | | SOL | 11.33597515257370 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOS | 1,701.00000000000000 | | | | SOS | 1,701.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL | 10,100.00000000000000 | | | | SPELL | 10,100.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 67.26417161000000 | | | | SRM | 67.26417161000000 |
| | | | SRM_LOCKED | 526.47481406000000 | | | | SRM_LOCKED | 526.47481406000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 0.15178500000000 | | | | STEP | 0.15178500000000 |
| | | | STEP-PERP | -0.09999999999268 | | | | STEP-PERP | -0.09999999999268 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000007796320 | | | | SUSHI | 0.00000007796320 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210625 | 0.00000000000000 | | | | SXP-20210625 | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000962 | | | | SXP-PERP | -0.00000000000962 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN | 0.40837000000000 | | | | TONCOIN | 0.40837000000000 |
| | | | TONCOIN-PERP | -2.29999999996640 | | | | TONCOIN-PERP | -2.29999999996640 |
| | | | TRU | 0.33659891000000 | | | | TRU | 0.33659891000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000769730 | | | | TRX | 0.00000000769730 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000121340 | | | | UNI | 0.00000000121340 |
| | | | UNI-20210924 | 0.00000000000511 | | | | UNI-20210924 | 0.00000000000511 |
| | | | UNI-PERP | 0.00000000000142 | | | | UNI-PERP | 0.00000000000142 |
| | | | USD | 81,903.12028918930000 | | | | USD | 81,903.12028918930000 |
| | | | USDT | 0.22949184360648 | | | | USDT | 0.22949184360648 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.00286695332118 | | | | USTC | 0.00286695332118 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-20211231 | 0.00000000000000 | | | | WAVES-20211231 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000001500000 | | | | XAUT | 0.00000001500000 |
| | | | XAUT-20210625 | 0.00000000000000 | | | | XAUT-20210625 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 23,972.21966298976600 | | | | XRP | 23,972.21966298976600 |
| | | | XRP-20200327 | 0.00000000000000 | | | | XRP-20200327 | 0.00000000000000 |
| | | | XRP-20210924 | 0.00000000000000 | | | | XRP-20210924 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20210625 | 0.00000000000227 | | | | XTZ-20210625 | 0.00000000000227 |
| | | | XTZ-20210924 | -0.00000000000454 | | | | XTZ-20210924 | -0.00000000000454 |
| | | | XTZ-PERP | 0.00000000000724 | | | | XTZ-PERP | 0.00000000000724 |
| | | | YFI | 0.00070132671900 | | | | YFI | 0.00070132671900 |
| | | | YFII | 0.00000000320000 | | | | YFII | 0.00000000320000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 32255 | Name on file | FTX Trading Ltd. | BTC | 0.99980000000000 | 50247 | Name on file | FTX Trading Ltd. | BTC | 0.99980000000000 |
| | | | FTT | 25.31709225000000 | | | | FTT | 25.31709225000000 |
| | | | USD | 433,890.87000000000000 | | | | USD | 433,890.87000000000000 |
| | | | USDT | 7,177.26000000000000 | | | | USDT | 7,177.26000000000000 |
| 18161 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 58312 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00811528000000 | | | | AVAX | 0.00811528000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.15196219550620 | | | | BNB | 0.15196219550620 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 0.07366893000000 | | | | BOBA | 0.07366893000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00279038000000 | | | | BTC | 0.00279038000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000004 | | | | BTC-PERP | 0.00000000000004 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.01629011000000 | | | | ETH | 0.01629011000000 |
| | | | ETH-PERP | 0.00000000000007 | | | | ETH-PERP | 0.00000000000007 |
| | | | ETHW | 0.01629011000000 | | | | ETHW | 0.01629011000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,037.20025000000000 | | | | FTT | 1,037.20025000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-0930 | 0.00000000000000 | | | | GMT-0930 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000003637 | | | | HT-PERP | -0.00000000003637 |
| | | | IMX | 0.05403539000000 | | | | IMX | 0.05403539000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC | 1.00000000000000 | | | | LTC | 1.00000000000000 |
| | | | LUNA2 | 0.000000021193824 | | | | LUNA2 | 0.000000021193824 |
| | | | LUNA2_LOCKED | 0.000000049451258 | | | | LUNA2_LOCKED | 0.000000049451258 |
| | | | LUNA2-PERP | 0.00000000000909 | | | | LUNA2-PERP | 0.00000000000909 |
| | | | LUNC | 0.04461500000000 | | | | LUNC | 0.04461500000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG | 0.47366893000000 | | | | OMG | 0.47366893000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PROM-PERP | -0.00000000000085 | | | | PROM-PERP | -0.00000000000085 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000909 | | | | SNX-PERP | -0.00000000000909 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 41.10927670000000 | | | | SRM | 41.10927670000000 |
| | | | SRM_LOCKED | 337.25072330000000 | | | | SRM_LOCKED | 337.25072330000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 4,291.84291800000000 | | | | SXP | 4,291.84291800000000 |
| | | | TONCOIN-PERP | 0.00000000000909 | | | | TONCOIN-PERP | 0.00000000000909 |
| | | | TRX | 0.00001000000000 | | | | TRX | 0.00001000000000 |
| | | | USD | 154,146.82127941420000 | | | | USD | 154,146.82127941420000 |
| | | | USDT | 19.44667966304850 | | | | USDT | 19.44667966304850 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 8076 | Name on file | West Realm Shires Services Inc. | 53B2029217780766627 5S83213398063649 80 | | 69588 | Name on file | West Realm Shires Services Inc. | 53B2029217780766627 5S83213398063649 80 | 0.00000000000000 |
| | | | BTC | 19.07311012000000 | | | | BTC | 19.07311012000000 |
| | | | ETH | 66.94430633000000 | | | | ETH | 66.94430633000000 |
| | | | USD | 1.36755530233092 | | | | USD | 1.36755530233092 |
| 32287 | Name on file | FTX Trading Ltd. | AVAX | 184.84975980000000 | 79632 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000000000 |
| | | | BTC | 2.46500000000000 | | | | BTC | 2.46500312320250 |
| | | | DOT | 4,292.09540000000000 | | | | CRV | 0.00000001000000 |
| | | | ETH | 165.90068000000000 | | | | DAI | 0.00000000330760 |
| | | | FTM | 4,901.92392970000000 | | | | DOT | 4,292.09544415790300 |
| | | | FTT | 151.01208800000000 | | | | ETH | 165.90068207653558 |
| | | | LINK | 273.71611570000000 | | | | ETHW | 0.00000000889432 |
| | | | LUNA2 | 636.63120000000000 | | | | FTM | 4,901.92392972344600 |
| | | | SOL | 130.98662000000000 | | | | FTT | 151.01208817017140 |
| | | | USDC | 35,753.67661000000000 | | | | LINK | 273.71611575385330 |
| | | | USTC | 8,714.70226000000000 | | | | LUNA2_LOCKED | 636.63120490000000 |
| | | | | | | | | LUNC | 0.00000004561430 |
| | | | | | | | | SOL | 130.98662109418626 |
| | | | | | | | | USD | 35,753.67661034714500 |
| | | | | | | | | USDT | 0.00000000780590 |
| | | | | | | | | USTC | 8,714.70226178502700 |
| 23486 | Name on file | FTX Trading Ltd. | BTC | 33.24794318929880 | 37137 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ETH | 703.71389269426755 | | | | ADA-0325 | 0.00000000000000 |
| | | | USD | 785.57095717158581 | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD | 0.05000000000000 |
| | | | | | | | | AGLD-PERP | -0.00000000011913 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA | 0.08379878129488 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-1230 | 0.00000000007275 |
| | | | | | | | | APE-PERP | -0.00000000000909 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ATOM | 0.10000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000002728 |
| | | | | | | | | AVAX-PERP | -0.00000000002387 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER | 0.01121039000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000014 |
| | | | | | | | | BTC | 33.24794318929880 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000044 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CEL-0930 | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000001818 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | -0.00000000000056 |
| | | | | | | | | CREAM | 0.40982640000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000227 |
| | | | | | | | | CRV | 0.82225475000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | -0.00000000001818 |
| | | | | | | | | DAI | 0.00000001000000 |
| | | | | | | | | DOGE | 0.87617618000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000454 |
| | | | | | | | | DYDX-PERP | -0.00000000114596 |
| | | | | | | | | ETC-PERP | 0.00000000000170 |
| | | | | | | | | ETH | 703.71389269426755 |
| | | | | | | | | ETH-0325 | -0.00000000000007 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000188 |
| | | | | | | | | ETHW | 0.01469024225242 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000439799 |
| | | | | | | | | FTT-PERP | -0.00000000002728 |
| | | | | | | | | FXS-PERP | 0.00000000002046 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | -0.00000000000007 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000010732 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PAXG | 0.00009306000000 |
| | | | | | | | | PAXG-PERP | -0.00000000000637 |
| | | | | | | | | PERP-PERP | -0.00000000003637 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000001818 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000001818 |
| | | | | | | | | SNX-PERP | 0.000000000001818 |
| | | | | | | | | SOL | 0.007307070000000 |
| | | | | | | | | SOL-20210924 | -0.000000000000909 |
| | | | | | | | | SOL-PERP | -0.000000000007389 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 312.809213390000000 |
| | | | | | | | | SRM_LOCKED | 1,399.190767610000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.700000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG | 0.500000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.740647580000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 785.570957172900400 |
| | | | | | | | | USDT | 0.003037060500000 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | -0.000000001212767 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000099890000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000454 |
| | | | | | | | | ZRX | 0.195150000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 20948 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 22207 | Name on file | West Realm Shires Services Inc. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | 4174517277311861781/FT X EU - WE ARE HERE! #249552 | 1.000000000000000 | | | | 4174517277311861781/FT X EU - WE ARE HERE! #249552 | 1.000000000000000 |
| | | | 4504157848175999947/FT X EU - WE ARE HERE! #249558 | 1.000000000000000 | | | | 4504157848175999947/FT X EU - WE ARE HERE! #249558 | 1.000000000000000 |
| | | | 4701948351620655556/FT X EU - WE ARE HERE! #249540 | 1.000000000000000 | | | | 4701948351620655556/FT X EU - WE ARE HERE! #249540 | 1.000000000000000 |
| | | | AAPL-20211231 | 0.000000000000000 | | | | AAPL-20211231 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000056 | | | | AAVE-PERP | -0.000000000000056 |
| | | | ABNB-20210326 | 0.000000000000000 | | | | ABNB-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000003 | | | | ALT-PERP | 0.000000000000003 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ARKK-20210326 | 0.000000000000000 | | | | ARKK-20210326 | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000008282 | | | | ASD-PERP | -0.000000000008282 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | | | ATOM-PERP | 0.000000000000028 |
| | | | AXS-PERP | -0.000000000000682 | | | | AXS-PERP | -0.000000000000682 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.000000000837435 | | | | BNB | 0.000000000837435 |
| | | | BNB-0624 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000027891806 | | | | BTC | 0.000000027891806 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210625 | -0.000000000000002 | | | | BTC-20210625 | -0.000000000000002 |
| | | | BTC-20210924 | -0.000000000000005 | | | | BTC-20210924 | -0.000000000000005 |
| | | | BTC-20211231 | -0.000000000000007 | | | | BTC-20211231 | -0.000000000000007 |
| | | | BTC-MOVE-0112 | 0.000000000000000 | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | BTC-MOVE-0113 | 0.000000000000000 | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | BTC-MOVE-0115 | 0.000000000000000 | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | BTC-MOVE-0116 | 0.000000000000000 | | | | BTC-MOVE-0116 | 0.000000000000000 |
| | | | BTC-MOVE-0117 | 0.000000000000000 | | | | BTC-MOVE-0117 | 0.000000000000000 |
| | | | BTC-MOVE-0118 | 0.000000000000000 | | | | BTC-MOVE-0118 | 0.000000000000000 |
| | | | BTC-MOVE-0119 | 0.000000000000000 | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | BTC-MOVE-0120 | 0.000000000000000 | | | | BTC-MOVE-0120 | 0.000000000000000 |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | BTC-MOVE-0122 | 0.000000000000000 | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | BTC-MOVE-0123 | 0.000000000000000 | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | BTC-MOVE-0124 | 0.000000000000000 | | | | BTC-MOVE-0124 | 0.000000000000000 |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0127 | 0.000000000000000 | | | | BTC-MOVE-0127 | 0.000000000000000 |
| | | | BTC-MOVE-0128 | 0.000000000000000 | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | BTC-MOVE-0129 | 0.000000000000000 | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0131 | 0.000000000000000 | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | BTC-MOVE-0201 | 0.000000000000000 | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | BTC-MOVE-0202 | 0.000000000000000 | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | BTC-MOVE-0203 | 0.000000000000000 | | | | BTC-MOVE-0203 | 0.000000000000000 |
| | | | BTC-MOVE-0204 | 0.000000000000000 | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | BTC-MOVE-0205 | 0.000000000000000 | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | BTC-MOVE-0206 | 0.000000000000000 | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | BTC-MOVE-0207 | 0.000000000000000 | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | BTC-MOVE-0208 | 0.000000000000000 | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | BTC-MOVE-0209 | 0.000000000000000 | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | BTC-MOVE-0210 | 0.000000000000000 | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | BTC-MOVE-0211 | 0.000000000000000 | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | BTC-MOVE-0212 | 0.000000000000000 | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | BTC-MOVE-0213 | 0.000000000000000 | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | BTC-MOVE-0214 | 0.000000000000000 | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | BTC-MOVE-0216 | 0.000000000000000 | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | BTC-MOVE-0218 | 0.000000000000000 | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | BTC-MOVE-0219 | 0.000000000000000 | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | BTC-MOVE-0220 | 0.000000000000000 | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | BTC-MOVE-0223 | 0.000000000000000 | | | | BTC-MOVE-0223 | 0.000000000000000 |
| | | | BTC-MOVE-0224 | 0.000000000000000 | | | | BTC-MOVE-0224 | 0.000000000000000 |
| | | | BTC-MOVE-0225 | 0.000000000000000 | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | BTC-MOVE-0227 | 0.000000000000000 | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | BTC-MOVE-0228 | 0.000000000000000 | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | BTC-MOVE-0301 | 0.000000000000000 | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | BTC-MOVE-0302 | 0.000000000000000 | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | BTC-MOVE-0303 | 0.000000000000000 | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | BTC-MOVE-0304 | 0.000000000000000 | | | | BTC-MOVE-0304 | 0.000000000000000 |
| | | | BTC-MOVE-0305 | 0.000000000000000 | | | | BTC-MOVE-0305 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0306 | 0.00000000000000000 | | | | BTC-MOVE-0306 | 0.00000000000000000 |
| | | | BTC-MOVE-0307 | 0.00000000000000000 | | | | BTC-MOVE-0307 | 0.00000000000000000 |
| | | | BTC-MOVE-0308 | 0.00000000000000000 | | | | BTC-MOVE-0308 | 0.00000000000000000 |
| | | | BTC-MOVE-0309 | 0.00000000000000000 | | | | BTC-MOVE-0309 | 0.00000000000000000 |
| | | | BTC-MOVE-0310 | 0.00000000000000000 | | | | BTC-MOVE-0310 | 0.00000000000000000 |
| | | | BTC-MOVE-0311 | 0.00000000000000000 | | | | BTC-MOVE-0311 | 0.00000000000000000 |
| | | | BTC-MOVE-0312 | 0.00000000000000000 | | | | BTC-MOVE-0312 | 0.00000000000000000 |
| | | | BTC-MOVE-0313 | 0.00000000000000000 | | | | BTC-MOVE-0313 | 0.00000000000000000 |
| | | | BTC-MOVE-0314 | 0.00000000000000000 | | | | BTC-MOVE-0314 | 0.00000000000000000 |
| | | | BTC-MOVE-0315 | 0.00000000000000000 | | | | BTC-MOVE-0315 | 0.00000000000000000 |
| | | | BTC-MOVE-0316 | 0.00000000000000000 | | | | BTC-MOVE-0316 | 0.00000000000000000 |
| | | | BTC-MOVE-0317 | 0.00000000000000000 | | | | BTC-MOVE-0317 | 0.00000000000000000 |
| | | | BTC-MOVE-0318 | 0.00000000000000000 | | | | BTC-MOVE-0318 | 0.00000000000000000 |
| | | | BTC-MOVE-0319 | 0.00000000000000000 | | | | BTC-MOVE-0319 | 0.00000000000000000 |
| | | | BTC-MOVE-0320 | 0.00000000000000000 | | | | BTC-MOVE-0320 | 0.00000000000000000 |
| | | | BTC-MOVE-0321 | 0.00000000000000000 | | | | BTC-MOVE-0321 | 0.00000000000000000 |
| | | | BTC-MOVE-0322 | 0.00000000000000000 | | | | BTC-MOVE-0322 | 0.00000000000000000 |
| | | | BTC-MOVE-0323 | 0.00000000000000000 | | | | BTC-MOVE-0323 | 0.00000000000000000 |
| | | | BTC-MOVE-0324 | 0.00000000000000000 | | | | BTC-MOVE-0324 | 0.00000000000000000 |
| | | | BTC-MOVE-0325 | 0.00000000000000000 | | | | BTC-MOVE-0325 | 0.00000000000000000 |
| | | | BTC-MOVE-0326 | 0.00000000000000000 | | | | BTC-MOVE-0326 | 0.00000000000000000 |
| | | | BTC-MOVE-0327 | 0.00000000000000000 | | | | BTC-MOVE-0327 | 0.00000000000000000 |
| | | | BTC-MOVE-0328 | 0.00000000000000000 | | | | BTC-MOVE-0328 | 0.00000000000000000 |
| | | | BTC-MOVE-0330 | 0.00000000000000000 | | | | BTC-MOVE-0330 | 0.00000000000000000 |
| | | | BTC-MOVE-20210528 | 0.00000000000000000 | | | | BTC-MOVE-20210528 | 0.00000000000000000 |
| | | | BTC-MOVE-20210531 | 0.00000000000000000 | | | | BTC-MOVE-20210531 | 0.00000000000000000 |
| | | | BTC-MOVE-20210801 | -0.00000000000000001 | | | | BTC-MOVE-20210801 | -0.00000000000000001 |
| | | | BTC-MOVE-20210809 | 0.00000000000000000 | | | | BTC-MOVE-20210809 | 0.00000000000000000 |
| | | | BTC-MOVE-20210827 | 0.00000000000000000 | | | | BTC-MOVE-20210827 | 0.00000000000000000 |
| | | | BTC-MOVE-20210903 | 0.00000000000000000 | | | | BTC-MOVE-20210903 | 0.00000000000000000 |
| | | | BTC-MOVE-20210916 | 0.00000000000000000 | | | | BTC-MOVE-20210916 | 0.00000000000000000 |
| | | | BTC-MOVE-20210924 | 0.00000000000000000 | | | | BTC-MOVE-20210924 | 0.00000000000000000 |
| | | | BTC-MOVE-20210925 | 0.00000000000000000 | | | | BTC-MOVE-20210925 | 0.00000000000000000 |
| | | | BTC-MOVE-20210926 | 0.00000000000000000 | | | | BTC-MOVE-20210926 | 0.00000000000000000 |
| | | | BTC-MOVE-20210927 | 0.00000000000000000 | | | | BTC-MOVE-20210927 | 0.00000000000000000 |
| | | | BTC-MOVE-20210928 | 0.00000000000000000 | | | | BTC-MOVE-20210928 | 0.00000000000000000 |
| | | | BTC-MOVE-20210929 | 0.00000000000000000 | | | | BTC-MOVE-20210929 | 0.00000000000000000 |
| | | | BTC-MOVE-20211002 | 0.00000000000000000 | | | | BTC-MOVE-20211002 | 0.00000000000000000 |
| | | | BTC-MOVE-20211003 | 0.00000000000000000 | | | | BTC-MOVE-20211003 | 0.00000000000000000 |
| | | | BTC-MOVE-20211009 | 0.00000000000000000 | | | | BTC-MOVE-20211009 | 0.00000000000000000 |
| | | | BTC-MOVE-20211010 | 0.00000000000000000 | | | | BTC-MOVE-20211010 | 0.00000000000000000 |
| | | | BTC-MOVE-20211016 | 0.00000000000000000 | | | | BTC-MOVE-20211016 | 0.00000000000000000 |
| | | | BTC-MOVE-20211017 | 0.00000000000000000 | | | | BTC-MOVE-20211017 | 0.00000000000000000 |
| | | | BTC-MOVE-20211023 | 0.00000000000000000 | | | | BTC-MOVE-20211023 | 0.00000000000000000 |
| | | | BTC-MOVE-20211024 | 0.00000000000000000 | | | | BTC-MOVE-20211024 | 0.00000000000000000 |
| | | | BTC-MOVE-20211030 | 0.00000000000000000 | | | | BTC-MOVE-20211030 | 0.00000000000000000 |
| | | | BTC-MOVE-20211031 | 0.00000000000000000 | | | | BTC-MOVE-20211031 | 0.00000000000000000 |
| | | | BTC-MOVE-20211106 | 0.00000000000000000 | | | | BTC-MOVE-20211106 | 0.00000000000000000 |
| | | | BTC-MOVE-20211107 | 0.00000000000000000 | | | | BTC-MOVE-20211107 | 0.00000000000000000 |
| | | | BTC-MOVE-20211113 | 0.00000000000000000 | | | | BTC-MOVE-20211113 | 0.00000000000000000 |
| | | | BTC-MOVE-20211114 | 0.00000000000000000 | | | | BTC-MOVE-20211114 | 0.00000000000000000 |
| | | | BTC-MOVE-20211120 | 0.00000000000000000 | | | | BTC-MOVE-20211120 | 0.00000000000000000 |
| | | | BTC-MOVE-20211121 | -0.00000000000000003 | | | | BTC-MOVE-20211121 | -0.00000000000000003 |
| | | | BTC-MOVE-20211127 | 0.00000000000000000 | | | | BTC-MOVE-20211127 | 0.00000000000000000 |
| | | | BTC-MOVE-20211128 | 0.00000000000000000 | | | | BTC-MOVE-20211128 | 0.00000000000000000 |
| | | | BTC-MOVE-20211204 | 0.00000000000000000 | | | | BTC-MOVE-20211204 | 0.00000000000000000 |
| | | | BTC-MOVE-20211211 | 0.00000000000000000 | | | | BTC-MOVE-20211211 | 0.00000000000000000 |
| | | | BTC-MOVE-20211215 | 0.00000000000000000 | | | | BTC-MOVE-20211215 | 0.00000000000000000 |
| | | | BTC-MOVE-20211219 | 0.00000000000000000 | | | | BTC-MOVE-20211219 | 0.00000000000000000 |
| | | | BTC-MOVE-20211226 | 0.00000000000000000 | | | | BTC-MOVE-20211226 | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q2 | -0.00000000000000002 | | | | BTC-MOVE-2021Q2 | -0.00000000000000002 |
| | | | BTC-MOVE-2021Q3 | -0.00000000000000003 | | | | BTC-MOVE-2021Q3 | -0.00000000000000003 |
| | | | BTC-MOVE-2021Q4 | 0.00000000000000000 | | | | BTC-MOVE-2021Q4 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.00000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.00000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.00000000000000000 | | | | BTC-MOVE-WK-20211022 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211029 | 0.00000000000000000 | | | | BTC-MOVE-WK-20211029 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211203 | 0.00000000000000000 | | | | BTC-MOVE-WK-20211203 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211210 | 0.00000000000000000 | | | | BTC-MOVE-WK-20211210 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211217 | 0.00000000000000000 | | | | BTC-MOVE-WK-20211217 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.00000000000000000 | | | | BTC-MOVE-WK-20211224 | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211231 | 0.00000000000000000 | | | | BTC-MOVE-WK-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000005 | | | | BTC-PERP | 0.00000000000000005 |
| | | | CEL-0624 | 0.00000000000000000 | | | | CEL-0624 | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CREAM-20210326 | 0.00000000000000113 | | | | CREAM-20210326 | 0.00000000000000113 |
| | | | CREAM-20210625 | 0.00000000000000056 | | | | CREAM-20210625 | 0.00000000000000056 |
| | | | CREAM-PERP | 0.00000000000000056 | | | | CREAM-PERP | 0.00000000000000056 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFI-20210326 | 0.00000000000000000 | | | | DEFI-20210326 | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DOGE-20210924 | 0.00000000000000000 | | | | DOGE-20210924 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20210924 | 0.00000000000000000 | | | | DOT-20210924 | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | | | EDEN-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-20210326 | 0.00000000000000000 | | | | EOS-20210326 | 0.00000000000000000 |
| | | | EOS-20210924 | 0.00000000000000000 | | | | EOS-20210924 | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000007275 | | | | EOS-PERP | 0.00000000000007275 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000034224902 | | | | ETH | 0.00000034224902 |
| | | | ETH-0325 | 0.00000000000000000 | | | | ETH-0325 | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000056 | | | | ETH-0930 | 0.00000000000000056 |
| | | | ETH-20201225 | 0.00000000000000000 | | | | ETH-20201225 | 0.00000000000000000 |
| | | | ETH-20210326 | -0.00000000000000170 | | | | ETH-20210326 | -0.00000000000000170 |
| | | | ETH-20210924 | 0.00000000000000014 | | | | ETH-20210924 | 0.00000000000000014 |
| | | | ETH-20211231 | 0.00000000000000000 | | | | ETH-20211231 | 0.00000000000000000 |
| | | | ETHBULL | 0.00000000650000 | | | | ETHBULL | 0.00000000650000 |
| | | | ETH-PERP | -0.00000000000000117 | | | | ETH-PERP | -0.00000000000000117 |
| | | | ETHW | 0.00000005440016 | | | | ETHW | 0.00000005440016 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIL-20201225 | 0.00000000000000000 | | | | FIL-20201225 | 0.00000000000000000 |
| | | | FIL-20210924 | 0.00000000000000000 | | | | FIL-20210924 | 0.00000000000000000 |
| | | | FIL-PERP | -0.00000000000000227 | | | | FIL-PERP | -0.00000000000000227 |
| | | | FLOW-PERP | 0.00000000000003069 | | | | FLOW-PERP | 0.00000000000003069 |
| | | | FTT | 0.05872174348063 | | | | FTT | 0.05872174348063 |
| | | | FTT-PERP | 0.00000000000001652 | | | | FTT-PERP | 0.00000000000001652 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | | | GRT-20210326 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HT-20201225 | -0.00000000000000637 | | | | HT-20201225 | -0.00000000000000637 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | -0.00000000000000113 | | | | ICP-PERP | -0.00000000000000113 |
| | | | JPY | 0.00000005000000 | | | | JPY | 0.00000005000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000026191342 | | | | LINK | 0.00000026191342 |
| | | | LINK-PERP | 0.00000000001591 | | | | LINK-PERP | 0.00000000001591 |
| | | | LOGAN2021 | 0.00000000000000000 | | | | LOGAN2021 | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000113 | | | | LTC-PERP | 0.00000000000000113 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000029692795 | | | | MATIC | 0.00000029692795 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | MRNA-20210924 | 0.00000000000000000 | | | | MRNA-20210924 | 0.00000000000000000 |
| | | | MSTR-20210326 | 0.00000000000000000 | | | | MSTR-20210326 | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFLX-0325 | -0.0000000000000056 | | | | NFLX-0325 | -0.0000000000000056 |
| | | | NFLX-0624 | 0.0000000000000028 | | | | NFLX-0624 | 0.0000000000000028 |
| | | | NFLX-0930 | 0.000000000000000 | | | | NFLX-0930 | 0.000000000000000 |
| | | | NFLX-1230 | 0.000000000000000 | | | | NFLX-1230 | 0.000000000000000 |
| | | | OKB-20201225 | 0.0000000000027728 | | | | OKB-20201225 | 0.0000000000027728 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000 |
| | | | OKB-PERP | 0.0000000000002842 | | | | OKB-PERP | 0.0000000000002842 |
| | | | OLY2021 | -0.0000000000003637 | | | | OLY2021 | -0.0000000000003637 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.0000000000000001 | | | | PAXG-PERP | 0.0000000000000001 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.0000000000003819 | | | | RUNE-PERP | 0.0000000000003819 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.0000000080809386 | | | | SOL | 0.0000000080809386 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.0000000000002779 | | | | SOL-PERP | -0.0000000000002779 |
| | | | SQ-20210326 | 0.000000000000000 | | | | SQ-20210326 | 0.000000000000000 |
| | | | SRM | 11.8928196700000000 | | | | SRM | 11.8928196700000000 |
| | | | SRM_LOCKED | 4,403.9786108300000000 | | | | SRM_LOCKED | 4,403.9786108300000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.0000000000000454 | | | | STEP-PERP | 0.0000000000000454 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.0000000000001455 | | | | SXP-PERP | -0.0000000000001455 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.0000000000007275 | | | | TOMO-PERP | 0.0000000000007275 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1.0000010000000000 | | | | TRX | 1.0000010000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSM | 0.0000000044406377 | | | | TSM | 0.0000000044406377 |
| | | | TSM-0325 | 0.000000000000000 | | | | TSM-0325 | 0.000000000000000 |
| | | | TSM-20210625 | 0.0000000000000113 | | | | TSM-20210625 | 0.0000000000000113 |
| | | | TSM-20210924 | 0.000000000000000 | | | | TSM-20210924 | 0.000000000000000 |
| | | | TWTR-0624 | -0.0000000000000454 | | | | TWTR-0624 | -0.0000000000000454 |
| | | | TWTR-0930 | 0.000000000000000 | | | | TWTR-0930 | 0.000000000000000 |
| | | | UBER-0325 | 0.000000000000000 | | | | UBER-0325 | 0.000000000000000 |
| | | | UBER-0624 | 0.000000000000000 | | | | UBER-0624 | 0.000000000000000 |
| | | | UBER-0930 | 0.000000000000000 | | | | UBER-0930 | 0.000000000000000 |
| | | | UBER-1230 | 0.000000000000000 | | | | UBER-1230 | 0.000000000000000 |
| | | | UBER-20210326 | 0.000000000000000 | | | | UBER-20210326 | 0.000000000000000 |
| | | | UBER-20210924 | 0.000000000000000 | | | | UBER-20210924 | 0.000000000000000 |
| | | | UBER-20211231 | 0.000000000000000 | | | | UBER-20211231 | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.0000000000001818 | | | | UNI-PERP | 0.0000000000001818 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 168,865.1110347726200000 | | | | USD | 168,865.1110347726200000 |
| | | | USDT | 0.0034000511926085 | | | | USDT | 0.0034000511926085 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.0000000000001591 | | | | XTZ-PERP | -0.0000000000001591 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 32448 | Name on file | FTX Trading Ltd. | BRZ | 1.0000000000000000 | 32449 | Name on file | FTX Trading Ltd. | BRZ | 1.0000000000000000 |
| | | | BTC | 8.1807876400000000 | | | | BTC | 8.1807876400000000 |
| | | | SOL | 3.6690743100000000 | | | | SOL | 3.6690743100000000 |
| | | | UNI | 22.7787039200000000 | | | | UNI | 22.7787039200000000 |
| | | | USD | 0.0000008272796952 | | | | USD | 0.0000008272796952 |
| | | | YFI | 0.0157401000000000 | | | | YFI | 0.0157401000000000 |
| 17261 | Name on file | FTX Trading Ltd. | SRM | 1.2007736100000000 | 39190 | Name on file | FTX Trading Ltd. | SRM | 1.2007736100000000 |
| | | | SRM_LOCKED | 4.8119171200000000 | | | | SRM_LOCKED | 4.8119171200000000 |
| | | | USD | 101,317.4548666600000000 | | | | USD | 101,317.4548666600000000 |
| 23876 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 55875 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 9.9318033462500000 | | | | BTC | 9.9318033462500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | EUR | 0.0000000818627500 | | | | EUR | 0.0000000818627500 |
| | | | FTT | 0.0000000073484603 | | | | FTT | 0.0000000073484603 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.4352289300000000 | | | | SRM | 0.4352289300000000 |
| | | | SRM_LOCKED | 251.4172502300000000 | | | | SRM_LOCKED | 251.4172502300000000 |
| | | | USD | 2.5474720793379883 | | | | USD | 2.5474720793379883 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 25455 | Name on file | FTX Trading Ltd. | AVAX | 0.0506415412116670 | 57951 | Name on file | FTX Trading Ltd. | AVAX | 0.0506415412116670 |
| | | | BNB | 0.0000000100000000 | | | | BNB | 0.0000000100000000 |
| | | | BTC | 5.8195280092559400 | | | | BTC | 5.8195280092559400 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.0007362735630600 | | | | ETH | 0.0007362735630600 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.0007362735630600 | | | | ETHW | 0.0007362735630600 |
| | | | FTT | 0.0419906874199660 | | | | FTT | 0.0419906874199660 |
| | | | LUNA2_LOCKED | 33,452.9411300000000000 | | | | LUNA2_LOCKED | 33,452.9411300000000000 |
| | | | TRX | 0.0001800000000000 | | | | TRX | 0.0001800000000000 |
| | | | USD | 72.7723052513875800 | | | | USD | 72.7723052513875800 |
| | | | USDT | 0.0000000969661571 | | | | USDT | 0.0000000969661571 |
| | | | USTC | 0.0000000008889750 | | | | USTC | 0.0000000008889750 |
| 63225 | Name on file | FTX Trading Ltd. | ATOM | 0.0808640000000000 | 92676 | Name on file | FTX Trading Ltd. | ATOM | 0.0808640000000000 |
| | | | BNB | 0.0000000004367410 | | | | BNB | 0.0000000004367410 |
| | | | BTC | 23.5207038756259120 | | | | BTC | 23.5207038756259120 |
| | | | ETH | 0.0000000093311678 | | | | ETH | 0.0000000093311678 |
| | | | FTT | 25.0589079968286400 | | | | FTT | 25.0589079968286400 |
| | | | LINK | 0.0605800000000000 | | | | LINK | 0.0605800000000000 |
| | | | LTC | 0.0089973311192607 | | | | LTC | 0.0089973311192607 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.0000000008879700 | | | | MATIC | 0.0000000008879700 |
| | | | OXY | 34,351.1450381660000000 | | | | OXY | 34,351.1450381660000000 |
| | | | OXY_LOCKED | 7,385.4961832064800000 | | | | OXY_LOCKED | 7,385.4961832064800000 |
| | | | RAMP | 0.0000000005008140 | | | | RAMP | 0.0000000005008140 |
| | | | SOL | -0.0000042594583220 | | | | SOL | -0.0000042594583220 |
| | | | SRM | 15,859.5512184300000000 | | | | SRM | 15,859.5512184300000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM_LOCKED | 824.660958561820000000 | | | | SRM_LOCKED | 824.660958561820000000 |
| | | | USD | 11.629303484550634 | | | | USD | 11.629303484550634 |
| | | | USDT | 76,424.721635588910000 | | | | USDT | 76,424.721635588910000 |
| 18231 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.025000000000000 | | | | APT | 0.025000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.004572861083139 | | | | BNB | 0.004572861083139 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001283234 | | | | BTC | 0.000000001283234 |
| | | | BTC-PERP | -20.000000000000000 | | | | BTC-PERP | -20.000000000000000 |
| | | | CLV-PERP | 0.000000000007275 | | | | CLV-PERP | 0.000000000007275 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 16.299346906643320 | | | | ETH | 16.299346906643320 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000098790000000 | | | | ETHW | 0.000098790000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 118,260.254414266730000 | | | | FTT | 118,260.254414266730000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.981289120000000 | | | | GBP | 0.981289120000000 |
| | | | GST-PERP | -0.000000000000001818 | | | | GST-PERP | -0.000000000000001818 |
| | | | HT | 0.080399143246553 | | | | HT | 0.080399143246553 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025795387 | | | | LUNA2 | 0.000000025795387 |
| | | | LUNA2_LOCKED | 0.000000060189238 | | | | LUNA2_LOCKED | 0.000000060189238 |
| | | | LUNC | 0.005617000000000 | | | | LUNC | 0.005617000000000 |
| | | | MATIC | 0.831104061229768 | | | | MATIC | 0.831104061229768 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.008968141033629 | | | | SOL | 0.008968141033629 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.219601910000000 | | | | SRM | 1.219601910000000 |
| | | | SRM_LOCKED | 12.966806080000000 | | | | SRM_LOCKED | 12.966806080000000 |
| | | | TRX | 0.265462000000000 | | | | TRX | 0.265462000000000 |
| | | | USD | 511,451.204999031144000 | | | | USD | 511,451.204999031144000 |
| | | | USDT | 66,258.679247661610000 | | | | USDT | 66,258.679247661610000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 56345 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.025000000000000 | | | | APT | 0.025000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.004572861083139 | | | | BNB | 0.004572861083139 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001283234 | | | | BTC | 0.000000001283234 |
| | | | BTC-PERP | -20.000000000000000 | | | | BTC-PERP | -20.000000000000000 |
| | | | CLV-PERP | 0.000000000007275 | | | | CLV-PERP | 0.000000000007275 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 16.299346906643320 | | | | ETH | 16.299346906643320 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000098790000000 | | | | ETHW | 0.000098790000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 118,260.254414266730000 | | | | FTT | 118,260.254414266730000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.981289120000000 | | | | GBP | 0.981289120000000 |
| | | | GST-PERP | -0.000000000000001818 | | | | GST-PERP | -0.000000000000001818 |
| | | | HT | 0.080399143246553 | | | | HT | 0.080399143246553 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025795387 | | | | LUNA2 | 0.000000025795387 |
| | | | LUNA2_LOCKED | 0.000000060189238 | | | | LUNA2_LOCKED | 0.000000060189238 |
| | | | LUNC | 0.005617000000000 | | | | LUNC | 0.005617000000000 |
| | | | MATIC | 0.831104061229768 | | | | MATIC | 0.831104061229768 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.008968141033629 | | | | SOL | 0.008968141033629 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.219601910000000 | | | | SRM | 1.219601910000000 |
| | | | SRM_LOCKED | 12.966806080000000 | | | | SRM_LOCKED | 12.966806080000000 |
| | | | TRX | 0.265462000000000 | | | | TRX | 0.265462000000000 |
| | | | USD | 511,451.204999031144000 | | | | USD | 511,451.204999031144000 |
| | | | USDT | 66,258.679247661610000 | | | | USDT | 66,258.679247661610000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 9377 | Name on file | FTX Trading Ltd. | BOBA | 43,104.100000000000000 | 54235 | Name on file | FTX Trading Ltd. | BOBA | 43,104.100000000000000 |
| | | | BTC | 0.000000006553871 | | | | BTC | 0.000000006553871 |
| | | | ETH | 69.086000000000000 | | | | ETH | 69.086000000000000 |
| | | | FTT | 25.994800000000000 | | | | FTT | 25.994800000000000 |
| | | | LINK | 2,832.800000000000000 | | | | LINK | 2,832.800000000000000 |
| | | | LUNA2 | 0.000000005000000 | | | | LUNA2 | 0.000000005000000 |
| | | | LUNA2_LOCKED | 18.066026330000000 | | | | LUNA2_LOCKED | 18.066026330000000 |
| | | | LUNC | 0.008383740354272 | | | | LUNC | 0.008383740354272 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PAXG | 11.544200000000000 | | | | PAXG | 11.544200000000000 |
| | | | SRM | 64,516.000000000000000 | | | | SRM | 64,516.000000000000000 |
| | | | TRX | 0.000030000000000 | | | | TRX | 0.000030000000000 |
| | | | USD | 200,008.787144162500000 | | | | USD | 200,008.787144162500000 |
| | | | USDT | 100,762.818409743100000 | | | | USDT | 100,762.818409743100000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1,096.000000000000000 | | | | USTC | 1,096.000000000000000 |
| 25025 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 81386 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000003341 | | | | AVAX-PERP | 0.000000000003341 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000001364 | | | | EGLD-PERP | 0.000000001364 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000072 | | | | ETH-PERP | 0.000000000000072 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 35.369577623180300 | | | | FTT | 35.369577623180300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000009670000 | | | | LUNA2 | 0.000000009670000 |
| | | | LUNA2_LOCKED | 0.004084965898000 | | | | LUNA2_LOCKED | 0.004084965898000 |
| | | | LUNC-PERP | -0.000000000001364 | | | | LUNC-PERP | -0.000000000001364 |
| | | | NEAR-PERP | -0.000000000003183 | | | | NEAR-PERP | -0.000000000003183 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.048533500000000 | | | | RUNE | 0.048533500000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | RUNE-PERP | -0.000000000000454 |
| | | | SOL-PERP | 0.000000000000881 | | | | SOL-PERP | 0.000000000000881 |
| | | | SRM | 2.644356380000000 | | | | SRM | 2.644356380000000 |
| | | | SRM_LOCKED | 31.388157640000000 | | | | SRM_LOCKED | 31.388157640000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | USD | 433,515.410566378560000 | | | | USD | 433,515.410566378560000 |
| | | | USDT | 0.006384004441233 | | | | USDT | 0.006384004441233 |
| | | | USTC | 0.247820000000000 | | | | USTC | 0.247820000000000 |
| 11302 | Name on file | FTX Trading Ltd. | BNB | 84.027865399489700 | 30377 | Name on file | FTX Trading Ltd. | BNB | 84.027865399489700 |
| | | | BTC | 9.768643635264130 | | | | BTC | 9.768643635264130 |
| | | | ETH | 2.743963453265320 | | | | ETH | 2.743963453265320 |
| | | | ETHW | 0.000000003265320 | | | | FTT | 25.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | USD | 1,306.500000000000000 |
| | | | HKD | 0.000000008415194 | | | | | |
| | | | LUNA2 | 0.015665809130000 | | | | | |
| | | | LUNA2_LOCKED | 0.036553546300000 | | | | | |
| | | | USD | 1,306.501656953745400 | | | | | |
| | | | USDT | 0.000000002458995 | | | | | |
| 8882 | Name on file | FTX Trading Ltd. | ATOM | 4.300000000000000 | 42887 | Name on file | FTX Trading Ltd. | ATOM | 4.300000000000000 |
| | | | BTC | 10.001318200000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LUNA2 | 24.054176200000000 | | | | BEAR | 27.249304330000000 |
| | | | LUNC | 10.308932660000000 | | | | BTC | 10.001318208340349 |
| | | | TRX | 312.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 103,911.440000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.003250236943065 |
| | | | | | | | | ETH-0930 | 0.000000000000001 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.016585155127378 |
| | | | | | | | | LUNA2 | 10.308932660000000 |
| | | | | | | | | LUNA2_LOCKED | 24.054176200000000 |
| | | | | | | | | SOL-PERP | 0.000000000000341 |
| | | | | | | | | TRX | 312.000000000000000 |
| | | | | | | | | USD | 103,911.440055448140000 |
| | | | | | | | | USDT | 0.000000008619627 |
| 85466 | Name on file | FTX Trading Ltd. | BABA | 2,957.565000000000000 | 16888 | Name on file | FTX Trading Ltd. | BABA | 2,957.565000000000000 |
| | | | DAI | 0.198484721618399 | | | | DAI | 0.198484721618399 |
| | | | EUR | 173,480.513704680000000 | | | | EUR | 173,480.513704680000000 |
| | | | FTT | 25.002889891825360 | | | | FTT | 25.002889891825360 |
| | | | LUNA2 | 0.004028262312000 | | | | LUNA2 | 0.004028262312000 |
| | | | LUNA2_LOCKED | 0.009399278727000 | | | | LUNA2_LOCKED | 0.009399278727000 |
| | | | TRX | 0.010105000000000 | | | | TRX | 0.010105000000000 |
| | | | USD | 115.704589517399470 | | | | USD | 115.704589517399470 |
| | | | USDT | 1.994188895300000 | | | | USDT | 1.994188895300000 |
| 23449 | Name on file | FTX Trading Ltd. | AAVE | 149.987566000000000 | 29864 | Name on file | FTX Trading Ltd. | AAVE | 149.987566000000000 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | BTC | 2.140257860000000 | | | | BTC | 2.140257860000000 |
| | | | CRV | 1,999.600000000000000 | | | | CRV | 1,999.600000000000000 |
| | | | ETH | 19.831180138368860 | | | | ETH | 19.831180138368860 |
| | | | MATIC | 0.786142761548351 | | | | MATIC | 0.786142761548351 |
| | | | NIO | 10.000000000000000 | | | | NIO | 10.000000000000000 |
| | | | OP-PERP | 3,000.000000000000000 | | | | OP-PERP | 3,000.000000000000000 |
| | | | SOL | 1,012.826504900000000 | | | | SOL | 1,012.826504900000000 |
| | | | UNI | 2,741.718691760332000 | | | | UNI | 2,741.718691760332000 |
| | | | USD | 199,650.630602321000000 | | | | USD | 199,650.630602321000000 |
| | | | USDT | 0.000000000575053 | | | | USDT | 0.000000000575053 |
| 13732 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 55885 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BNB | 0.000000025940140 | | | | BNB | 0.000000025940140 |
| | | | BTC | 0.000000023326907 | | | | BTC | 0.000000023326907 |
| | | | CEL | 0.000000008979620 | | | | CEL | 0.000000008979620 |
| | | | ETH | 0.000197435901545 | | | | ETH | 0.000197435901545 |
| | | | FTT | 25.369150692904200 | | | | FTT | 25.369150692904200 |
| | | | LUNA2 | 0.046798491260000 | | | | LUNA2 | 0.046798491260000 |
| | | | LUNA2_LOCKED | 0.109196479600000 | | | | LUNA2_LOCKED | 0.109196479600000 |
| | | | LUNC | 10,190.470000000000000 | | | | LUNC | 10,190.470000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 3.853161210000000 | | | | SRM | 3.853161210000000 |
| | | | SRM_LOCKED | 63.061245250000000 | | | | SRM_LOCKED | 63.061245250000000 |
| | | | TRX | 2,283,497.000000008400000 | | | | TRX | 2,283,497.000000008400000 |
| | | | USD | 0.177100109073290 | | | | USD | 0.177100109073290 |
| | | | USDT | 0.000000031390563 | | | | USDT | 0.000000031390563 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 13373 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56686 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 5,513,081.490000000000000 | | | | ATLAS | 5,513,081.490000000000000 |
| | | | AURY | 52,867.776506000000000 | | | | AURY | 52,867.776506000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000028 | | | | BAL-PERP | 0.000000000000028 |
| | | | BAT | 90.000000000000000 | | | | BAT | 90.000000000000000 |
| | | | BTC | 23.577669634905200 | | | | BTC | 23.577669634905200 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200415 | 0.000000000000000 | | | | BTC-MOVE-20200415 | 0.000000000000000 |
| | | | BTC-MOVE-20200420 | 0.000000000000000 | | | | BTC-MOVE-20200420 | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | 0.000000000000000 | | | | BTC-MOVE-20200421 | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 5.379700000000000 | | | | CHZ | 5.379700000000000 |
| | | | COMP | 0.000015756500000 | | | | COMP | 0.000015756500000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | ETH | -0.000000024202250 | | | | ETH | -0.000000024202250 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 4,343.190338050000000 | | | | FTT | 4,343.190338050000000 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | FTT_STRIKE-0.4_EXERCISE-2030 | 13,174.000000000000000 | | | | FTT_STRIKE-0.4_EXERCISE-2030 | 13,174.000000000000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,600.000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,600.000000000000000 |
| | | | HT | 0.017299000000000 | | | | HT | 0.017299000000000 |
| | | | HXRO | 493,817.946651140000000 | | | | HXRO | 493,817.946651140000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA | 3.240000000000000 | | | | LINA | 3.240000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |
| | | | MEDIA | 438.361294182400000 | | | | MEDIA | 438.361294182400000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MOB | 43,997.194028933000000 | | | | MOB | 43,997.194028933000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 53,477.060000000000000 | | | | POLIS | 53,477.060000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PSY | 389,777.000000000000000 | | | | PSY | 389,777.000000000000000 |
| | | | PYTH_LOCKED | 8,333,333.330000000000000 | | | | PYTH_LOCKED | 8,333,333.330000000000000 |
| | | | ROOK | 61.432726260000000 | | | | ROOK | 61.432726260000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 10.290744877900300 | | | | SOL | 10.290744877900300 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.842530210000000 | | | | SRM | 0.842530210000000 |
| | | | SRM_LOCKED | 11,634,497.000000000000000 | | | | SRM_LOCKED | 11,634,497.000000000000000 |
| | | | SXP | 0.041705271591880 | | | | SXP | 0.041705271591880 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TONCOIN | 34,669.388358000000000 | | | | TONCOIN | 34,669.388358000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 182,931.086499913280000 | | | | USD | 182,931.086499913280000 |
| | | | USDT | 9,000.200000008100000 | | | | USDT | 9,000.200000008100000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 21188 | Name on file | FTX Trading Ltd. | ATLAS | 2,126,513.900000000000000 | 66951 | Name on file | FTX Trading Ltd. | ATLAS | 2,126,513.900000000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | FTT | 0.130102646917583 | | | | FTT | 0.130102646917583 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | OXY | 3,507,786.259541730000000 | | | | OXY | 3,507,786.259541730000000 |
| | | | OXY_LOCKED | 16,412,213.740458270000000 | | | | OXY_LOCKED | 16,412,213.740458270000000 |
| | | | POLIS | 166,781.660000000000000 | | | | POLIS | 166,781.660000000000000 |
| | | | USD | 204,824.485028751300000 | | | | USD | 204,824.485028751300000 |
| | | | USDT | 0.000000007151498 | | | | USDT | 0.000000007151498 |
| 85824 | Name on file | FTX Trading Ltd. | 1INCH | 2,025.404329790000000 | 81610 | Name on file | FTX Trading Ltd. | 1INCH | 2,025.404329790000000 |
| | | | ALCX | 4.799157000000000 | | | | ALCX | 4.799157000000000 |
| | | | ASD | 4,597.728032400000000 | | | | ASD | 4,597.728032400000000 |
| | | | BAL | 332.406138950000000 | | | | BAL | 332.406138950000000 |
| | | | BAND | 373.427909070000000 | | | | BAND | 373.427909070000000 |
| | | | BCH | 20.957842952000000 | | | | BCH | 20.957842952000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 86.964788950000000 | | | | BNB | 86.964788950000000 |
| | | | BTC | 3.285438275607787 | | | | BTC | 3.285438275607787 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 12.441477810000000 | | | | COMP | 12.441477810000000 |
| | | | CONV | 44,935.442221540000000 | | | | CONV | 44,935.442221540000000 |
| | | | CRO | 39,838.278941320000000 | | | | CRO | 39,838.278941320000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000419390093929 | | | | ETHW | 0.000419390093929 |
| | | | EURT | 77,569.286680000000000 | | | | EURT | 77,569.286680000000000 |
| | | | FRONT | 914.793119050000000 | | | | FRONT | 914.793119050000000 |
| | | | FTT | 560.752760390000000 | | | | FTT | 560.752760390000000 |
| | | | GALA | 181,570.245939240000000 | | | | GALA | 181,570.245939240000000 |
| | | | GODS | 402.308880950000000 | | | | GODS | 402.308880950000000 |
| | | | GOG | 14,057.968431840000000 | | | | GOG | 14,057.968431840000000 |
| | | | GRT | 22,191.141777790000000 | | | | GRT | 22,191.141777790000000 |
| | | | KIN | 96,767,017.192337680000000 | | | | KIN | 96,767,017.192337680000000 |
| | | | LINA | 161,275.012451610000000 | | | | LINA | 161,275.012451610000000 |
| | | | LINK | 88.729937840000000 | | | | LINK | 88.729937840000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | MAPS | 4,524.665496810000000 | | | | MAPS | 4,524.665496810000000 |
| | | | MEDIA | 0.007365000000000 | | | | MEDIA | 0.007365000000000 |
| | | | MOB | 208.592936430000000 | | | | MOB | 208.592936430000000 |
| | | | OMG | 552.270612160000000 | | | | OMG | 552.270612160000000 |
| | | | SLP | 31,907.179057840000000 | | | | SLP | 31,907.179057840000000 |
| | | | SRM | 10.187123410000000 | | | | SRM | 10.187123410000000 |
| | | | SRM_LOCKED | 117.778106800000000 | | | | SRM_LOCKED | 117.778106800000000 |
| | | | SXP | 592.659456770000000 | | | | SXP | 592.659456770000000 |
| | | | TRX | 0.000821000000000 | | | | TRX | 0.000821000000000 |
| | | | UNI | 195.512588420000000 | | | | UNI | 195.512588420000000 |
| | | | USD | 6,580.640768674978000 | | | | USD | 6,580.640768674978000 |
| | | | USDT | 4,308.724852489096500 | | | | USDT | 4,308.724852489096500 |
| | | | XRP | 86,075.135398280000000 | | | | XRP | 86,075.135398280000000 |
| 33305 | Name on file | FTX Trading Ltd. | BNB | 101.986189360000000 | 69126 | Name on file | FTX Trading Ltd. | BNB | 101.986189368405920 |
| | | | BTC | 0.078532882998200 | | | | BTC | 0.078532882998200 |
| | | | ETH | 2.817814020000000 | | | | ETH | 0.000619151668582 |
| | | | FTT | 1,000.000000000000000 | | | | ETHW | 0.000707682820802 |
| | | | SRM | 12.718102550000000 | | | | FTT | 1,000.000000000000000 |
| | | | USD | 1,001,064.180000000000000 | | | | SRM | 0.101897450000000 |
| | | | USDT | 15,018.560000000000000 | | | | SRM_LOCKED | 12.618102550000000 |
| | | | | | | | | TRX | 0.000000400000000 |
| | | | | | | | | USD | 1,001,064.176375460000000 |
| | | | | | | | | USDT | 15,018.556855857052000 |
| 14422 | Name on file | FTX Trading Ltd. | 8ABA | 0.004265000000000 | 53443 | Name on file | FTX Trading Ltd. | 8ABA | 0.004265000000000 |
| | | | BICO | 0.000000040000000 | | | | BICO | 0.000000040000000 |
| | | | BTC | 0.000064160000000 | | | | BTC | 0.000064160000000 |
| | | | ETHW | 27,296.649183840000000 | | | | ETHW | 27,296.649183840000000 |
| | | | FLOW-PERP | 0.000000000003637 | | | | FLOW-PERP | 0.000000000003637 |
| | | | FTT | 300,954.729486000000000 | | | | FTT | 300,954.729486000000000 |
| | | | HMT | 0.303999980000000 | | | | HMT | 0.303999980000000 |
| | | | LUNA2 | 0.000000012500453 | | | | LUNA2 | 0.000000012500453 |
| | | | LUNA2_LOCKED | 0.000000029167724 | | | | LUNA2_LOCKED | 0.000000029167724 |
| | | | LUNC | 0.002722000000000 | | | | LUNC | 0.002722000000000 |
| | | | NIO | 0.000002000000000 | | | | NIO | 0.000002000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.010000000000000 | | | | SOL | 0.010000000000000 |
| | | | TRX | 231.969874000000000 | | | | TRX | 231.969874000000000 |
| | | | USD | 5.895852995169442 | | | | USD | 5.895852995169442 |
| | | | USDT | 0.002055202460822 | | | | USDT | 0.002055202460822 |
| 38142 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 73382 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | AAVE | 0.000000006744390 | | | | AAVE | 0.000000006744390 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000031342800 | | | | AVAX | 0.000000031342800 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009046860 | | | | BNB | 0.000000009046860 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 9.906930981628886 | | | | BTC | 9.906930981628886 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000004563680 | | | | CEL | 0.000000004563680 |
| | | | CEL-20210625 | -0.000000000001364 | | | | CEL-20210625 | -0.000000000001364 |
| | | | CEL-20210924 | 0.000000000001250 | | | | CEL-20210924 | 0.000000000001250 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000001932 | | | | CEL-PERP | -0.000000000001932 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COMP-PERP | -0.000000000000056 | | | | COMP-PERP | -0.000000000000056 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX | 0.000000000000000 | | | | CVX | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000639760 | | | | DOGE | 0.000000000639760 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 10.000100000647690 | | | | ETH | 10.000100000647690 |
| | | | ETH-20201225 | 0.000000000000113 | | | | ETH-20201225 | 0.000000000000113 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,004.106650394630300 | | | | FTT | 1,004.106650394630300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000018600049 | | | | LUNA2 | 0.000000018600049 |
| | | | LUNA2_LOCKED | 0.000000043400116 | | | | LUNA2_LOCKED | 0.000000043400116 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000006200000 | | | | MATIC | 0.000000006200000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000028 | | | | ROOK-PERP | -0.000000000000028 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000008688880 | | | | RUNE | 0.000000008688880 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003624610 | | | | SNX | 0.000000003624610 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 10.003697734573840 | | | | SOL | 10.003697734573840 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.015960280000000 | | | | SRM | 3.015960280000000 |
| | | | SRM_LOCKED | 1,891.036287230000000 | | | | SRM_LOCKED | 1,891.036287230000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000454 | | | | STEP-PERP | 0.000000000000454 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000011728632 | | | | SUSHI | 0.000000011728632 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000007340960 | | | | UNI | 0.000000007340960 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 230,989.557220167400000 | | | | USD | 230,989.557220167400000 |
| | | | USDT | 0.000000005949125 | | | | USDT | 0.000000005949125 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000002879720 | | | | WBTC | 0.000000002879720 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 12635 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.908840544600000 | 64108 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.908840544600000 |
| | | | AKRO | 2.000000000000000 | | | | AKRO | 2.000000000000000 |
| | | | AVAX | 190.838848970000000 | | | | AVAX | 190.838848970000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 4.298980270000000 | | | | BTC | 4.298980270000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOGE | 35,718.965117430000000 | | | | DOGE | 35,718.965117430000000 |
| | | | DOT | 614.089361272000000 | | | | DOT | 614.089361272000000 |
| | | | ENS | 304.325513860000000 | | | | ENS | 304.325513860000000 |
| | | | ETH | 14.931766370000000 | | | | ETH | 14.931766370000000 |
| | | | ETHW | 14.927679080000000 | | | | ETHW | 14.927679080000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTM | 5,409.892681566600000 | | | | FTM | 5,409.892681566600000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 105.795447600000000 | | | | LUNA2 | 105.795447600000000 |
| | | | LUNA2_LOCKED | 241.228735300000000 | | | | LUNA2_LOCKED | 241.228735300000000 |
| | | | LUNC | 333.283093990000000 | | | | LUNC | 333.283093990000000 |
| | | | MANA | 5,138.488063198600000 | | | | MANA | 5,138.488063198600000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | MATIC | 1.018744590000000 | | | | MATIC | 1.018744590000000 |
| | | | OMG | 1.028176070000000 | | | | OMG | 1.028176070000000 |
| | | | PEOPLE | 112,241.285090520000000 | | | | PEOPLE | 112,241.285090520000000 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | SAND | 1,888.080117210000000 | | | | SAND | 1,888.080117210000000 |
| | | | SOL | 263.152274579000000 | | | | SOL | 263.152274579000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 15.287510685785888 | | | | USD | 15.287510685785888 |
| | | | USDT | 1.846027162908357 | | | | USDT | 1.846027162908357 |
| 61103 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.908840544600000 | 64108 | Name on file | FTX Trading Ltd. | 1INCH | 3,120.908840544600000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AKRO | 2.00000000000000 | | | | AKRO | 2.00000000000000 |
| | | | AVAX | 190.83884897000000 | | | | AVAX | 190.83884897000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC | 4.29898027000000 | | | | BTC | 4.29898027000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | DOGE | 35.71896511743000 | | | | DOGE | 35.71896511743000 |
| | | | DOT | 614.08936272000000 | | | | DOT | 614.08936272000000 |
| | | | ENS | 304.32551386000000 | | | | ENS | 304.32551386000000 |
| | | | ETH | 14.93176637000000 | | | | ETH | 14.93176637000000 |
| | | | ETHW | 14.92767908000000 | | | | ETHW | 14.92767908000000 |
| | | | FRONT | 1.00000000000000 | | | | FRONT | 1.00000000000000 |
| | | | FTM | 5,409.89268156000000 | | | | FTM | 5,409.89268156000000 |
| | | | KIN | 2.00000000000000 | | | | KIN | 2.00000000000000 |
| | | | LUNA2 | 105.79544760000000 | | | | LUNA2 | 105.79544760000000 |
| | | | LUNA2_LOCKED | 241.22873530000000 | | | | LUNA2_LOCKED | 241.22873530000000 |
| | | | LUNC | 333.28309399000000 | | | | LUNC | 333.28309399000000 |
| | | | MANA | 5,138.48806319860000 | | | | MANA | 5,138.48806319860000 |
| | | | MATH | 1.00000000000000 | | | | MATH | 1.00000000000000 |
| | | | MATIC | 1.01874459000000 | | | | MATIC | 1.01874459000000 |
| | | | OMG | 1.02817607000000 | | | | OMG | 1.02817607000000 |
| | | | PEOPLE | 112,241.28509052000000 | | | | PEOPLE | 112,241.28509052000000 |
| | | | RSR | 4.00000000000000 | | | | RSR | 4.00000000000000 |
| | | | SAND | 1,888.08011721000000 | | | | SAND | 1,888.08011721000000 |
| | | | SOL | 263.15227457900000 | | | | SOL | 263.15227457900000 |
| | | | TRX | 2.00000000000000 | | | | TRX | 2.00000000000000 |
| | | | UBXT | 2.00000000000000 | | | | UBXT | 2.00000000000000 |
| | | | USD | 15.28751068578888 | | | | USD | 15.28751068578888 |
| | | | USDT | 1.84602716290835? | | | | USDT | 1.84602716290835? |
| 17231 | Name on file | FTX Trading Ltd. | BTC | 0.00002610846868080 | 66732 | Name on file | FTX Trading Ltd. | BTC | 0.00002610846868080 |
| | | | ENS | 1,158.47580740000000 | | | | ENS | 1,158.47580740000000 |
| | | | ETH | 0.00070368500000 | | | | ETH | 0.00070368500000 |
| | | | ETHW | 0.00056960200764? | | | | ETHW | 0.00056960200764? |
| | | | FTT | 153.02050000000000 | | | | FTT | 153.02050000000000 |
| | | | GMT | 0.00000000000000 | | | | GMT | 0.00000000000000 |
| | | | HT | 0.05000000000000 | | | | HT | 0.05000000000000 |
| | | | JPY | 109.92531000000000 | | | | JPY | 109.92531000000000 |
| | | | LUNA2 | 0.00069083792480? | | | | LUNA2 | 0.00069083792480? |
| | | | LUNA2_LOCKED | 0.00161195515800? | | | | LUNA2_LOCKED | 0.00161195515800? |
| | | | LUNC | 150.43141260000000 | | | | LUNC | 150.43141260000000 |
| | | | TRX | 0.00087200000000 | | | | TRX | 0.00087200000000 |
| | | | USD | 263,570.09589541670000 | | | | USD | 263,570.09589541670000 |
| | | | USDT | 0.00811854809166? | | | | USDT | 0.00811854809166? |
| 10009 | Name on file | FTX Trading Ltd. | 308342712480255790/AU STRIA TICKET STUB #1705 | 1.00000000000000 | 55494 | Name on file | FTX Trading Ltd. | 308342712480255790/AUSTRIA TICKET STUB #1705 | 1.00000000000000 |
| | | | 363633958393149305/FT X EU - WE ARE HERE! #107669 | 1.00000000000000 | | | | 363633958393149305/FTX EU - WE ARE HERE! #107669 | 1.00000000000000 |
| | | | 448566708811450288/FT X AU - WE ARE HERE! #107605 | 1.00000000000000 | | | | 448566708811450288/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 |
| | | | 487160060987615601/FT X AU - WE ARE HERE! #13393 | 1.00000000000000 | | | | 487160060987615601/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 |
| | | | 516601099890336334/FT X EU - WE ARE HERE! #107527 | 1.00000000000000 | | | | 516601099890336334/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 |
| | | | 520116144206275621/FT X AU - WE ARE HERE! #28049 | 1.00000000000000 | | | | 520116144206275621/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 |
| | | | 564563606331818353/TH E HILL BY FTX #5099 | 1.00000000000000 | | | | 564563606331818353/THE HILL BY FTX #5099 | 1.00000000000000 |
| | | | 565986439019312096/FT X AU - WE ARE HERE! #13390 | 1.00000000000000 | | | | 565986439019312096/FTX AU - WE ARE HERE! #13390 | 1.00000000000000 |
| | | | APT | 0.00000009604960 | | | | APT | 0.00000009604960 |
| | | | AXS | 0.00000000474813? | | | | AXS | 0.00000000474813? |
| | | | BNB | 1,002.53689919993500 | | | | BNB | 1,002.53689919993500 |
| | | | BTC | 0.00000000911196? | | | | BTC | 0.00000000911196? |
| | | | ETH | 65.38292414718510? | | | | ETH | 65.38292414718510? |
| | | | ETHW | 0.00000000896180 | | | | ETHW | 0.00000000896180 |
| | | | FTT | 150.19379782043430 | | | | FTT | 150.19379782043430 |
| | | | GMT | 0.00000000067547? | | | | GMT | 0.00000000067547? |
| | | | HT | 12,365.98548001806000 | | | | HT | 12,365.98548001806000 |
| | | | OKB | 5,026.28668598523600? | | | | OKB | 5,026.28668598523600? |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000537500? | | | | SOL | 0.00000000537500? |
| | | | SRM | 0.01010529000000 | | | | SRM | 0.01010529000000 |
| | | | SRM_LOCKED | 5.83749491000000 | | | | SRM_LOCKED | 5.83749491000000 |
| | | | USD | 3,025.42374489027630? | | | | USD | 3,025.42374489027630? |
| | | | USDT | 0.00000001475006? | | | | USDT | 0.00000001475006? |
| 24967 | Name on file | FTX Trading Ltd. | 308342712480255790/AU STRIA TICKET STUB #1705 | 1.00000000000000 | 55494 | Name on file | FTX Trading Ltd. | 308342712480255790/AUSTRIA TICKET STUB #1705 | 1.00000000000000 |
| | | | 363633958393149305/FT X EU - WE ARE HERE! #107669 | 1.00000000000000 | | | | 363633958393149305/FTX EU - WE ARE HERE! #107669 | 1.00000000000000 |
| | | | 448566708811450288/FT X AU - WE ARE HERE! #107605 | 1.00000000000000 | | | | 448566708811450288/FTX EU - WE ARE HERE! #107605 | 1.00000000000000 |
| | | | 487160060987615601/FT X AU - WE ARE HERE! #13393 | 1.00000000000000 | | | | 487160060987615601/FTX AU - WE ARE HERE! #13393 | 1.00000000000000 |
| | | | 516601099890336334/FT X EU - WE ARE HERE! #107527 | 1.00000000000000 | | | | 516601099890336334/FTX EU - WE ARE HERE! #107527 | 1.00000000000000 |
| | | | 520116144206275621/FT X AU - WE ARE HERE! #28049 | 1.00000000000000 | | | | 520116144206275621/FTX AU - WE ARE HERE! #28049 | 1.00000000000000 |
| | | | 564563606331818353/TH E HILL BY FTX #5099 | 1.00000000000000 | | | | 564563606331818353/THE HILL BY FTX #5099 | 1.00000000000000 |
| | | | 565986439019312096/FT X AU - WE ARE HERE! #13390 | 1.00000000000000 | | | | 565986439019312096/FTX AU - WE ARE HERE! #13390 | 1.00000000000000 |
| | | | APT | 0.00000009604960 | | | | APT | 0.00000009604960 |
| | | | AXS | 0.00000000474813? | | | | AXS | 0.00000000474813? |
| | | | BNB | 1,002.53689919993500 | | | | BNB | 1,002.53689919993500 |
| | | | BTC | 0.00000000911196? | | | | BTC | 0.00000000911196? |
| | | | ETH | 65.38292414718510? | | | | ETH | 65.38292414718510? |
| | | | ETHW | 0.00000000896180 | | | | ETHW | 0.00000000896180 |
| | | | FTT | 150.19379782043430 | | | | FTT | 150.19379782043430 |
| | | | GMT | 0.00000000067547? | | | | GMT | 0.00000000067547? |
| | | | HT | 12,365.98548001806000 | | | | HT | 12,365.98548001806000 |
| | | | OKB | 5,026.28668598523600? | | | | OKB | 5,026.28668598523600? |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000537500? | | | | SOL | 0.00000000537500? |
| | | | SRM | 0.01010529000000 | | | | SRM | 0.01010529000000 |
| | | | SRM_LOCKED | 5.83749491000000 | | | | SRM_LOCKED | 5.83749491000000 |
| | | | USD | 3,025.42374489027630? | | | | USD | 3,025.42374489027630? |
| | | | USDT | 0.00000001475006? | | | | USDT | 0.00000001475006? |
| 85887 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 10391 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 145.37064405250000 | | | | AAVE | 145.37064405250000 |
| | | | AAVE-PERP | -145.46000000000000 | | | | AAVE-PERP | -145.46000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000817 | | | | AGLD-PERP | 0.00000000000817 |
| | | | ALCX | 0.00000001450000 | | | | ALCX | 0.00000001450000 |
| | | | ALCX-PERP | -0.00000000000024 | | | | ALCX-PERP | -0.00000000000024 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000253 | | | | ALICE-PERP | 0.00000000000253 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000285725? | | | | AMPL | 0.00000000285725? |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 4,206.50346350000000 | | | | APE | 4,206.50346350000000 |
| | | | APE-PERP | -4,206.50000000000000 | | | | APE-PERP | -4,206.50000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000579 | | | | AR-PERP | -0.00000000000579 |
| | | | ASD | 0.10000050000000 | | | | ASD | 0.10000050000000 |
| | | | ASD-PERP | -0.10000000000000 | | | | ASD-PERP | -0.10000000000000 |
| | | | ATLAS | 7,294,883.58790000000000 | | | | ATLAS | 7,294,883.58790000000000 |
| | | | ATLAS-PERP | -7,294,880.00000000000000 | | | | ATLAS-PERP | -7,294,880.00000000000000 |
| | | | ATOM | 117.60058800000000 | | | | ATOM | 117.60058800000000 |
| | | | ATOM-PERP | -117.60000000000000 | | | | ATOM-PERP | -117.60000000000000 |
| | | | AUDIO | 0.00275300000000 | | | | AUDIO | 0.00275300000000 |
| | | | AUDIO-PERP | 0.00000000004291 | | | | AUDIO-PERP | 0.00000000004291 |
| | | | AVAX | 0.00000000672770 7 | | | | AVAX | 0.00000000672770 7 |
| | | | AVAX-PERP | 0.00000000000090 | | | | AVAX-PERP | 0.00000000000090 |
| | | | AXS-PERP | 0.00000000011276 | | | | AXS-PERP | 0.00000000011276 |
| | | | BADGER | 0.00002245000000 | | | | BADGER | 0.00002245000000 |
| | | | BADGER-PERP | 0.00000000000085 | | | | BADGER-PERP | 0.00000000000085 |
| | | | BAL-PERP | -0.00000000000347 | | | | BAL-PERP | -0.00000000000347 |
| | | | BAND | 0.00594550000000 | | | | BAND | 0.00594550000000 |
| | | | BAND-PERP | -0.00000000001726 | | | | BAND-PERP | -0.00000000001726 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH | 0.00900004550000 | | | | BCH | 0.00900004550000 |
| | | | BCH-PERP | -0.00900000000095 | | | | BCH-PERP | -0.00900000000095 |
| | | | BIT | 0.00175000000000 | | | | BIT | 0.00175000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 4.41633508468620 | | | | BNB | 4.41633508468620 |
| | | | BNB-PERP | 0.00000000000008 | | | | BNB-PERP | 0.00000000000008 |
| | | | BNT-PERP | 0.00000000000028 | | | | BNT-PERP | 0.00000000000028 |
| | | | BOBA | 8,007.74633400000000 | | | | BOBA | 8,007.74633400000000 |
| | | | BOBA-PERP | -8,007.19999999998000 | | | | BOBA-PERP | -8,007.19999999998000 |
| | | | BRZ | 0.10088500000000 | | | | BRZ | 0.10088500000000 |
| | | | BRZ-PERP | -1.00000000000000 | | | | BRZ-PERP | -1.00000000000000 |
| | | | BTC | 1.11767909695690 | | | | BTC | 1.11767909695690 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98 | 0.04520500000000 | | | | C98 | 0.04520500000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.09305800000000 | | | | CEL | 0.09305800000000 |
| | | | CELO-PERP | -0.00000000002728 | | | | CELO-PERP | -0.00000000002728 |
| | | | CEL-PERP | -0.00000000005092 | | | | CEL-PERP | -0.00000000005092 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ | 0.15900000000000 | | | | CHZ | 0.15900000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | -0.00000000000568 | | | | CLV-PERP | -0.00000000000568 |
| | | | COMP | 0.00000001000000 | | | | COMP | 0.00000001000000 |
| | | | COMP-PERP | -0.00000000000195 | | | | COMP-PERP | -0.00000000000195 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM | 1.52000760000000 | | | | CREAM | 1.52000760000000 |
| | | | CREAM-PERP | -1.51999999999940 | | | | CREAM-PERP | -1.51999999999940 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000009 | | | | CVX-PERP | 0.00000000000009 |
| | | | DASH-PERP | 0.00000000000035 | | | | DASH-PERP | 0.00000000000035 |
| | | | DAWN-PERP | -0.00000000000004 | | | | DAWN-PERP | -0.00000000000004 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000002918 | | | | DODO-PERP | 0.00000000002918 |
| | | | DOGE | 300.43425275251050 | | | | DOGE | 300.43425275251050 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000227 | | | | DOT-PERP | -0.00000000000227 |
| | | | DYDX-PERP | 0.00000000001364 | | | | DYDX-PERP | 0.00000000001364 |
| | | | EDEN-PERP | 0.00000000000568 | | | | EDEN-PERP | 0.00000000000568 |
| | | | EGLD-PERP | 0.00000000000028 | | | | EGLD-PERP | 0.00000000000028 |
| | | | ENJ | 2,498.01249000000000 | | | | ENJ | 2,498.01249000000000 |
| | | | ENJ-PERP | -2,498.00000000000000 | | | | ENJ-PERP | -2,498.00000000000000 |
| | | | ENS-PERP | 0.00000000000568 | | | | ENS-PERP | 0.00000000000568 |
| | | | EOS-PERP | -0.00000000007275 | | | | EOS-PERP | -0.00000000007275 |
| | | | ETC-PERP | 0.00000000001229 | | | | ETC-PERP | 0.00000000001229 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000014 | | | | ETH-PERP | 0.00000000000014 |
| | | | ETHW | 4,349.15536812992900 | | | | ETHW | 4,349.15536812992900 |
| | | | ETHW-PERP | -4,337.30000000000000 | | | | ETHW-PERP | -4,337.30000000000000 |
| | | | FIDA | 61.71963840000000 | | | | FIDA | 61.71963840000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000001818 | | | | FIL-PERP | 0.00000000001818 |
| | | | FLM-PERP | 0.00000000008035 | | | | FLM-PERP | 0.00000000008035 |
| | | | FLOW-PERP | -0.00000000004547 | | | | FLOW-PERP | -0.00000000004547 |
| | | | FTM | 0.29823500000000 | | | | FTM | 0.29823500000000 |
| | | | FTM-PERP | -1.00000000000000 | | | | FTM-PERP | -1.00000000000000 |
| | | | FTT | 1,581.30977733977000 | | | | FTT | 1,581.30977733977000 |
| | | | FTT-PERP | -0.00000000004661 | | | | FTT-PERP | -0.00000000004661 |
| | | | FXS | 0.00245950000000 | | | | FXS | 0.00245950000000 |
| | | | FXS-PERP | 0.00000000000682 | | | | FXS-PERP | 0.00000000000682 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000001818 | | | | GAL-PERP | 0.00000000001818 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 24,433.12216500000000 | | | | GRT | 24,433.12216500000000 |
| | | | GRT-PERP | -24,433.00000000000000 | | | | GRT-PERP | -24,433.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT | 2,643.91604500000000 | | | | HNT | 2,643.91604500000000 |
| | | | HNT-PERP | -2,643.90000000000000 | | | | HNT-PERP | -2,643.90000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT | 0.01949700000000 | | | | HT | 0.01949700000000 |
| | | | HT-PERP | -0.00000000000227 | | | | HT-PERP | -0.00000000000227 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000245 | | | | ICP-PERP | -0.00000000000245 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX | 16,463.20131550000000 | | | | IMX | 16,463.20131550000000 |
| | | | IMX-PERP | -16,464.00000000000000 | | | | IMX-PERP | -16,464.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000006 29730 | | | | KNC-PERP | -0.00000000006 29730 |
| | | | KSHIB | 370.49965000000000 | | | | KSHIB | 370.49965000000000 |
| | | | KSHIB-PERP | -370.00000000000000 | | | | KSHIB-PERP | -370.00000000000000 |
| | | | KSM-PERP | 0.00000000000127 | | | | KSM-PERP | 0.00000000000127 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO | 0.03266500000000 | | | | LDO | 0.03266500000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.00835900000000 | | | | LINK | 0.00835900000000 |
| | | | LINK-PERP | -0.10000000001268 | | | | LINK-PERP | -0.10000000001268 |
| | | | LOOKS | 5.03093500000000 | | | | LOOKS | 5.03093500000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00041280000000 | | | | LTC | 0.00041280000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 137.77903420000000 | | | | LUNA2 | 137.77903420000000 |
| | | | LUNA2_LOCKED | 321.48441300000000 | | | | LUNA2_LOCKED | 321.48441300000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 10,000,000.0000000000000000 | | | | LUNC | 10,000,000.0000000000000000 |
| | | | LUNC-PERP | 0.0000000119314181 | | | | LUNC-PERP | 0.0000000119314181 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 47,578.9099358971500000 | | | | MATIC | 47,578.9099358971500000 |
| | | | MATIC-PERP | -47,033.0000000000000000 | | | | MATIC-PERP | -47,033.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000007 | | | | MCB-PERP | 0.0000000000000007 |
| | | | MEDIA | 0.0000000005000000 | | | | MEDIA | 0.0000000005000000 |
| | | | MEDIA-PERP | -0.0000000000000014 | | | | MEDIA-PERP | -0.0000000000000014 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | -0.0000000000000002 | | | | MKR-PERP | -0.0000000000000002 |
| | | | MNGO | 949,128.5000500000000000 | | | | MNGO | 949,128.5000500000000000 |
| | | | MNGO-PERP | -949,100.0000000000000000 | | | | MNGO-PERP | -949,100.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000113 | | | | MOB-PERP | 0.0000000000000113 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000003822 | | | | MTL-PERP | -0.0000000000003822 |
| | | | NEAR | 9,603.6671974480000000 | | | | NEAR | 9,603.6671974480000000 |
| | | | NEAR-PERP | -9,603.9000000000000000 | | | | NEAR-PERP | -9,603.9000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000001364 | | | | OMG-PERP | 0.0000000000001364 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000169400000000 | | | | PAXG | 0.0000169400000000 |
| | | | PAXG-PERP | -0.0000000000000001 | | | | PAXG-PERP | -0.0000000000000001 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000001449 | | | | PERP-PERP | -0.0000000000001449 |
| | | | POLIS | 0.0732150000000000 | | | | POLIS | 0.0732150000000000 |
| | | | POLIS-PERP | 0.0000000000003950 | | | | POLIS-PERP | 0.0000000000003950 |
| | | | PROM | 0.0000000050000000 | | | | PROM | 0.0000000050000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 15,773.0989150000000000 | | | | RAY | 15,773.0989150000000000 |
| | | | RAY-PERP | -15,773.0000000000000000 | | | | RAY-PERP | -15,773.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000284 | | | | RNDR-PERP | 0.0000000000000284 |
| | | | ROOK | 0.0000000000000000 | | | | ROOK | 0.0000000000000000 |
| | | | ROOK-PERP | -0.0000000000000012 | | | | ROOK-PERP | -0.0000000000000012 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR | 2.3117500000000000 | | | | RSR | 2.3117500000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000037950038 | | | | RUNE | 0.0000000037950038 |
| | | | RUNE-PERP | -0.0000000000001453 | | | | RUNE-PERP | -0.0000000000001453 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP | 9.4617000000000000 | | | | SLP | 9.4617000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0014210000000000 | | | | SNX | 0.0014210000000000 |
| | | | SNX-PERP | -0.0000000000001477 | | | | SNX-PERP | -0.0000000000001477 |
| | | | SOL | 0.0049131000000000 | | | | SOL | 0.0049131000000000 |
| | | | SOL-PERP | -0.0000000000000051 | | | | SOL-PERP | -0.0000000000000051 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 59,105.4846200000000000 | | | | SRM | 59,105.4846200000000000 |
| | | | SRM-PERP | -59,104.0000000000000000 | | | | SRM-PERP | -59,104.0000000000000000 |
| | | | STEP | 0.0739020000000000 | | | | STEP | 0.0739020000000000 |
| | | | STEP-PERP | -0.0000000000068212 | | | | STEP-PERP | -0.0000000000068212 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | -0.0000000000006002 | | | | STORJ-PERP | -0.0000000000006002 |
| | | | SUSHI | 179.0489050500000000 | | | | SUSHI | 179.0489050500000000 |
| | | | SUSHI-PERP | -179.0000000000000000 | | | | SUSHI-PERP | -179.0000000000000000 |
| | | | SXP | 0.0000000000000000 | | | | SXP | 0.0000000000000000 |
| | | | SXP-20210625 | 0.0000000000000000 | | | | SXP-20210625 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000003183 | | | | SXP-PERP | 0.0000000000003183 |
| | | | THETA-PERP | 0.0000000000001818 | | | | THETA-PERP | 0.0000000000001818 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000003780 | | | | TOMO-PERP | 0.0000000000003780 |
| | | | TONCOIN | 0.0913500000000000 | | | | TONCOIN | 0.0913500000000000 |
| | | | TONCOIN-PERP | 4.0999999999998570 | | | | TONCOIN-PERP | 4.0999999999998570 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000026 | | | | TULIP-PERP | 0.0000000000000026 |
| | | | UNI-PERP | 0.0000000000001080 | | | | UNI-PERP | 0.0000000000001080 |
| | | | USD | 360,110.6573479206400000 | | | | USD | 360,110.6573479206400000 |
| | | | USDT | 0.0000000089044471 | | | | USDT | 0.0000000089044471 |
| | | | USTC | 0.9912050000000000 | | | | USTC | 0.9912050000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT | 0.0000000095000000 | | | | XAUT | 0.0000000095000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000131 | | | | XMR-PERP | -0.0000000000000131 |
| | | | XRP | 0.0171510000000000 | | | | XRP | 0.0171510000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | -0.0000000000008185 | | | | XTZ-PERP | -0.0000000000008185 |
| | | | YFI | 0.0000000005000000 | | | | YFI | 0.0000000005000000 |
| | | | YFII | 0.0000000070000000 | | | | YFII | 0.0000000070000000 |
| | | | YFII-PERP | 0.0000000000000003 | | | | YFII-PERP | 0.0000000000000003 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000272 | | | | ZEC-PERP | 0.0000000000000272 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 9341 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 73570 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | 29364529552478040D/US | | | | | 29364529552478040D/USDC | |
| | | | DC AIRDROP | | | | | AIRDROP | |
| | | | ADA-PERP | 1.0000000000000000 | | | | ADA-PERP | 1.0000000000000000 |
| | | | ALCX-PERP | -54,996.0000000000000000 | | | | ALCX-PERP | -54,996.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000113 | | | | ALICE-PERP | 0.0000000000000113 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0999999999999909 | | | | APE-PERP | 0.0999999999999909 |
| | | | APT | 0.9900100000000000 | | | | APT | 0.9900100000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000056 | | | | ATOM-PERP | 0.0000000000000056 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AURY | 0.3112969800000000 | | | | AURY | 0.3112969800000000 |
| | | | AVAX | 15.6195680400000000 | | | | AVAX | 15.6195680400000000 |
| | | | AVAX-PERP | -613.2000000000000000 | | | | AVAX-PERP | -613.2000000000000000 |
| | | | AXS-PERP | -0.0000000000000071 | | | | AXS-PERP | -0.0000000000000071 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | -0.0000000000000113 | | | | BAND-PERP | -0.0000000000000113 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | -0.0000000000000003 | | | | BCH-PERP | -0.0000000000000003 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | -0.0000000000000454 | | | | BOBA-PERP | -0.0000000000000454 |
| | | | BTC | 0.0023050756107960 | | | | BTC | 0.0023050756107960 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20210924 | 0.00000000000000000 | | | | BTC-20210924 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000001 | | | | BTC-PERP | 0.00000000000000001 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | CSB-PERP | 0.00000000000000000 | | | | CSB-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000003 | | | | COMP-PERP | 0.00000000000000003 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000028 | | | | DOT-PERP | 0.00000000000000028 |
| | | | DYDX-PERP | 0.00000000000000227 | | | | DYDX-PERP | 0.00000000000000227 |
| | | | EGLD-PERP | 0.00000000000000014 | | | | EGLD-PERP | 0.00000000000000014 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00021329000000000 | | | | ETH | 0.00021329000000000 |
| | | | ETH-20210625 | 0.00000000000000000 | | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000006 | | | | ETH-20210924 | 0.00000000000000006 |
| | | | ETH-PERP | -39.87200000000000006 | | | | ETH-PERP | -39.87200000000000006 |
| | | | ETHW | 0.00021328809623 | | | | ETHW | 0.00021328809623 |
| | | | EXCH-PERP | -1.21700000000000000 | | | | EXCH-PERP | -1.21700000000000000 |
| | | | FIL-PERP | -0.00000000000000028 | | | | FIL-PERP | -0.00000000000000028 |
| | | | FLM-PERP | -0.00000000000003637 | | | | FLM-PERP | -0.00000000000003637 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 17.78602014000000000 | | | | FTT | 17.78602014000000000 |
| | | | FTT-PERP | 302.10000000000000000 | | | | FTT-PERP | 302.10000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | -0.00000000000000014 | | | | HNT-PERP | -0.00000000000000014 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000003 | | | | KSM-PERP | 0.00000000000000003 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | -0.00000000000000007 | | | | LTC-PERP | -0.00000000000000007 |
| | | | LUNA2 | 0.00126095772820 | | | | LUNA2 | 0.00126095772820 |
| | | | LUNA2_LOCKED | 0.00294223469910 | | | | LUNA2_LOCKED | 0.00294223469910 |
| | | | LUNC | 0.00343000000000000 | | | | LUNC | 0.00343000000000000 |
| | | | LUNC-PERP | 0.00000000000000198 | | | | LUNC-PERP | 0.00000000000000198 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | -2,971.60000000000000000 | | | | NEAR-PERP | -2,971.60000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 | | | | ONT-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000113 | | | | QTUM-PERP | 0.00000000000000113 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | -0.00000000000000341 | | | | RUNE-PERP | -0.00000000000000341 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 172.78577605861920 | | | | SOL | 172.78577605861920 |
| | | | SOL-PERP | -3,042.27000000000000000 | | | | SOL-PERP | -3,042.27000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 49.80717309000000000 | | | | SRM | 49.80717309000000000 |
| | | | SRM_LOCKED | 856.19809515900000000 | | | | SRM_LOCKED | 856.19809515900000000 |
| | | | SRM-PERP | -334,829.00000000000000000 | | | | SRM-PERP | -334,829.00000000000000000 |
| | | | STEP-PERP | 0.10000000000003092 | | | | STEP-PERP | 0.10000000000003092 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | -0.00000000000000969 | | | | STORJ-PERP | -0.00000000000000969 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | -0.00000000000000909 | | | | TOMO-PERP | -0.00000000000000909 |
| | | | TRX | 0.00000200000000000 | | | | TRX | 0.00000200000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000000085 | | | | UNI-PERP | -0.00000000000000085 |
| | | | USD | 409,586.06616519400000 | | | | USD | 409,586.06616519400000 |
| | | | USDT | 89.62667631412330 | | | | USDT | 89.62667631412330 |
| | | | USTC | 0.02777300000000000 | | | | USTC | 0.02777300000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XEM-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XPLA | 1,134.40000000000000000 | | | | XPLA | 1,134.40000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | | | YFII-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000007 | | | | ZEC-PERP | 0.00000000000000007 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 22079 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 87076 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE | 0.00000000078033 | | | | AAVE | 0.00000000078033 |
| | | | AAVE-PERP | 0.00000000000596 | | | | AAVE-PERP | 0.00000000000596 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ALT-PERP | -0.00000000000000001 | | | | ALT-PERP | -0.00000000000000001 |
| | | | AR-PERP | 0.00000000000000227 | | | | AR-PERP | 0.00000000000000227 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATOM | 0.00000006200690 | | | | ATOM | 0.00000006200690 |
| | | | ATOM-PERP | 0.00000000000000113 | | | | ATOM-PERP | 0.00000000000000113 |
| | | | AVAX | 0.00000000319314 | | | | AVAX | 0.00000000319314 |
| | | | AVAX-PERP | 0.00000000000000227 | | | | AVAX-PERP | 0.00000000000000227 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000009669454 | | | | BTC | 0.00000009669454 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 0.000000100000000 | | | | CRV | 0.000000100000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000001818 | | | | DMG-PERP | -0.000000000001818 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000001477 | | | | EOS-PERP | -0.000000000001477 |
| | | | ETH | 51.472966688494070 | | | | ETH | 51.472966688494070 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.000000006322811 | | | | ETHW | 0.000000006322811 |
| | | | ETHW-PERP | -0.000000000000113 | | | | ETHW-PERP | -0.000000000000113 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006095278 | | | | FTT | 0.000000006095278 |
| | | | FTT-PERP | 0.000000000000909 | | | | FTT-PERP | 0.000000000000909 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | | | ICP-PERP | -0.000000000000227 |
| | | | KAVA-PERP | -0.000000000003637 | | | | KAVA-PERP | -0.000000000003637 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000031 | | | | LTC-PERP | 0.000000000000031 |
| | | | LUNC-PERP | -0.000000000000454 | | | | LUNC-PERP | -0.000000000000454 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000001 | | | | MID-PERP | 0.000000000000001 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PERP | 0.000000000000000 | | | | PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001364 | | | | SNX-PERP | -0.000000000001364 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.084740140000000 | | | | SRM | 2.084740140000000 |
| | | | SRM_LOCKED | 1,204.284895510000000 | | | | SRM_LOCKED | 1,204.284895510000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000001318870 | | | | SUSHI | 0.000000001318870 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000227 | | | | THETA-PERP | -0.000000000000227 |
| | | | TRX | 628,982.318600000000000 | | | | TRX | 628,982.318600000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 18.436280924282780 | | | | USD | 18.436280924282780 |
| | | | USDT | 13,427.700087227102000 | | | | USDT | 13,427.700087227102000 |
| | | | USTC | 0.000000008143739 | | | | USTC | 0.000000008143739 |
| | | | WBTC | 0.000000016337134 | | | | WBTC | 0.000000016337134 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000006 | | | | YFI-PERP | -0.000000000000006 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 40376 | Name on file | FTX Trading Ltd. | USD | 111,933.320000000000000 | 52670 | Name on file | FTX Trading Ltd. | ABNB | 0.093000000000000 |
| | | | | | | | | AMPL | 0.178188224266732 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.000350000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.101578350000000 |
| | | | | | | | | AXS-PERP | 0.000000000000011 |
| | | | | | | | | BAND | 0.100256849000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.003777345524245 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 99.933500000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 0.500002500000000 |
| | | | | | | | | BRZ | 0.720117170000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.008255954446338 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000099999999999 |
| | | | | | | | | COIN | 0.010444468360000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 5.816367340000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.006705948475192 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.006539868035316 |
| | | | | | | | | FIDA | 10.110713770000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 267.988068455812000 |
| | | | | | | | | FTT-PERP | 0.000000000033183 |
| | | | | | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | | | | | | HKD | 7.713785560000000 |
| | | | | | | | | HNT-PERP | 1.000000000000000 |
| | | | | | | | | HOLY | 0.000050000000000 |
| | | | | | | | | HT | 0.000214763668383 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | INTER | 0.200000000000000 |
| | | | | | | | | IP3 | 0.405204000000000 |
| | | | | | | | | KNC | 10.118713990000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.074346054843189 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.021310790000000 |
| | | | | | | | | LUNA2 | 0.014128800504000 |
| | | | | | | | | LUNA2_LOCKED | 0.032967201180000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.000005000000000 |
| | | | | | | | | MATIC | 10.155294333752508 |
| | | | | | | | | MATICBEAR | 333,333.333333330000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 40,645.424690720000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MOB | 0.5000000000000000 |
| | | | | | | | | NFLX | 0.0000018730000000 |
| | | | | | | | | OKB | 0.1016371000000000 |
| | | | | | | | | OKB-20210326 | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG | 0.5018240900000000 |
| | | | | | | | | OXY | 6.9385350000000000 |
| | | | | | | | | RAY | 0.0013108300000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SLV | 0.0040482900000000 |
| | | | | | | | | SOL | 1.0250821600000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 4.4848952400000000 |
| | | | | | | | | SRM_LOCKED | 119.3724975500000000 |
| | | | | | | | | SUSHI | 0.0056788500000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETABEAR | 100,010.0000000000000000 |
| | | | | | | | | TONCOIN | 0.1000000000000000 |
| | | | | | | | | TRU-20210326 | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRUMPFEB | 0.0000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 24.5979000000000000 |
| | | | | | | | | TRX | 1,001.5515565471011100 |
| | | | | | | | | TRX-20210625 | 0.0000000000000000 |
| | | | | | | | | TRX-20210924 | 0.0000000000000000 |
| | | | | | | | | TRX-20211231 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB | 0.0999370000000000 |
| | | | | | | | | TSLA | 0.0296511000000000 |
| | | | | | | | | TSM-20210326 | 0.0000000000000000 |
| | | | | | | | | UBXT | 10.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 111,933.3230823285300000 |
| | | | | | | | | USDT | 110.9746794424034000 |
| | | | | | | | | USTC | 2.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XPLA | 0.0000432500000000 |
| | | | | | | | | XRP-20201225 | 0.0000000000000000 |
| 52651 | Name on file | FTX Trading Ltd. | AGLD | 0.0687545000000000 | 91690 | Name on file | FTX Trading Ltd. | AGLD | 0.0687545000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATLAS | 3.3676000000000000 | | | | ATLAS | 3.3676000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS | 0.0200000000000000 | | | | AXS | 0.0200000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-20210924 | 0.0000000000000000 | | | | BCH-20210924 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT | 0.1598600000000000 | | | | BIT | 0.1598600000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0142389367988621 | | | | BNB | 0.0142389367988621 |
| | | | BNB-PERP | 0.0000000000000454 | | | | BNB-PERP | 0.0000000000000454 |
| | | | BOBA | 0.3477973100000000 | | | | BOBA | 0.3477973100000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 2.1019141500000000 | | | | BTC | 0.0001346535392380 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 5.0627000000000000 | | | | CHZ | 5.0627000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 7.6454817835117000 | | | | DOGE | 7.6454817835117000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.1660120000000000 | | | | DYDX | 0.1660120000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EMB | 34,725.9752216900000000 | | | | EMB | 34,725.9752216900000000 |
| | | | ENJ | 0.9499300000000000 | | | | ENJ | 0.9499300000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000184 | | | | ENS-PERP | -0.0000000000000184 |
| | | | EOS-20210625 | 0.0000000000000000 | | | | EOS-20210625 | 0.0000000000000000 |
| | | | EOS-20210924 | 0.0000000000000000 | | | | EOS-20210924 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0029187700000000 | | | | ETH | 0.0029187700000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000127 | | | | ETH-PERP | 0.0000000000000127 |
| | | | ETHW | 0.0029183200000000 | | | | ETHW | 0.0029183200000000 |
| | | | EUR | 10,089.9900000000000000 | | | | EUR | 10,089.9900000000000000 |
| | | | FIDA | 2,665.6178809000000000 | | | | FIDA | 2,665.6178809000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000000000000 | | | | FTM | 0.0000000000000000 |
| | | | FTT | 30,304.9532611700000000 | | | | FTT | 14,972.2636300000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.0000000000000000 | | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.0000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.0000000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000170 | | | | HNT-PERP | 0.0000000000170 |
| | | | HXRO | 0.7748540100000000 | | | | HXRO | 0.7748540100000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICK-PERP | 0.0000000000000000 | | | | ICK-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JPY | 169.4756809100000000 | | | | JPY | 169.4756809100000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 0.1545160000000000 | | | | LINK | 0.1545160000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000001818 | | | | LINK-PERP | -0.0000000001818 |
| | | | LRC | 5.3371853700000000 | | | | LRC | 5.3371853700000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0048514194021340 | | | | LTC | 0.0048514194021340 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0070644002525200 | | | | LUNA2 | 0.0070644002525200 |
| | | | LUNA2_LOCKED | 0.0164836005900000 | | | | LUNA2_LOCKED | 0.0164836005900000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.6526900000000000 | | | | MANA | 0.6526900000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 15.2018311037281000 | | | | MATIC | 15.2018311037281000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 0.2251000000000000 | | | | MER | 0.2251000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OMG | 0.3453943172914000 | | | | OMG | 0.3453943172914000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | SAND | 5.5700400000000000 | | | | SAND | 5.5700400000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP | 6.6939000000000000 | | | | SLP | 6.6939000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 177,583.6627986300000 | | | | SOL | 11,885.0105900000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | SRM | 59,837.3226557600000 | | | | SRM | 59,837.3226557600000 |
| | | | SRM_LOCKED | 2,565,438.8624548400000 | | | | SRM_LOCKED | 2,565,438.8624548400000 |
| | | | SRM-PERE | 0.0000000000000000 | | | | SRM-PERE | 0.0000000000000000 |
| | | | STEP | 0.0499995000000000 | | | | STEP | 0.0499995000000000 |
| | | | STEP-PERP | 0.0000000000277275 | | | | STEP-PERP | 0.0000000000277275 |
| | | | SUSHI | 0.3700000000000000 | | | | SUSHI | 0.3700000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 817,574.9242917080000 | | | | TRX | 817,574.9242917080000 |
| | | | TRX-20210924 | 0.0000000000000000 | | | | TRX-20210924 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0632000000000000 | | | | UNI | 0.0632000000000000 |
| | | | USD | 1,325,075.9283012430000 | | | | USD | 1,325,076.8282712400000 |
| | | | USDT | 108,502.1451088100000 | | | | USDT | 107,851.8090000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 1.0000000000000000 | | | | USTC | 1.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 91689 | Name on file | FTX Trading Ltd. | AGLD | 0.0687545000000000 | 91690 | Name on file | FTX Trading Ltd. | AGLD | 0.0687545000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATLAS | 3.3676000000000000 | | | | ATLAS | 3.3676000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS | 0.0200000000000000 | | | | AXS | 0.0200000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-20210924 | 0.0000000000000000 | | | | BCH-20210924 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT | 0.1598600000000000 | | | | BIT | 0.1598600000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0142389367986 | | | | BNB | 0.0142389367986 |
| | | | BNB-PERP | 0.0000000000000454 | | | | BNB-PERP | 0.0000000000000454 |
| | | | BOBA | 0.3477973100000000 | | | | BOBA | 0.3477973100000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 2.1019141500000000 | | | | BTC | 0.0001344535922380 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 5.0627000000000000 | | | | CHZ | 5.0627000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 7.6454817835170000 | | | | DOGE | 7.6454817835170000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210924 | 0.0000000000000000 | | | | DOT-20210924 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.1660120000000000 | | | | DYDX | 0.1660120000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EMB | 34,725.9752216900000 | | | | EMB | 34,725.9752216900000 |
| | | | ENJ | 0.9499300000000000 | | | | ENJ | 0.9499300000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000184 | | | | ENS-PERP | -0.0000000000000184 |
| | | | EOS-20210625 | 0.0000000000000000 | | | | EOS-20210625 | 0.0000000000000000 |
| | | | EOS-20210924 | 0.0000000000000000 | | | | EOS-20210924 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0029187700000000 | | | | ETH | 0.0029187700000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000127 | | | | ETH-PERP | 0.0000000000000127 |
| | | | ETHW | 0.0029183200000000 | | | | ETHW | 0.0029183200000000 |
| | | | EUR | 10,089.9900002305244442 | | | | EUR | 10,089.9927400000000 |
| | | | FIDA | 2,665.6178809000000 | | | | FIDA | 2,665.6178809000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000700000000000 | | | | FTM | 0.0000700000000000 |
| | | | FTT | 30,304.9532611700000 | | | | FTT | 14,972.2636300000000 |
| | | | FTT-PERP | 14,972.2636300000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.0000000000000 | | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 1,460.0000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.0000000000000 | | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,400.0000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000170 | | | | HNT-PERP | 0.0000000000000170 |
| | | | HXRO | 0.7748540100000000 | | | | HXRO | 0.7748540100000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JPY | 169.4756809100000 | | | | JPY | 169.4756809100000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 0.1545160000000000 | | | | LINK | 0.1545160000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000001818 | | | | LINK-PERP | -0.0000000000001818 |
| | | | LRC | 5.3371853700000000 | | | | LRC | 5.3371853700000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.004851419402134 | | | | LTC | 0.004851419402134 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.00706440252000 | | | | LUNA2 | 0.00706440252000 |
| | | | LUNA2_LOCKED | 0.016483600590000 | | | | LUNA2_LOCKED | 0.016483600590000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.6526900000000000 | | | | MANA | 0.6526900000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 15.201831103728100 | | | | MATIC | 15.201831103728100 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 0.2251000000000000 | | | | MER | 0.2251000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG | 0.3453943172914000 | | | | OMG | 0.3453943172914000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | SAND | 0.570400000000000 | | | | SAND | 0.570400000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP | 6.693900000000000 | | | | SLP | 6.693900000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 177,583.662798630000000 | | | | SOL | 11,885.010590000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000450454 | | | | SOL-PERP | -0.000000000450454 |
| | | | SRM | 59,837.322655760000000 | | | | SRM | 59,837.322655760000000 |
| | | | SRM_LOCKED | 2,565,438.862454840000000 | | | | SRM_LOCKED | 2,565,438.862454840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.499995000000000 | | | | STEP | 0.499995000000000 |
| | | | STEP-PERP | 0.000000000007275 | | | | STEP-PERP | 0.000000000007275 |
| | | | SUSHI | 0.370000000000000 | | | | SUSHI | 0.370000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 817,574.924291708000000 | | | | TRX | 817,574.924291708000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.063200000000000 | | | | UNI | 0.063200000000000 |
| | | | USD | 1,325,076.828271240000000 | | | | USD | 1,325,076.828271240000000 |
| | | | USDT | 108,502.145108810000000 | | | | USDT | 107,851.809000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 14787 | Name on file | FTX Trading Ltd. | 1INCH | 0.664207439242780 | 58778 | Name on file | FTX Trading Ltd. | 1INCH | 0.664207439242780 |
| | | | APE | 1,000.005000000000000 | | | | APE | 1,000.005000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.000500000000000 | | | | AURY | 0.000500000000000 |
| | | | BIT | 0.005000000000000 | | | | BIT | 0.005000000000000 |
| | | | BNB | 0.426053503353931 | | | | BNB | 0.426053503353931 |
| | | | BTC | 10.219674115115080 | | | | BTC | 10.219674115115080 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 26.395716219607387 | | | | ETH | 26.395716219607387 |
| | | | ETHW | 26.269443519527810 | | | | ETHW | 26.269443519527810 |
| | | | EUR | 0.000000003645000 | | | | EUR | 0.000000003645000 |
| | | | FTT | 265.799631400000000 | | | | FTT | 265.799631400000000 |
| | | | HKD | 1,000.000000024881400 | | | | HKD | 1,000.000000024881400 |
| | | | LUNA2 | 0.462916006753000 | | | | LUNA2 | 0.462916006753000 |
| | | | LUNA2_LOCKED | 1.080137349291000 | | | | LUNA2_LOCKED | 1.080137349291000 |
| | | | LUNC | 100,800.935084667070000 | | | | LUNC | 100,800.935084667070000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | RAY | 0.968464000000000 | | | | RAY | 0.968464000000000 |
| | | | SOL | 2.000000000000000 | | | | SOL | 2.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,065.164199095262000 | | | | USD | 1,065.164199095262000 |
| | | | USDT | 3.166286512979515 | | | | USDT | 3.166286512979515 |
| 15491 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 55268 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000185369600000 | | | | ALCX | 0.000185369600000 |
| | | | ALEPH | 0.481505100000000 | | | | ALEPH | 0.481505100000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 | | | | ALT-PERP | -0.000000000000001 |
| | | | AMPL | 2.837046408553703 | | | | AMPL | 2.837046408553703 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN | 0.000331033700000 | | | | AMZN | 0.000331033700000 |
| | | | APE | 0.001804000000000 | | | | APE | 0.001804000000000 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 8.041142000000000 | | | | ATLAS | 8.041142000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.005640000000000 | | | | AURY | 0.005640000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000056 | | | | BNB-PERP | -0.000000000000056 |
| | | | BTC | 0.000048629770777 | | | | BTC | 0.000048629770777 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | 0.000000000000000 | | | | BTC-MOVE-20200716 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.584359700000000 | | | | C98 | 0.584359700000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.005975829000000 | | | | COIN | 0.005975829000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 0.377697000000000 | | | | DFL | 0.377697000000000 |
| | | | DOGE | 0.930000000000000 | | | | DOGE | 0.930000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 0.903230700000000 | | | | ENJ | 0.903230700000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 11.262299310600000 | | | | ETH | 11.262299310600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000907836060000 | | | | ETHW | 0.000907836060000 |
| | | | EUR | 3,482.329350000000000 | | | | EUR | 3,482.329350000000000 |
| | | | FB | 0.007922821000000 | | | | FB | 0.007922821000000 |
| | | | FIDA | 0.895701000000000 | | | | FIDA | 0.895701000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 18.767597800000000 | | | | FTM | 18.767597800000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 7.573315850000000 | | | | FTT | 7.573315850000000 |
| | | | FTT-PERP | 0.000000000000170 | | | | FTT-PERP | 0.000000000000170 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GENE | 0.033131220000000 | | | | GENE | 0.033131220000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.081442500000000 | | | | GODS | 0.081442500000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INDI | 0.159800000000000 | | | | INDI | 0.159800000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS | 0.509877100000000 | | | | LOOKS | 0.509877100000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 13.000000000000000 | | | | MAPS | 13.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MER | 0.362764500000000 | | | | MER | 0.362764500000000 |
| | | | MOB | 0.192946250000000 | | | | MOB | 0.192946250000000 |
| | | | MTA | 0.961525000000000 | | | | MTA | 0.961525000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000227 | | | | OMG-PERP | -0.000000000000227 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.950627000000000 | | | | RAY | 0.950627000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REAL | 0.061411370000000 | | | | REAL | 0.061411370000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.002462322000000 | | | | SOL | 0.002462322000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 7.295500000000000 | | | | SPELL | 7.295500000000000 |
| | | | SPY | 91.600901680000000 | | | | SPY | 91.600901680000000 |
| | | | SRM | 5.961470270000000 | | | | SRM | 5.961470270000000 |
| | | | SRM_LOCKED | 29.693216610000000 | | | | SRM_LOCKED | 29.693216610000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 175.067820710000000 | | | | SWEAT | 175.067820710000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.290307000000000 | | | | TRX | 0.290307000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 77,507.847150423960000 | | | | USD | 77,507.847150423960000 |
| | | | USDT | 4,000.006242370596700 | | | | USDT | 4,000.006242370596700 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | VGX | 5.506444600000000 | | | | VGX | 5.506444600000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000979710000000 | | | | YFI | 0.000979710000000 |
| 85515 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 55268 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000185369600000 | | | | ALCX | 0.000185369600000 |
| | | | ALEPH | 0.481505100000000 | | | | ALEPH | 0.481505100000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | -0.000000000000001 | | | | ALT-PERP | -0.000000000000001 |
| | | | AMPL | 2.837046408553703 | | | | AMPL | 2.837046408553703 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN | 0.000331033700000 | | | | AMZN | 0.000331033700000 |
| | | | APE | 0.001804000000000 | | | | APE | 0.001804000000000 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 8.041142000000000 | | | | ATLAS | 8.041142000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.005600000000000 | | | | AURY | 0.005600000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000056 | | | | BNB-PERP | -0.000000000000056 |
| | | | BTC | 0.000048629770777 | | | | BTC | 0.000048629770777 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | 0.000000000000000 | | | | BTC-MOVE-20200716 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.584359700000000 | | | | C98 | 0.584359700000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.005975829000000 | | | | COIN | 0.005975829000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 0.377697000000000 | | | | DFL | 0.377697000000000 |
| | | | DOGE | 0.930000000000000 | | | | DOGE | 0.930000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 0.903230700000000 | | | | ENJ | 0.903230700000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 11.262299310000000 | | | | ETH | 11.262299310000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.009078306000000 | | | | ETHW | 0.009078306000000 |
| | | | EUR | 3,482.329350000000000 | | | | EUR | 3,482.329350000000000 |
| | | | FB | 0.007922821000000 | | | | FB | 0.007922821000000 |
| | | | FIDA | 0.895701000000000 | | | | FIDA | 0.895701000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 18.767597800000000 | | | | FTM | 18.767597800000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 7.573315850000000 | | | | FTT | 7.573315850000000 |
| | | | FTT-PERP | 0.000000000000170 | | | | FTT-PERP | 0.000000000000170 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GENE | 0.033131220000000 | | | | GENE | 0.033131220000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.081442500000000 | | | | GODS | 0.081442500000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INDI | 0.159880000000000 | | | | INDI | 0.159880000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS | 0.509877100000000 | | | | LOOKS | 0.509877100000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 13.000000000000000 | | | | MAPS | 13.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MER | 0.362764500000000 | | | | MER | 0.362764500000000 |
| | | | MOB | 0.192946225000000 | | | | MOB | 0.192946225000000 |
| | | | MTA | 0.961525000000000 | | | | MTA | 0.961525000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000227 | | | | OMG-PERP | -0.000000000000227 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.950627000000000 | | | | RAY | 0.950627000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REAL | 0.061411370000000 | | | | REAL | 0.061411370000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.002462322000000 | | | | SOL | 0.002462322000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 7.295500000000000 | | | | SPELL | 7.295500000000000 |
| | | | SPY | 91.600901680000000 | | | | SPY | 91.600901680000000 |
| | | | SRM | 5.961470270000000 | | | | SRM | 5.961470270000000 |
| | | | SRM_LOCKED | 29.693216610000000 | | | | SRM_LOCKED | 29.693216610000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 175.067820710000000 | | | | SWEAT | 175.067820710000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- |
| | | | | **Claims to be Disallowed** |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.29030700000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 77,507.84715042396000 |
| | | | USDT | 4,000.00624237059670 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | VGX | 0.50644460000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00097971000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- |
| | | | | **Surviving Claims** |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.29030700000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 77,507.84715042396000 |
| | | | USDT | 4,000.00624237059670 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | VGX | 0.50644460000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00097971000000 |