# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 17629 & 17641** |

**ORDER SUSTAINING DEBTORS' FORTY-THIRD (NON-SUBSTANTIVE)**
**OMNIBUS OBJECTION TO CERTAIN**
**SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the forty-third omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

<div align="center">IT IS HEREBY ORDERED THAT:</div>

1.    The Objection is SUSTAINED as set forth herein.

2.    Each Superseded Claim set forth in <u>Schedule 1</u> attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on <u>Schedule 1</u> attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.    Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.    This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on <u>Schedule 1</u> attached hereto.

5.    To the extent a response is filed regarding any Superseded Claim, each

such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____

      Wilmington, Delaware                    The Honorable John T. Dorsey

                                          United States Bankruptcy Judge

# **EXHIBIT A**

# SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Forty-Third Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 43807 | Name on file | West Realm Shires Services Inc. | AVAX<br>LTC<br>MATIC<br>SOL<br>TRX<br>USD<br>USDT | 571.1694000000000<br>0.0037840000000<br>0.0174807700000<br>0.0164517000000<br>0.0001520000000<br>0.0047222418794%<br>3,059.6081000000000 | 59638 | Name on file | West Realm Shires Services Inc. | AVAX<br>LTC<br>MATIC<br>SOL<br>TRX<br>USD<br>USDT | 571.1694000000000<br>0.0037840000000<br>0.0174807700000<br>0.0164517000000<br>0.0001520000000<br>0.0047222418794%<br>3,059.6081000000000 |
| 7908 | Name on file | FTX Trading Ltd. | DOGE<br>EOSBULL<br>FTT<br>FTT-PERP<br>KBTT-PERP<br>TRX<br>USD<br>USDT<br>XRP<br>XRPBULL | 50.0000000000000<br>708,469.7413070200000<br>38.9969400000000<br>150.0000000000000<br>0.6698070000000<br>0.6698070000000<br>-541.8278186701074%<br>45.9990276118849500<br>705.9414520529540<br>84,363,980.0000000000000 | 54661 | Name on file | FTX Trading Ltd. | DOGE<br>EOSBULL<br>FTT<br>FTT-PERP<br>KBTT-PERP<br>TRX<br>USD<br>USDT<br>XRP<br>XRPBULL | 50.0000000000000<br>708,469.7413070200000<br>38.9969400000000<br>150.0000000000000<br>0.6698070000000<br>0.6698070000000<br>-541.8278186701074%<br>45.9990276118849500<br>705.9414520529540<br>84,363,980.0000000000000 |
| 67419 | Name on file | FTX EU Ltd. | ATOM<br>AVAX<br>BNB-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>SOL<br>TRX<br>USD<br>USDT | 65.5432187000000<br>54.9685799000000<br>0.0000000000000<br>0.0735250600000<br>1.3792159000000<br>0.0000000000000<br>1.3792159000000<br>0.0000100000000<br>0.0000000000000<br>4,559.3836999022117600<br>4,559.0000000000000 | 91082 | Name on file | FTX Trading Ltd. | ATOM<br>AVAX<br>BNB-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>SOL<br>TRX<br>USD<br>USDT | 65.5432187000000<br>54.9685799000000<br>0.0000000000000<br>0.0735250600000<br>1.3792159000000<br>0.0000000000000<br>1.3792159000000<br>0.0000100000000<br>0.0000000000000<br>4,559.3836999022117600<br>4,559.0000000000000 |
| 10387 | Name on file | FTX Trading Ltd. | USD | 700.0000000000000 | 10396 | Name on file | FTX Trading Ltd. | USD | 700.0000000000000 |
| 58869 | Name on file | FTX Trading Ltd. | BNB<br>DAI<br>ETH<br>HUSD<br>MATIC<br>PAXG<br>USD | 1.8800000000000<br>460.0000000000000<br>0.2380000000000<br>804.0000000000000<br>0.0000000037491%<br>2.1780000000000<br>646.0000000000000 | 35977 | Name on file | FTX Trading Ltd. | BNB<br>DAI<br>ETH<br>HUSD<br>MATIC<br>PAXG<br>USD | 1.8800000000000<br>460.0000000000000<br>0.2380000000000<br>804.0000000000000<br>0.0000000037491%<br>2.1780000000000<br>646.0000000000000 |
| 1828i | Name on file | FTX Trading Ltd. | BCH-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MATIC<br>SAND<br>SOL<br>TRX<br>USD<br>USDT<br>XRP<br>ZRX | 0.0000000000000<br>0.5162585072305<br>1.2728604600000<br>0.6370000000000<br>2.7828604600000<br>42.4170452100000<br>2.3560639470000000<br>5.4974825430000000<br>216,689.1042000000000<br>1,130.1527194600000<br>0.4928506700000000<br>11.2535188600100<br>0.0001000000000<br>625.6197807000000<br>828.4905488071630000<br>7,924.4291077900000000<br>0.0000000000000 | 40138 | Name on file | FTX Trading Ltd. | BCH-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MATIC<br>SAND<br>SOL<br>TRX<br>USD<br>USDT<br>XRP<br>ZRX | 0.0000000000000<br>0.5162585072305<br>1.2728604600000<br>0.6370000000000<br>2.7828604600000<br>42.4170452100000<br>2.3560639470000000<br>5.4974825430000000<br>216,689.1042000000000<br>1,130.1527194600000<br>0.4928506700000000<br>11.2535188600100<br>0.0001000000000<br>625.6197807000000<br>828.4905488071630000<br>7,924.4291077900000000<br>0.0000000000000 |
| 39379 | Name on file | FTX Trading Ltd. | AAVE<br>AUDIO<br>AVAX<br>BNB<br>BTC<br>DAI<br>DOT<br>ETHW<br>FTT<br>LINK<br>NEAR<br>SOL<br>UNI<br>USD<br>USDT | 1.4097321000000<br>0.9170400000000<br>2.4996790546800000<br>0.0099981000000000<br>0.0000842875000000<br>0.0005760000000<br>12.7975480000000000<br>0.6268084700000000<br>1.2987562600000000<br>7.6618956000000000<br>63.1910221700000000<br>8.8283936000000000<br>9.1982100000000000<br>0.0175504764261060<br>9,012,005.7776115149 | 65391 | Name on file | FTX Trading Ltd. | AAVE<br>AUDIO<br>AVAX<br>BNB<br>BTC<br>DAI<br>DOT<br>ETHW<br>FTT<br>LINK<br>NEAR<br>SOL<br>UNI<br>USD<br>USDT | 1.4097321000000<br>0.9170400000000<br>2.4996790546800000<br>0.0099981000000000<br>0.0000842875000000<br>0.0005760000000<br>12.7975480000000000<br>0.6268084700000000<br>1.2987562600000000<br>7.6618956000000000<br>63.1910221700000000<br>8.8283936000000000<br>9.1982100000000000<br>0.0175504764261060<br>9,012,005.7776115149 |
| 10450 | Name on file | FTX Trading Ltd. | DOGE<br>ETH<br>FTT<br>SOL | 1.0000000000000<br>2.0000000000000<br>2.0000000000000<br>1.0000000000000 | 65954 | Name on file | FTX Trading Ltd. | DOGE<br>ETH<br>SHIB<br>SOL | 1.0000000000000<br>2.0000000000000<br>1.0000000000000<br>1.0000000000000 |
| 10011 | Name on file | FTX Trading Ltd. | 1INCH-PERP<br>AAVE-PERP<br>ADA-20210924<br>ADA-20211231<br>ADA-PERP<br>ALCX-PERP<br>ALGO-PERP<br>ALICE-PERP<br>ALPHA-PERP<br>ALT-PERP<br>AMC<br>AMC-20210625<br>AMC-20210924<br>AMPL-PERP<br>APE-PERP<br>AR-PERP<br>ATLAS-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX<br>AVAX-20210924<br>AVAX-PERP<br>AXS-PERP<br>BABA-20210625<br>BADGER-PERP<br>BAL-PERP<br>BAND-PERP<br>BAO-PERP<br>BAT-PERP<br>BCH<br>BCH-PERP<br>BNB-PERP<br>BSV-PERP<br>BTC<br>BTC-0325<br>BTC-0624<br>BTC-1230<br>BTC-20210625<br>BTC-20210924<br>BTC-20211231<br>BTC-PERP<br>BTTMJ-PERP<br>CAKE-PERP<br>CEL-0930<br>CEL-PERP<br>CHZ-20210924<br>CHZ-PERP<br>CLV-PERP<br>COMP<br>COMP-PERP<br>CREAM-PERP<br>CRO-PERP<br>CRV-PERP<br>DASH-PERP<br>DEFI-PERP<br>DFL<br>DMG-PERP<br>DOGE-20210924<br>DOGE-PERP<br>DOT-PERP<br>DYDX-PERP<br>EDEN<br>EDEN-PERP<br>EGLD-PERP<br>ENJ<br>ENJ-PERP<br>ENS-PERP<br>EOS-PERP<br>ETC-PERP<br>ETH-0325<br>ETH-0624<br>ETH-20210924<br>ETH-20211231<br>ETH-PERP<br>FIL-PERP<br>FLM-PERP<br>FLOW-PERP<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GME<br>GMEPRE<br>GMT-PERP<br>GRT-PERP<br>HOT-PERP<br>ICP-PERP<br>IOTA-PERP<br>KAVA-PERP<br>KNC-PERP<br>KSM-PERP<br>LINA-PERP<br>LINK-PERP<br>LOOKS-PERP<br>LRC<br>LRC-PERP<br>LTC | 0.0000000000000<br>0.6400000000000<br>0.0000000000000<br>0.0000000000000<br>0.4560000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>-0.0520000000000<br>0.0000000082169%<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>14.8938440000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0244587524434%4<br>0.0000000000000<br>0.0000000000000<br>0.1500000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>-0.0000000000028<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>-0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>270.0000000000000<br>0.0000000007275%<br>0.0000000000000<br>420.0000000000000<br>0.0000000000000<br>0.0000000000000<br>52.7000000000000<br>0.0000000000000<br>0.0000000000000<br>79.0000000000000<br>0.0000000000000<br>0.0000000000000<br>9.5000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>31.9221673481073%0<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>-0.0000000325000%<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>75.0000000000000<br>0.0000000000000<br>0.0000000000000 | 36545 | Name on file | FTX Trading Ltd. | 1INCH-PERP<br>AAVE-PERP<br>ADA-20210924<br>ADA-20211231<br>ADA-PERP<br>ALCX-PERP<br>ALGO-PERP<br>ALICE-PERP<br>ALPHA-PERP<br>ALT-PERP<br>AMC<br>AMC-20210625<br>AMC-20210924<br>AMPL-PERP<br>APE-PERP<br>AR-PERP<br>ATLAS-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX<br>AVAX-20210924<br>AVAX-PERP<br>AXS-PERP<br>BABA-20210625<br>BADGER-PERP<br>BAL-PERP<br>BAND-PERP<br>BAO-PERP<br>BAT-PERP<br>BCH<br>BCH-PERP<br>BNB-PERP<br>BSV-PERP<br>BTC<br>BTC-0325<br>BTC-0624<br>BTC-1230<br>BTC-20210625<br>BTC-20210924<br>BTC-20211231<br>BTC-PERP<br>BTTMJ-PERP<br>CAKE-PERP<br>CEL-0930<br>CEL-PERP<br>CHZ-20210924<br>CHZ-PERP<br>CLV-PERP<br>COMP<br>COMP-PERP<br>CREAM-PERP<br>CRO-PERP<br>CRV-PERP<br>DASH-PERP<br>DEFI-PERP<br>DFL<br>DMG-PERP<br>DOGE-20210924<br>DOGE-PERP<br>DOT-PERP<br>DYDX-PERP<br>EDEN<br>EDEN-PERP<br>EGLD-PERP<br>ENJ<br>ENJ-PERP<br>ENS-PERP<br>EOS-PERP<br>ETC-PERP<br>ETH-0325<br>ETH-0624<br>ETH-20210924<br>ETH-20211231<br>ETH-PERP<br>FIL-PERP<br>FLM-PERP<br>FLOW-PERP<br>FTM-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GME<br>GMEPRE<br>GMT-PERP<br>GRT-PERP<br>HOT-PERP<br>ICP-PERP<br>IOTA-PERP<br>KAVA-PERP<br>KNC-PERP<br>KSM-PERP<br>LINA-PERP<br>LINK-PERP<br>LOOKS-PERP<br>LRC<br>LRC-PERP<br>LTC | 0.0000000000000<br>0.6400000000000<br>0.0000000000000<br>0.0000000000000<br>0.4560000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>-0.0520000000000<br>0.0000000082169%<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>14.8938440000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0244587524434%4<br>0.0000000000000<br>0.0000000000000<br>0.1500000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>-0.0000000000028<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>-0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>270.0000000000000<br>0.0000000007275%<br>0.0000000000000<br>420.0000000000000<br>0.0000000000000<br>0.0000000000000<br>52.7000000000000<br>0.0000000000000<br>0.0000000000000<br>79.0000000000000<br>0.0000000000000<br>0.0000000000000<br>9.5000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>31.9221673481073%0<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>-0.0000000325000%<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>0.0000000000000<br>75.0000000000000<br>0.0000000000000<br>0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNC-PERP | -0.000000000000227 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MANA | 259.000000000000000 | | | | MANA | 259.000000000000000 |
| | | | MANA-PERP | 595.000000000000000 | | | | MANA-PERP | 595.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL | 39.300000000000000 | | | | MTL | 39.300000000000000 |
| | | | MTL-PERP | -0.000000000000046 | | | | MTL-PERP | -0.000000000000046 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000010 | | | | NEO-PERP | 0.000000000000010 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | | | OMG-PERP | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-20210625 | 0.000000000000000 | | | | PAXG-20210625 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | | | RUNE-PERP | 0.000000000000003 |
| | | | SAND | 113.000000000000000 | | | | SAND | 113.000000000000000 |
| | | | SAND-PERP | 173.000000000000000 | | | | SAND-PERP | 173.000000000000000 |
| | | | SHIB | 4,100,000.000000000000000 | | | | SHIB | 4,100,000.000000000000000 |
| | | | SHIB-PERP | 5,100,000.000000000000000 | | | | SHIB-PERP | 5,100,000.000000000000000 |
| | | | SLP-PERP | 4,880.000000000000000 | | | | SLP-PERP | 4,880.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | | | SXP-20210924 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | | | SXP-PERP | -0.000000000000227 |
| | | | THETA-0325 | 0.000000000000000 | | | | THETA-0325 | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 59.400000000000000 | | | | THETA-PERP | 59.400000000000000 |
| | | | TLM-PERP | 261.000000000000000 | | | | TLM-PERP | 261.000000000000000 |
| | | | TOMO | 0.000000008774953 | | | | TOMO | 0.000000008774953 |
| | | | TOMO-PERP | -0.000000000000014 | | | | TOMO-PERP | -0.000000000000014 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1,630.935106000000000 | | | | TRX | 1,630.935106000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001472100 | | | | TSLAPRE | 0.000000001472100 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | | | UNI-PERP | -0.000000000000003 |
| | | | USD | 485.420000000000000 | | | | USD | 485.420000000000000 |
| | | | USDT | 165.928710005199900 | | | | USDT | 165.928710005199900 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000014 | | | | XTZ-PERP | 0.000000000000014 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.750000000000000 | | | | ZEC-PERP | 0.750000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 7116 | Name on file | FTX Trading Ltd. | EUR | 0.003611709119432 | 56583* | Name on file | FTX EU Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | LTC | 0.008000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | LUNA2 | | | | | BTC | 0.000000001973617 |
| | | | LUNA2_LOCKED | | | | | CRO-PERP | 0.000000000000000 |
| | | | LUNC | | | | | DOGE | 0.647034480000000 |
| | | | MATIC | 0.890000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | USD | 0.632358882603062 | | | | EUR | 0.003611709119432 |
| | | | USDT | 1,619.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | USTC | 1,244.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.008136784490000 |
| | | | | | | | | LUNA2 | 8.950944326000000 |
| | | | | | | | | LUNA2_LOCKED | 20.885536760000000 |
| | | | | | | | | LUNC | 35,125.005000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000028 |
| | | | | | | | | MATIC | 0.891816200000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.632358882603062 |
| | | | | | | | | USDT | 16.194329077684095 |
| | | | | | | | | USTC | 1,244.215603442762600 |
| 13099 | Name on file | West Realm Shires Services Inc. | BTC | 0.160000000000000 | 89151 | Name on file | West Realm Shires Services Inc. | BTC | 0.030000000000000 |
| | | | SOL | 26.848759210000000 | | | | SOL | 26.848759210000000 |
| | | | USD | 0.000000085091289 | | | | USD | 0.000000085091289 |
| 70515 | Name on file | FTX Trading Ltd. | TONCOIN | 1,013.700000000000000 | 71876 | Name on file | FTX Trading Ltd. | TONCOIN | 1,013.700000000000000 |
| | | | | | | | | TRX | 3,257.992200000000000 |
| | | | | | | | | USD | 0.271120908150000 |
| | | | | | | | | USDT | 0.036989451000000 |
| 19297 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76774 | Name on file | FTX Trading Ltd. | BTC | 0.297824851218005 |
| | | | AAVE-PERP | 0.000000000000000 | | | | BUSD | 50.000000000000000 |
| | | | ADA-PERP | -367.000000000000000 | | | | USD | 8,037.423944423752457 |
| | | | ALGO-PERP | 783.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000113 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000152 | | | | | |
| | | | AXS-PERP | -14.000000000000100 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.297824851218005 | | | | | |
| | | | BUSD | 50.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 320.000000000000000 | | | | | |
| | | | CRV-PERP | 286.000000000000000 | | | | | |
| | | | DOGE-PERP | 2,722.000000000000000 | | | | | |
| | | | DOT-PERP | -16.099999999999900 | | | | | |
| | | | EGLD-PERP | -2.420000000000030 | | | | | |
| | | | ENJ-PERP | 1.000000000000000 | | | | | |
| | | | EOS-PERP | 80.400000000000000 | | | | | |
| | | | ETC-PERP | 6.900000000000060 | | | | | |
| | | | ETH-PERP | 0.164000000000000 | | | | | |
| | | | FIL-PERP | -30.400000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 53.400000000000000 | | | | | |
| | | | LOOKS-PERP | -632.000000000000000 | | | | | |
| | | | LTC-PERP | 1.960000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 111.000000000000000 | | | | | |
| | | | NEAR-PERP | -0.000000000000113 | | | | | |
| | | | OKB-PERP | -0.010000000000188 | | | | | |
| | | | OMG-PERP | 71.400000000000000 | | | | | |
| | | | OP-PERP | 103.000000000000000 | | | | | |
| | | | RSR-PERP | 22,110.000000000000000 | | | | | |
| | | | SAND-PERP | 45.000000000000000 | | | | | |
| | | | SNX-PERP | -0.000000000000056 | | | | | |
| | | | SOL-PERP | 27.900000000000000 | | | | | |
| | | | SRM-PERP | 251.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.500000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000227 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000778000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000003 | | | | | |
| | | | USD | 8,037.420000000000000 | | | | | |
| | | | USDT | 0.000000004359106 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 1,758.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000184 | | | | | |
| | | | ZEC-PERP | 8.400000000000000 | | | | | |
| 13160 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 | 92398 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 |
| | | | BTC | 0.425400000000000 | | | | BTC | 0.212700000000000 |
| | | | USDT | 1.064563008665235 | | | | USDT | 1.064563008665235 |
| 92312 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 | 92398 | Name on file | FTX Trading Ltd. | BRZ | 0.007883360000000 |
| | | | BTC | 0.212700000000000 | | | | BTC | 0.212700000000000 |
| | | | USDT | 1.064563008665235 | | | | USDT | 1.064563008665235 |
| 17432 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 63533 | Name on file | FTX Trading Ltd. | BTC | 0.010297840000000 |
| | | | | | | | | LUNA2 | 5.147376255000000 |
| | | | | | | | | LUNA2_LOCKED | 12.010544600000000 |
| | | | | | | | | LUNC | 1,120,852.016831650000000 |
| | | | | | | | | USDT | 3.167955164608640 |
| 37841 | Name on file | FTX Trading Ltd. | BTC | 0.247121490000000 | 72139 | Name on file | FTX Trading Ltd. | BTC | 0.247121490000000 |
| | | | USD | 818.850000000000000 | | | | USD | 818.855325365665035 |
| 38247 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.023000000000000 | 92872 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.023000000000000 |
| | | | DOT-PERP | 8.200000000000000 | | | | DOT-PERP | 8.200000000000000 |
| | | | EUR | 124.324233240000000 | | | | EUR | 124.324233240000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.750000000000000 | | | | KSM-PERP | 0.750000000000000 |
| | | | MATIC-PERP | 70.000000000000000 | | | | MATIC-PERP | 70.000000000000000 |
| | | | RAY | 22.451286140000000 | | | | RAY | 22.451286140000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USD | 257.450000000000000 | | | | USD | -257.453272439859000 |
| | | | VET-PERP | 1,852.000000000000000 | | | | VET-PERP | 1,852.000000000000000 |
| 80746 | Name on file | FTX EU Ltd. | EUR | 13,000.000000000000000 | 90857* | Name on file | FTX EU Ltd. | BTC | 0.000000003000000 |

56583*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90857*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 12,785.705661056784000 |
| | | | | | | | | USD | 1.000000000108772 |
| 10424 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.000000000000000 | 6271 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.000000000000000 |
| | | | CRO | 1,969.000000000000000 | | | | BAL | 0.002910700000000 |
| | | | MATIC | 0.000000000000000 | | | | CHZ-0930 | 0.000000000000000 |
| | | | POLIS | 10,000.000000000000000 | | | | CRO | 1,969.704000000000000 |
| | | | USD | 11.000000000000000 | | | | ETH | 0.000629490000000 |
| | | | | | | | | ETHW | 0.000629490000000 |
| | | | | | | | | FTT | 0.050627000000000 |
| | | | | | | | | GALA | 9.481500000000000 |
| | | | | | | | | KSHIB | 9.900000000000000 |
| | | | | | | | | MATIC | 9.900000000000000 |
| | | | | | | | | POLIS | 10,000.000000000000000 |
| | | | | | | | | SRM | 4.446017930000000 |
| | | | | | | | | SRM_LOCKED | 17.505891700000000 |
| | | | | | | | | TRX | 11.077960393972178 |
| | | | | | | | | USD | 11.077960393972178 |
| | | | | | | | | USDT | 0.000000899962258 |
| 7151 | Name on file | FTX Trading Ltd. | USD | 370.950000000000000 | 86432 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | USDT | 198.400000000000000 | | | | ATLAS | 0.000000327100000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.419999999999999 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000001775965 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000779000000000 |
| | | | | | | | | USD | -525.620941491711500 |
| | | | | | | | | USDT | 396.800000002385800 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VLY-PERP | 0.000000000000000 |
| 82791 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000000 | 83168 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000113 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000058036000 |
| | | | | | | | | CAKE-PERP | 0.000000000000108 |
| | | | | | | | | CEL-PERP | 0.000000000000454 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000835700000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000978638300000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 9.028160000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000103 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.072796140000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 32.087601500000000 |
| | | | | | | | | LUNA2_LOCKED | 5.419084421500000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 0.124636626000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 30,997,788.485000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 59.370873477000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.971919400000000 |
| | | | | | | | | SRM_LOCKED | 4.048284860000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-0325 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 5,712.628238489548000 |
| | | | | | | | | USD | 12,318.830311064921000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRPBULL | 135.932754500000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 27294 | Name on file | FTX EU Ltd. | USD | 386.400000000000000 | 27311 | Name on file | FTX Trading Ltd. | USD | 386.400000000000000 |
| | | | USDT | 133.790000000000000 | | | | USDT | 133.790000000000000 |
| 7445 | Name on file | FTX Trading Ltd. | 693 | | 19436 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | USD | 693.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.371214529474160 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 1.144163449000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000028317072 |
| | | | | | | | | USDT | 0.000011476133059 |
| 11126 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 90902 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC | 0.000000000000000 | | | | ANC | 0.000000000000000 |
| | | | AVAX | 0.009655001781738 | | | | AVAX | 0.009655001781738 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-PERP | 4.789999999999994 | | | | AVAX-PERP | 4.789999999999994 |
| | | | BTC | 0.000000007799076 | | | | BTC | 0.000000007799076 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 495.000000000000000 | | | | DOGE-PERP | 4,495.000000000000000 |
| | | | ETH | 0.000000058381592 | | | | ETH | 0.000000058381592 |
| | | | ETHBULL | 0.000000004862160 | | | | ETHBULL | 0.000000004862160 |
| | | | ETHW | 0.000000007923592 | | | | ETHW | 0.000000007923592 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 4.950000000000000 | | | | LUNA2_LOCKED | 4.950000000000000 |
| | | | LUNC | 0.000000004417760 | | | | LUNC | 0.000000004417760 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 210.959530099817430 | | | | TRX | 210.959530099817430 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 600.000000000000000 | | | | USD | 600.000000000000000 |
| | | | USDT | 6.314570770124931 | | | | USDT | 6.314570770124931 |
| | | | USTC | 0.000000005422968 | | | | USTC | 0.000000005422968 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| 46258 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 46262* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 36.347459500000000 | | | | AVAX | 36.347459500000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 7.499660000000000 | | | | AXS | 7.499660000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 2.016571516364197 | | | | BNB | 2.016571516364197 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000001883000000 | | | | BTC | 0.000001883000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 288.980740000000000 | | | | ENJ | 288.980740000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.721599800000000 | | | | ETH | 0.721599800000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.721599780000000 | | | | ETHW | 0.721599780000000 |
| | | | EUR | 0.000000834542173 | | | | EUR | 0.000000834542173 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.734380000000000 | | | | FTM | 0.734380000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |

46262* Surviving Claim included as a claim to be modified subject to the Debtors- Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | HBAR-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT | 23.0000000000000000 | | | | | HNT | 23.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | IMX | 96.2836660000000000 | | | | | IMX | 96.2836660000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 0.8767000000000000 | | | | | LRC | 0.8767000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAHA | 129.9760000000000000 | | | | | MAHA | 129.9760000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.4200000000000000 | | | | | MATIC | 0.4200000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKS | 287.9481600000000000 | | | | | MKS | 287.9481600000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | | OXY-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 225.9591200000000000 | | | | | SAND | 225.9591200000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0010760000000000 | | | | | SOL | 0.0010760000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.0058730642204508 | | | | | USDT | 0.0058730642204508 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| 36071 | Name on file | FTX Trading Ltd. | LINK | 31.9485104000000000 | | 86024* | Name on file | FTX EU Ltd. | LINK | 31.9485104000000000 |
| | | | LINK-PERP | 69.1896126529350470 | | | | | LINK-PERP | 69.1896126529350470 |
| | | | USD | 3.0000000000000000 | | | | | USD | 3.0000000000000000 |
| | | | XRP | 0.6619099900000000 | | | | | XRP | 0.6619099900000000 |
| 28429 | Name on file | FTX Trading Ltd. | BTC | 0.1210272600000000 | | 85903 | Name on file | FTX Trading Ltd. | BTC | 0.1210272600000000 |
| | | | ETH | 0.4953863200000000 | | | | | ETH | 0.4953863200000000 |
| | | | ETHW | 0.4951784000000000 | | | | | ETHW | 0.4951784000000000 |
| | | | SOL | 3.0243599800000000 | | | | | SOL | 3.0243599800000000 |
| | | | USD | 50.6700000000000000 | | | | | USD | 50.6700000000000000 |
| | | | USDT | 400.7100000000000000 | | | | | USDT | 400.7100000000000000 |
| 6505 | Name on file | FTX Trading Ltd. | BTC | 0.1210272600000000 | | 85903 | Name on file | FTX Trading Ltd. | BTC | 0.1210272600000000 |
| | | | ETH | 0.4953863200000000 | | | | | ETH | 0.4953863200000000 |
| | | | ETHW | 0.4951784000000000 | | | | | ETHW | 0.4951784000000000 |
| | | | SOL | 3.0243599800000000 | | | | | SOL | 3.0243599800000000 |
| | | | USD | | | | | | USD | |
| | | | | | | | | | USDT | 400.7500000000000000 |
| 22633 | Name on file | FTX Trading Ltd. | BTC | 0.1163767200000000 | | 93446 | Name on file | FTX Trading Ltd. | BTC | 0.1163767200000000 |
| | | | ETH | 4.0002424000000000 | | | | | ETH | 4.0002424000000000 |
| | | | ETHW | 4.0002424000000000 | | | | | ETHW | 4.0002424000000000 |
| | | | EUR | 4,201.3951849600000000 | | | | | EUR | 4,201.3951849600000000 |
| | | | USD | 0.9416786200000000 | | | | | USD | 0.9416786200000000 |
| 64113 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000754967000 | | 64164 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | APT | 0.0000015905625460 | | | | | | |
| | | | AXS | 0.0000052516841000 | | | | | | |
| | | | BAND | 0.0063371164409770 | | | | | | |
| | | | BNB | 0.0000050044451700 | | | | | | |
| | | | EUR | 0.0000000104139822 | | | | | | |
| | | | GMT | 0.0000000656456096 | | | | | | |
| | | | HT | 0.0000072903455150 | | | | | | |
| | | | LOOKS | 0.0000000816337780 | | | | | | |
| | | | RSR | 0.0000000033839355 | | | | | | |
| | | | TONKO | 0.0000000078221650 | | | | | | |
| | | | TRYB | 0.0000045546386514 | | | | | | |
| | | | USD | 1.1469000000000000 | | | | | | |
| | | | USDT | 0.1100000000000000 | | | | | | |
| 45172 | Name on file | FTX Trading Ltd. | USD | 59,984.4006973749000000 | | 65385 | Name on file | FTX Trading Ltd. | USDC | 59,984.4006973749000000 |
| | | | USDC | 300.0000000000000000 | | | | | | 300.0000000000000000 |
| | | | USDT | 0.0000000025966454 | | | | | USDT | 0.0000000025966454 |
| | | | USDT-PERP | 0.0000000000000000 | | | | | USDT-PERP | 0.0000000000000000 |
| 24379 | Name on file | FTX Trading Ltd. | ATOM-20211231 | 0.0000000000000000 | | 65121 | Name on file | FTX Trading Ltd. | ATOM-20211231 | 0.0000000000000000 |
| | | | BTC | 0.2064177360000000 | | | | | BTC | 0.2064177360000000 |
| | | | EUR | 0.9095354378979700 | | | | | EUR | 0.9095354378979700 |
| | | | LUNA2 | 0.0005313298220000 | | | | | LUNA2 | 0.0005313298220000 |
| | | | LUNA2_LOCKED | 0.0012397677180000 | | | | | LUNA2_LOCKED | 0.0012397677180000 |
| | | | LUNC | 115.6988132000000000 | | | | | LUNC | 115.6988132000000000 |
| | | | TRX | 0.0000010000000000 | | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.0014558668000995 | | | | | USD | 0.0014558668000995 |
| | | | USDT | 0.0011149300000000 | | | | | USDT | 0.0011149300000000 |
| 59545 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000010 | | 59584 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000010 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 292.3000000000000000 | | | | | ATOM | 292.3000000000000000 |
| | | | ATOM-PERP | 0.0000000000000114 | | | | | ATOM-PERP | 0.0000000000000114 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000011 | | | | | AVAX-PERP | 0.0000000000000011 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000007515275 | | | | | BNB | 0.0000000007515275 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 | | | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | BTC-MOVE-0129 | 0.0000000000000000 | | | | | BTC-MOVE-0129 | 0.0000000000000000 |
| | | | BTC-MOVE-0130 | 0.0000000000000000 | | | | | BTC-MOVE-0130 | 0.0000000000000000 |
| | | | BTC-MOVE-0201 | 0.0000000000000000 | | | | | BTC-MOVE-0201 | 0.0000000000000000 |
| | | | BTC-MOVE-0202 | 0.0000000000000000 | | | | | BTC-MOVE-0202 | 0.0000000000000000 |
| | | | BTC-MOVE-0210 | 0.0000000000000000 | | | | | BTC-MOVE-0210 | 0.0000000000000000 |
| | | | BTC-MOVE-0211 | 0.0000000000000000 | | | | | BTC-MOVE-0211 | 0.0000000000000000 |
| | | | BTC-MOVE-0330 | 0.0000000000000000 | | | | | BTC-MOVE-0330 | 0.0000000000000000 |
| | | | BTC-MOVE-0331 | 0.0000000000000000 | | | | | BTC-MOVE-0331 | 0.0000000000000000 |
| | | | BTC-MOVE-0530 | 0.0000000000000000 | | | | | BTC-MOVE-0530 | 0.0000000000000000 |
| | | | BTC-MOVE-0616 | 0.0000000000000000 | | | | | BTC-MOVE-0616 | 0.0000000000000000 |
| | | | BTC-MOVE-0706 | 0.0000000000000000 | | | | | BTC-MOVE-0706 | 0.0000000000000000 |
| | | | BTC-MOVE-0707 | 0.0000000000000000 | | | | | BTC-MOVE-0707 | 0.0000000000000000 |
| | | | BTC-MOVE-0708 | 0.0000000000000000 | | | | | BTC-MOVE-0708 | 0.0000000000000000 |
| | | | BTC-MOVE-0718 | 0.0000000000000000 | | | | | BTC-MOVE-0718 | 0.0000000000000000 |
| | | | BTC-MOVE-0719 | 0.0000000000000000 | | | | | BTC-MOVE-0719 | 0.0000000000000000 |
| | | | BTC-MOVE-0724 | 0.0000000000000000 | | | | | BTC-MOVE-0724 | 0.0000000000000000 |
| | | | BTC-MOVE-1002 | 0.0000000000000000 | | | | | BTC-MOVE-1002 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.0000000000000000 | | | | | BTC-MOVE-WK-0128 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | | DASH-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000011 | | | | | ENS-PERP | 0.0000000000000011 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 2,000.0000000000000000 | | | | | EUR | 0.0000000001161243 |
| | | | FIL-PERP | 0.0000000000000000 | | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000165596604 | | | | | FTT | 0.0000000165596604 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | | HOT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000341 | | | | | LINK-PERP | 0.0000000000000341 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000100000000 | | | | SOL | 0.000000100000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.020935380000000 | | | | SRM | 0.020935380000000 |
| | | | SRM_LOCKED | 12.093681380000000 | | | | SRM_LOCKED | 12.093681380000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.956261751463496 | | | | USD | 0.956261751463496 |
| | | | USDT | 0.000000005181620 | | | | USDT | 0.000000005181620 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 63263 | Name on file | West Realm Shires Services Inc. | SOL | 2.450000000000000 | 89535 | Name on file | West Realm Shires Services Inc. | SOL | 2.450000000000000 |
| | | | USD | 250.000000000000000 | | | | USD | 248.500000000000000 |
| 68717 | Name on file | FTX Trading Ltd. | TRX | 0.002153300000000 | 72990 | Name on file | FTX Trading Ltd. | AXS | 7.998460000000000 |
| | | | USDT | 999.000000000000000 | | | | TRX | 0.002153100000000 |
| | | | | | | | | USD | 529.971498160100000 |
| 41268 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 | 92428 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BTC | 0.156578530679779 | | | | BTC | 0.156578530679779 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-0220 | 0.000000000000000 | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | BTC-MOVE-0224 | 0.000000000000000 | | | | BTC-MOVE-0224 | 0.000000000000000 |
| | | | BTC-MOVE-0225 | 0.000000000000000 | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | BTC-MOVE-0401 | 0.000000000000000 | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | BTC-MOVE-0512 | 0.000000000000000 | | | | BTC-MOVE-0512 | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | BTC-MOVE-0521 | 0.000000000000000 | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | BTC-MOVE-0524 | 0.000000000000000 | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | BTC-MOVE-0529 | 0.000000000000000 | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | BTC-MOVE-0601 | 0.000000000000000 | | | | BTC-MOVE-0601 | 0.000000000000000 |
| | | | BTC-MOVE-0604 | 0.000000000000000 | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | BTC-MOVE-0605 | 0.000000000000000 | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | BTC-MOVE-0617 | 0.000000000000000 | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | BTC-MOVE-0729 | 0.000000000000000 | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | BTC-PERP | 0.026299999999999 | | | | BTC-PERP | 0.026299999999999 |
| | | | ETH | 0.330960000000000 | | | | ETH | 0.330960000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.330960000000000 | | | | ETHW | 0.330960000000000 |
| | | | FTM | 0.970200000000000 | | | | FTM | 0.970200000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.763172288991700 | | | | LUNA2 | 0.763172288991700 |
| | | | LUNA2_LOCKED | 1.785868674213960 | | | | LUNA2_LOCKED | 1.785868674213960 |
| | | | LUNC | 4.580000000000000 | | | | LUNC | 4.580000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.859300000000000 | | | | MAPS | 0.859300000000000 |
| | | | SOL | 26.848658260000000 | | | | SOL | 26.848658260000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 400.913020000000000 | | | | SRM | 400.913020000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 20.500000000000000 | | | | SUSHI | 20.500000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 0.018049019502133 | | | | USD | -384.068408670496800 |
| | | | USDT | 0.000146713610894 | | | | USDT | 0.000146713610894 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 19470 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 | 62921 | Name on file | FTX Trading Ltd. | BNB | 500.000000000000000 |
| | | | BRL | 1,000.000000000000000 | | | | BRL | 0.000000004201 |
| | | | BTC | 0.000000004201 | | | | BTC | 0.000000004201 |
| | | | ETH | 0.064777064203496 | | | | ETH | 0.064777064203496 |
| | | | FTT | 0.290779400000000 | | | | FTT | 0.290779400000000 |
| | | | POLIS | 0.000000004475880 | | | | POLIS | 0.000000004475880 |
| | | | SOL | 0.000000006773877 | | | | SOL | 0.000000006773877 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.000004486887592 | | | | USD | 0.000004486887592 |
| | | | USDT | 0.000000008593161 | | | | USDT | 0.000000008593161 |
| 38802 | Name on file | FTX Trading Ltd. | BTC | 0.250000000000000 | 88269 | Name on file | West Realm Shires Services Inc. | BTC | 1.000790000000000 |
| | | | ETH | 1.007600000000000 | | | | | |
| | | | USD | 1,458.000000000000000 | | | | | |
| 53057 | Name on file | FTX Trading Ltd. | MATIC | 2,881.000000000000000 | 76743 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | USD | 2,500.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USDT | 1,000.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000001864 |
| | | | | | | | | ATLAS | 0.860900000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DFL | 8.278000000000000 |
| | | | | | | | | DMG | 0.069000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000026300000000 |
| | | | | | | | | EUL | 0.097100000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000261304 |
| | | | | | | | | FTT-PERP | 0.000000000000127 |
| | | | | | | | | GALFAN | 0.089140000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GARI | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HGET | 0.014430000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | INDI | 0.000000000454 |
| | | | | | | | | INTER | 0.073127000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.083840000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000000417725 |
| | | | | | | | | LUNA2_LOCKED | 0.000000001778835 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.003526000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 2,890.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000014 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER | 362.444400000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MPLX | 0.586100000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORCA | 0.846100000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000227 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000637 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-0325 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000077000000000 |
| | | | | | | | | USD | 980.000000000000000 |
| | | | | | | | | USDT | 0.286856146841295 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-1230 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XT2-PERP | 0.000000000000000 |
| | | | | | | | | YGG | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 50054 | Name on file | FTX EU Ltd. | AAPL | 2.830000000000000 | 50399* | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 10.000 EUR | 0.000000000000000 |
| | | | AMD | 98.680000000000000 | | | | AAPL | 2.830000000000000 |
| | | | BABA | 75.385000000000000 | | | | AMD | 197.360000000000000 |
| | | | BCH | -0.000525770416350 | | | | BABA | 75.385000000000000 |
| | | | BNB | 0.000000012486978 | | | | BCH | -0.000525770416350 |
| | | | BNTX | 38.410000000000000 | | | | BNB | 0.000000012486978 |
| | | | BTC | 0.000050879474176 | | | | BNTX | 38.410000000000000 |
| | | | DOGE | 1,111.000000000000000 | | | | BTC | 0.000050879474176 |
| | | | ETC-PERP | -370.000000000000124 | | | | DOGE | 1,111.000000000000000 |
| | | | ETH | 0.168434369592719 | | | | ETC-PERP | -0.000000000000124 |
| | | | ETHE | 0.000000003662119 | | | | ETH | 0.168434369592719 |
| | | | ETHW | 0.000000003500854 | | | | ETHE | 0.000000003662119 |
| | | | EUR | 10,000.000000000000 | | | | ETHW | 0.000000003500854 |
| | | | FTT | 0.000070582182595 | | | | EUR | 0.224960000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 0.000070582182595 |
| | | | HBAR-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | 0.000969197207203 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000531210012600 | | | | LTC | 0.000969197207203 |
| | | | LUNA2_LOCKED | 0.000824180029400 | | | | LUNA2 | 0.000531210012600 |
| | | | MSTR | 0.000000002155047 | | | | LUNA2_LOCKED | 0.000824180029400 |
| | | | SOL | -0.009864297706238 | | | | MSTR | 0.000000002155047 |
| | | | TSLA | 12.660000000000000 | | | | SOL | -0.009864297706238 |
| | | | TSM | 0.000000005740096 | | | | TSLA | 12.660000000000000 |
| | | | TWTR | 0.000000000000000 | | | | TSM | 0.000000005740096 |
| | | | USD | 1,352.039552725011800 | | | | TWTR | 0.000000000000000 |
| | | | USDT | -498.485066589790500 | | | | USD | 1,352.039552725011800 |
| | | | | | | | | USDT | -498.485066589790500 |
| 59951 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | 61100 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | USD | 1,120.000000000000000 | | | | USD | 1,120.000000000000000 |
| | | | USDT | 1,122.248860770831700 | | | | USDT | 1,122.248860770831700 |
| 72197 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 78349 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000000000000 | | | | ALICE | 2.899478000000000 |
| | | | AVAX | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | ATLAS | 550.000000000000000 |
| | | | BRL | 5,000.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | DOT | 0.000000000000000 | | | | BADGER | 0.000000050545431 |
| | | | ETH | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | BRZ | 12.774845446835570 |
| | | | POLS | 0.049860146277770 | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.049860146277770 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.994780000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000029234140 |
| | | | | | | | | LUNC | 0.002728200000000 |
| | | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | | POLS | 16.596400000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 41.718977209352740 |
| | | | | | | | | USDT | 0.001691170585113 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 42707 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001000000 | 42722 | Name on file | West Realm Shires Services Inc. | BTC | 0.248761000000000 |
| | | | ETHW | 0.759749180000000 | | | | ETHW | 0.759749180000000 |
| | | | USD | 250.000000034995250 | | | | USD | 250.000000034995250 |
| | | | WBTC | 0.248761000000000 | | | | WBTC | 0.248761000000000 |
| 49970 | Name on file | FTX EU Ltd. | BTC | 0.129000000000000 | 63747 | Name on file | FTX Trading Ltd. | AMPL | -33.940426623623626 |
| | | | | | | | | BTC | 0.507600000000000 |
| | | | | | | | | COMP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| 71261 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 65974 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH | 2.458751600000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT | 0.017266792684842 | | | | SOL | 91.008596000000000 |
| | | | SOL | 91.008596000000000 | | | | USD | 0.772180000000000 |
| | | | TRX | 0.772180000000000 | | | | USD | 5,283.954635238821000 |
| | | | USD | 25,365.724000000000000 | | | | | |
| 52087 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 52188 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | AGLD-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BIT-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000000000000 | | | | | |
| | | | BTC-0930 | 0.000005170547413 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-0930 | 0.000000000002955 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-0930 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000000000000 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000000001182384 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000027 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | INK-PERP | 0.000000000000000 | | | | | |
| | | | KSOS-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-0930 | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | MOB-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | PROM-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RON-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000018 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 0.003965880000000 | | | | | |
| | | | SRM_LOCKED | 2.569952080000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 55.149772767621127 | | | | | |
| | | | USDT | 0.000000001512910 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 26402 | Name on file | FTX Trading Ltd. | USD | 6,320.000000000000000 | 77460 | Name on file | FTX Trading Ltd. | ADABULL | 1,400.100000000000000 |
| | | | | | | | | ADA-PERP | 2,500.000000000000000 |
| | | | | | | | | BNBBULL | 50.233911000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 18.971617251020000 |
| | | | | | | | | DOGEBULL | 2,000.100000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETHBULL | 272.160000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 40.090240000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINKBULL | 1,600.099953000000000 |
| | | | | | | | | MATICBULL | 212,200.905000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 6,000,000.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |
| | | | | | | | | THETABULL | 60,000.195000000000000 |
| | | | | | | | | USD | 63.290000000000000 |
| | | | | | | | | USDT | 0.000000002762938 |
| | | | | | | | | VETBULL | 1,750.095000000000000 |
| | | | | | | | | XRPBULL | 10,010.000000000000000 |
| 6788 | Name on file | FTX Trading Ltd. | ADA-PERP | 107.000000000000000 | 92339 | Name on file | FTX Trading Ltd. | ADA-PERP | 107.000000000000000 |
| | | | BTC | 0.342193173458693 | | | | BTC | 0.342193173458693 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | | | BTC-MOVE-0402 | 0.000000000000000 |

| | Claim to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0403 | 0.00000000000000 | | | | BTC-MOVE-0403 | 0.00000000000000 |
| | | | BTC-MOVE-0409 | 0.00000000000000 | | | | BTC-MOVE-0409 | 0.00000000000000 |
| | | | BTC-MOVE-0410 | 0.00000000000000 | | | | BTC-MOVE-0410 | 0.00000000000000 |
| | | | BTC-MOVE-0411 | 0.00000000000000 | | | | BTC-MOVE-0411 | 0.00000000000000 |
| | | | BTC-MOVE-0416 | 0.00000000000000 | | | | BTC-MOVE-0416 | 0.00000000000000 |
| | | | BTC-MOVE-0417 | 0.00000000000000 | | | | BTC-MOVE-0417 | 0.00000000000000 |
| | | | BTC-MOVE-0423 | 0.00000000000000 | | | | BTC-MOVE-0423 | 0.00000000000000 |
| | | | BTC-MOVE-0424 | 0.00000000000000 | | | | BTC-MOVE-0424 | 0.00000000000000 |
| | | | BTC-MOVE-0425 | 0.00000000000000 | | | | BTC-MOVE-0425 | 0.00000000000000 |
| | | | BTC-MOVE-0426 | 0.00000000000000 | | | | BTC-MOVE-0426 | 0.00000000000000 |
| | | | BTC-MOVE-0428 | 0.00000000000000 | | | | BTC-MOVE-0428 | 0.00000000000000 |
| | | | BTC-MOVE-0430 | 0.00000000000000 | | | | BTC-MOVE-0430 | 0.00000000000000 |
| | | | BTC-MOVE-0501 | 0.00000000000000 | | | | BTC-MOVE-0501 | 0.00000000000000 |
| | | | BTC-MOVE-0502 | 0.00000000000000 | | | | BTC-MOVE-0502 | 0.00000000000000 |
| | | | BTC-MOVE-0503 | 0.00000000000000 | | | | BTC-MOVE-0503 | 0.00000000000000 |
| | | | BTC-MOVE-0507 | 0.00000000000000 | | | | BTC-MOVE-0507 | 0.00000000000000 |
| | | | BTC-MOVE-0508 | 0.00000000000000 | | | | BTC-MOVE-0508 | 0.00000000000000 |
| | | | BTC-MOVE-0514 | 0.00000000000000 | | | | BTC-MOVE-0514 | 0.00000000000000 |
| | | | BTC-MOVE-0515 | 0.00000000000000 | | | | BTC-MOVE-0515 | 0.00000000000000 |
| | | | BTC-MOVE-0516 | 0.00000000000000 | | | | BTC-MOVE-0516 | 0.00000000000000 |
| | | | BTC-MOVE-0517 | 0.00000000000000 | | | | BTC-MOVE-0517 | 0.00000000000000 |
| | | | BTC-MOVE-0518 | 0.00000000000000 | | | | BTC-MOVE-0518 | 0.00000000000000 |
| | | | BTC-MOVE-0520 | 0.00000000000000 | | | | BTC-MOVE-0520 | 0.00000000000000 |
| | | | BTC-MOVE-0521 | 0.00000000000000 | | | | BTC-MOVE-0521 | 0.00000000000000 |
| | | | BTC-MOVE-0522 | 0.00000000000000 | | | | BTC-MOVE-0522 | 0.00000000000000 |
| | | | BTC-MOVE-0528 | 0.00000000000000 | | | | BTC-MOVE-0528 | 0.00000000000000 |
| | | | BTC-MOVE-0529 | 0.00000000000000 | | | | BTC-MOVE-0529 | 0.00000000000000 |
| | | | BTC-MOVE-0604 | 0.00000000000000 | | | | BTC-MOVE-0604 | 0.00000000000000 |
| | | | BTC-MOVE-0605 | 0.00000000000000 | | | | BTC-MOVE-0605 | 0.00000000000000 |
| | | | BTC-MOVE-0611 | 0.00000000000000 | | | | BTC-MOVE-0611 | 0.00000000000000 |
| | | | BTC-MOVE-0612 | 0.00000000000000 | | | | BTC-MOVE-0612 | 0.00000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000 | | | | BTC-MOVE-0618 | 0.00000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000 | | | | BTC-MOVE-0619 | 0.00000000000000 |
| | | | BTC-MOVE-0702 | 0.00000000000000 | | | | BTC-MOVE-0702 | 0.00000000000000 |
| | | | BTC-MOVE-0703 | 0.00000000000000 | | | | BTC-MOVE-0703 | 0.00000000000000 |
| | | | BTC-MOVE-0918 | 0.00000000000000 | | | | BTC-MOVE-0918 | 0.00000000000000 |
| | | | BTC-MOVE-1002 | 0.00000000000000 | | | | BTC-MOVE-1002 | 0.00000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000 | | | | BTC-MOVE-1031 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | -0.00220000000000 |
| | | | DOGE-PERP | 515.00000000000000 | | | | DOGE-PERP | 548.00000000000000 |
| | | | ETC-PERP | 1.00000000000000 | | | | ETC-PERP | 2.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 4.70000000000000 | | | | FTT-PERP | 4.70000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 297.98000000000000 | | | | USD | 3.85899608000000 |
| | | | USDT | 3.85899608000000 | | | | USDT | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 13942 | Name on file | FTX Trading Ltd. | BTC | 0.00000000110627401 | 88805 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000007 |
| | | | FTM | 3.00000003539560 | | | | ADA-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000012072 | | | | AGLD-PERP | 0.00000000000000 |
| | | | MATIC | 3.00000000712810 | | | | ALGO-PERP | 4,000.00000000000000 |
| | | | SAND | 0.00000000629800 | | | | ALICE-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000075012 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | SRM | 0.00226254304653 | | | | AMPL-PERP | 0.00000000000000 |
| | | | USD | | | | | APE-PERP | 0.00000000000000 |
| | | | XRP | 15,798.98339097479500 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | -0.00000000004774 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCHA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000327465 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CRB-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000002127 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000004414 |
| | | | | | | | | FLOW-PERP | -0.00000000000217 |
| | | | | | | | | FTM | 0.00000010199540 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | -0.00000000080177 |
| | | | | | | | | FTT-PERP | 800.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HUSH-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000007 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000007128100 |
| | | | | | | | | MATIC-PERP | 1,000.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | -0.00000000000113 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.00000001829800 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000071102 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.00226254304651 |
| | | | | | | | | SRM_LOCKED | 0.09337142000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000006193 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | USD | -270.82964719508628 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 13,798.98339097479000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 68812 | Name on file | FTX Trading Ltd. | BTC | 0.11596856000000 | 71306 | Name on file | FTX Trading Ltd. | BTC | 0.11596856000000 |
| | | | ETH | 0.37195120000000 | | | | ETH | 0.37195120000000 |
| | | | LINK | 0.15016200000000 | | | | LINK | 0.15016200000000 |
| | | | MATIC | 1,813.32140000000000 | | | | MATIC | 1,813.32140000000000 |
| | | | TRX | 0.00003800000000 | | | | TRX | 0.00003800000000 |
| | | | USD | 188.38167306000000 | | | | USD | 188.38167306000000 |
| | | | USDC | 188.38167306000000 | | | | USDT | 4,798.14140545000000 |
| | | | USDT | 4,798.14140545000000 | | | | | |
| 13233 | Name on file | FTX Trading Ltd. | AERO | 1.00000000000000 | 66419* | Name on file | FTX Trading Ltd. | AERO | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |

66419*  Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DOGE | 2,483.93198868000000 | | | | DOGE | 2,483.93198868000000 |
| | | | EUR | 0.00000000100114 | | | | EUR | 0.00000000100114 |
| | | | GALA | 1,211.32508499000000 | | | | GALA | 1,211.32508499000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | KSHIB | 3,968.38674497000000 | | | | KSHIB | 3,968.38674497000000 |
| | | | LUNA2 | 2.75154060200000 | | | | LUNA2 | 2.75154060200000 |
| | | | LUNA2_LOCKED | 6.19273489900000 | | | | LUNA2_LOCKED | 6.19273489900000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | TRYB | 0.00000000276742B | | | | TRYB | 0.00000000276742B |
| | | | USD | 0.00000000207635A | | | | USD | 0.00000000207635A |
| | | | XRP | 3,270.61014165000000 | | | | XRP | 3,270.61014165000000 |
| 16525 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.00000000000000 | 54078 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.33405000000002 | | | | BCH-PERP | 0.33405000000002 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000007600000 | | | | BTC | 0.00000007600000 |
| | | | BTC-PERP | 0.00200999999999 | | | | BTC-PERP | 0.00200999999999 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | DENT | 0.00000000000000 | | | | DENT | 0.00000000000000 |
| | | | ETH | 0.00000005674916 | | | | ETH | 0.00000005674916 |
| | | | ETH-PERP | 0.10590000002402 | | | | ETH-PERP | 0.10590000002402 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | TRX | 0.00011200000000 | | | | TRX | 0.00011200000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | USD | 874.42000000000000 | | | | USD | 874.42000000000000 |
| | | | USDT | 459.33941789926760D | | | | USDT | 459.33941789926760D |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| 7706 | Name on file | FTX Trading Ltd. | COMP | 0.00002746000000 | 59112 | Name on file | FTX Trading Ltd. | BTC | 0.00000001300000 |
| | | | FTT | 2.42044685000000 | | | | COMPOUND (COMP) | 0.00002746000000 |
| | | | USD | 70.98200788100738D | | | | FTT | 2.42044685000000 |
| | | | USDT | 19.10000000000000 | | | | USD | 70.98200000000000 |
| | | | XRP | 0.87301000000000 | | | | USDT | 19.10000000000000 |
| | | | | | | | | XRP | 0.87301000000000 |
| 93511 | Name on file | FTX Trading Ltd. | BTC | 0.00000001300000 | 59112 | Name on file | FTX Trading Ltd. | BTC | 0.00000001300000 |
| | | | COMPOUND (COMP) | 0.00002746000000 | | | | COMPOUND (COMP) | 0.00002746000000 |
| | | | ETH | 0.14507000000000 | | | | FTT | 2.42044685000000 |
| | | | FTT | 242.69418580000000 | | | | USD | 70.98200000000000 |
| | | | USD | 7.09800000000000 | | | | USDT | 19.10000000000000 |
| | | | USDT | 19.10000000000000 | | | | | |
| | | | XRP | 0.87301000000000 | | | | | |
| 83021 | Name on file | FTX Trading Ltd. | BTC | 0.00009090000000 | 83300 | Name on file | West Realm Shires Services Inc. | BTC | 0.00009090000000 |
| | | | ETH | 0.00081727000000 | | | | ETH | 0.00081727643280 |
| | | | USD | 164.74000000000000 | | | | USD | 164.74000000000000 |
| 7137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 54918 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000079994D |
| | | | AAVE | 0.00000000579940 | | | | AAVE | 0.00000000579940 |
| | | | AAVE-PERP | 0.00000000000015 | | | | AAVE-PERP | 0.00000000000015 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX | 0.00000000112000 | | | | ALCX | 0.00000000112000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000002515076 | | | | AMPL | 0.00000002515076 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000001947410 | | | | APE | 0.00000001947410 |
| | | | APE-PERP | 0.00000000000113 | | | | APE-PERP | 0.00000000000113 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000016 | | | | AR-PERP | 0.00000000000016 |
| | | | ATOM-PERP | 0.00000000000425 | | | | ATOM-PERP | 0.00000000000425 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000762651 | | | | AVAX | 0.00000000762651 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000087 | | | | AXS-PERP | 0.00000000000087 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000028 | | | | BAL-PERP | 0.00000000000028 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000373800 | | | | BNB | 0.00000000373800 |
| | | | BNB-PERP | 0.00000000373800 | | | | BNB-PERP | 0.00000000373800 |
| | | | BOLSONARO2022 | 0.00000000000012 | | | | BOLSONARO2022 | 0.00000000000012 |
| | | | BTC | 0.00000001311965 | | | | BTC | 0.00000001311965 |
| | | | BTC-MOVE-2022Q1 | 0.00000000000000 | | | | BTC-MOVE-2022Q1 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000011 | | | | CAKE-PERP | 0.00000000000011 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000125 | | | | COMP-PERP | 0.00000000000125 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000055 | | | | DOT-PERP | 0.00000000000055 |
| | | | DYDX-PERP | 0.00000000000241 | | | | DYDX-PERP | 0.00000000000241 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000738 | | | | EOS-PERP | 0.00000000000738 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000029916432 | | | | ETH | 0.00000029916432 |
| | | | ETH-PERP | 0.00000000000015 | | | | ETH-PERP | 0.00000000000015 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.14283667435618 | | | | FTT | 25.14283667435618 |
| | | | FTT-PERP | 0.00000000000074 | | | | FTT-PERP | 0.00000000000074 |
| | | | FTXDXY-PERP | 0.00000000000000 | | | | FTXDXY-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000113 | | | | HNT-PERP | 0.00000000000113 |
| | | | HT-PERP | 0.00000000000056 | | | | HT-PERP | 0.00000000000056 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000127 | | | | KAVA-PERP | 0.00000000000127 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000141 | | | | KNC-PERP | 0.00000000000141 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK | 0.00000017000000 | | | | LINK | 0.00000017000000 |
| | | | LINK-PERP | 0.00000000000115 | | | | LINK-PERP | 0.00000000000115 |
| | | | LOOKS | 0.00000000580716 | | | | LOOKS | 0.00000000580716 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.15292121000000 | | | | LUNA2 | 0.15292121000000 |
| | | | LUNA2_LOCKED | 0.35681620560000 | | | | LUNA2_LOCKED | 0.35681620560000 |
| | | | LUNC-PERP | 0.00000000372396 | | | | LUNC-PERP | 0.00000000372396 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.72911281812417D | | | | MATIC | 0.72911281812417D |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO | 0.00000002356175 | | | | MNGO | 0.00000002356175 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000110 | | | | NEAR-PERP | 0.00000000000110 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000213 | | | | OMG-PERP | 0.00000000000213 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS | 0.00000000000000 | | | | POLIS | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000234 | | | | POLIS-PERP | 0.00000000000234 |
| | | | RAY | 0.00000000303515 | | | | RAY | 0.00000000303515 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN | 0.00000000610770 | | | | REN | 0.00000000610770 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000045 | | | | RSR-PERP | 0.00000000000045 |
| | | | RUNE-PERP | 0.00000000000181 | | | | RUNE-PERP | 0.00000000000181 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000982300 | | | | SNX | 0.00000000982300 |
| | | | SNX-PERP | 0.00000000001149 | | | | SNX-PERP | 0.00000000001149 |
| | | | SOL-PERP | 0.00000000000071 | | | | SOL-PERP | 0.00000000000071 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.00000006492100 | | | | SRM | 0.00000006492100 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000001706342... | | | | UNI | 0.0000001706342... |
| | | | UNI-PERP | -0.0000000000000113 | | | | UNI-PERP | -0.0000000000000113 |
| | | | USD | 430.0000000000000 | | | | USD | 430.0000000000000 |
| | | | USDT | 0.0000007866682 | | | | US DOLLAR (USD) | 430.0000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | USDT | 0.0000007866682 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000005 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XMR-PERP | -0.0000000000000005 |
| | | | YFI-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 45915 | Name on File | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 52503 | Name on File | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000169545 | | | | AVAX | 0.0000000169545 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000005846354... | | | | BTC | 0.0000005846354... |
| | | | BTC-PERP | 0.0401999999999 | | | | BTC-PERP | 0.0401999999999 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | COMP | 270.000000000000 | | | | COMP | 270.000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000100000 | | | | ETH | 0.0000000100000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 43.3017333400000 | | | | ETHW | 43.3017333400000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA | 60.0000000000000 | | | | FIDA | 60.0000000000000 |
| | | | FTM | 204.0013963000000 | | | | FTM | 204.0013963000000 |
| | | | FTT | 163.8981100000000 | | | | FTT | 163.8981100000000 |
| | | | FTT-PERP | 1.0000000000000000 | | | | FTT-PERP | 1.0000000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000000 |
| | | | LINK-PERP | 1.0000000000000000 | | | | LINK-PERP | 1.0000000000000000 |
| | | | LRC | 90.0000000000000 | | | | LRC | 90.0000000000000 |
| | | | LUNA2 | 0.0111349658000000 | | | | LUNA2 | 0.0111349658000000 |
| | | | LUNA2_LOCKED | 0.0269149203000000 | | | | LUNA2_LOCKED | 0.0269149203000000 |
| | | | LUNC | 0.0000000042758400 | | | | LUNC | 0.0000000042758400 |
| | | | MATIC | 0.0000000004204164 | | | | MATIC | 0.0000000004204164 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 56.2001860000000000 | | | | NEAR | 56.2001860000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | RAY | 213.2219740000000 | | | | RAY | 213.2219740000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 822.3050702281000000 | | | | USD | 822.3050702281000000 |
| | | | USDT | 0.0011119620000000 | | | | USDT | 0.0011119620000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 3.6701010350075000 | | | | XRP | 3.6701010350075000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 13036 | Name on File | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | 55280 | Name on File | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-20210625 | 0.0000000000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | 3483066396563516130/THE HILL BY FTX #28513 | 1.0000000000000000 | | | | 3483066396563516130/THE HILL BY FTX #28513 | 1.0000000000000000 |
| | | | 3846489828165438096/FTX EU - WE ARE HERE! #278761 | 1.0000000000000000 | | | | 3846489828165438096/FTX EU - WE ARE HERE! #278761 | 1.0000000000000000 |
| | | | 4945662773603176664/FTX EU - WE ARE HERE! #278751 | 1.0000000000000000 | | | | 4945662773603176664/FTX EU - WE ARE HERE! #278751 | 1.0000000000000000 |
| | | | AAVE | 0.1999200000000000 | | | | AAVE | 0.1999200000000000 |
| | | | AAVE-20201225 | 0.0000000000000000 | | | | AAVE-20201225 | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20210625 | 0.0000000000000000 | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000064248 | | | | AMPL | 0.0000000064248 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APT | 0.0000000000000000 | | | | APT | 0.0000000000000000 |
| | | | ASD-20210625 | 0.0000000000000000 | | | | ASD-20210625 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-20210326 | 0.0000000000000000 | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO | 87.8950000000000 | | | | AUDIO | 87.8950000000000 |
| | | | AVAX-20201225 | 0.0000000000000000 | | | | AVAX-20201225 | 0.0000000000000000 |
| | | | AVAX-20210326 | 0.0000000000000000 | | | | AVAX-20210326 | 0.0000000000000000 |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BAL-20211231 | 0.0000000000000000 | | | | BAL-20211231 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-20201225 | 0.0000000000000000 | | | | BCH-20201225 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000788916 | | | | BNB | 0.0000000788916 |
| | | | BNB-20201225 | 0.0000000000000000 | | | | BNB-20201225 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BRZ-20210326 | 0.0000000000000000 | | | | BRZ-20210326 | 0.0000000000000000 |
| | | | BRZ-20210625 | 0.0000000000000000 | | | | BRZ-20210625 | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-20210625 | 0.0000000000000000 | | | | BSV-20210625 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0238862784490000 | | | | BTC | 0.0238862784490000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.5150000000000000 | | | | BTC-PERP | 0.5150000000000000 |
| | | | BTMX-20201225 | 0.0000000000000000 | | | | BTMX-20201225 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000113 | | | | BTMX-20210326 | 0.0000000000000113 |
| | | | CEL-20210625 | 0.0000000000000000 | | | | CEL-20210625 | 0.0000000000000000 |
| | | | CHZ | 49.9380000000000 | | | | CHZ | 49.9380000000000 |
| | | | CHZ-20210326 | 0.0000000000000000 | | | | CHZ-20210326 | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.3546678000000 | | | | COMP | 0.3546678000000 |
| | | | COMP-20201225 | 0.0000000000000000 | | | | COMP-20201225 | 0.0000000000000000 |
| | | | COMP-20210326 | 0.0000000000000000 | | | | COMP-20210326 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | COT | 142.2796000000000 | | | | COT | 142.2796000000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-20210625 | 0.0000000000000000 | | | | CREAM-20210625 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CVC | 116.7143000000000 | | | | CVC | 116.7143000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 134.1960000000000 | | | | DOGE | 134.1960000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ORGN-20210326 | 0.0000000000000000 | | | | ORGN-20210326 | 0.0000000000000000 |
| | | | ORGN-20210625 | 0.0000000000000000 | | | | ORGN-20210625 | 0.0000000000000000 |
| | | | ORGN-PERP | 0.0000000000000000 | | | | ORGN-PERP | 0.0000000000000000 |
| | | | DYDX | 7.1661000000000 | | | | DYDX | 7.1661000000000 |
| | | | ENJ | 14.9970000000000 | | | | ENJ | 14.9970000000000 |
| | | | ENS | 1.0792920000000 | | | | ENS | 1.0792920000000 |
| | | | EOS-20210625 | 0.0000000000000000 | | | | EOS-20210625 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20201225 | 0.0000000000000000 | | | | ETC-20201225 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 1.8419644400000 | | | | ETH | 1.8419644400000 |
| | | | ETH-0331 | 0.0000000000000000 | | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0016609000000000 | | | | ETHW | 0.0016609000000000 |
| | | | EXCH-20201225 | 0.0000000000000000 | | | | EXCH-20201225 | 0.0000000000000000 |
| | | | EXCH-20210326 | 0.0000000000000000 | | | | EXCH-20210326 | 0.0000000000000000 |
| | | | EXCH-20210625 | 0.0000000000000000 | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-20210625 | 0.0000000000000000 | | | | FIL-20210625 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-20210625 | 0.0000000000000000 | | | | FLM-20210625 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 56.8904000000000 | | | | FTM | 56.8904000000000 |
| | | | GALA | 119.9760000000000 | | | | GALA | 119.9760000000000 |
| | | | GRT | 152.5546000000000 | | | | GRT | 152.5546000000000 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-20201225 | 0.0000000000000000 | | | | HNT-20201225 | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | IMX | 29.4651400000000 | | | | IMX | 29.4651400000000 |
| | | | LEND-20201225 | 0.0000000000000000 | | | | LEND-20201225 | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | LEND-PERP | 0.0000000000000000 |
| | | | LINK | 1.5992600000000 | | | | LINK | 1.5992600000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC | 400.0000000000000000 | | | | MATIC | 400.0000000000000000 |
| | | | MATIC-20201225 | 0.0000000000000000 | | | | MATIC-20201225 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MIO-20210326 | 0.0000000000000000 | | | | MIO-20210326 | 0.0000000000000000 |
| | | | MIO-20210625 | 0.0000000000000000 | | | | MIO-20210625 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR | 0.0099480000000000 | | | | MKR | 0.0099480000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR | 4.2926200000000000 | | | | NEAR | 4.2926200000000000 |
| | | | NEO-20201225 | 0.0000000000000000 | | | | NEO-20201225 | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-20201225 | 0.0000000000000000 | | | | OKB-20201225 | 0.0000000000000000 |
| | | | OKB-20210326 | 0.0000000000000000 | | | | OKB-20210326 | 0.0000000000000000 |
| | | | OKB-20210625 | 0.0000000000000000 | | | | OKB-20210625 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-20210326 | 0.0000000000000000 | | | | OMG-20210326 | 0.0000000000000000 |
| | | | OMG-20210625 | 0.0000000000000000 | | | | OMG-20210625 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PAXG-20210326 | 0.0000000000000000 | | | | PAXG-20210326 | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | POLIS | 86.2498800000000000 | | | | POLIS | 86.2498800000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRIV-20201225 | 0.0000000000000000 | | | | PRIV-20201225 | 0.0000000000000000 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | PRIV-20210625 | 0.0000000000000000 | | | | PRIV-20210625 | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PSY | 0.0000000000000000 | | | | PSY | 0.0000000000000000 |
| | | | RAMP | 0.2442000000000000 | | | | RAMP | 0.2442000000000000 |
| | | | REEF-20210625 | 0.0000000000000000 | | | | REEF-20210625 | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RUNE | 3.8987200000000000 | | | | RUNE | 3.8987200000000000 |
| | | | RUNE-20201225 | 0.0000000000000000 | | | | RUNE-20201225 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHT-20210326 | 0.0000000000000000 | | | | SHT-20210326 | 0.0000000000000000 |
| | | | SHT-20210625 | 0.0000000000000000 | | | | SHT-20210625 | 0.0000000000000000 |
| | | | SHT-PERP | 0.0000000000000000 | | | | SHT-PERP | 0.0000000000000000 |
| | | | SOL | 10.0965964000000000 | | | | SOL | 10.0965964000000000 |
| | | | SOL-20201225 | 0.0000000000000000 | | | | SOL-20201225 | 0.0000000000000000 |
| | | | SOL-2021131 | 0.0000000000000000 | | | | SOL-2021131 | 0.0000000000000000 |
| | | | SOL-PERP | 12.7800000000000000 | | | | SOL-PERP | 12.7800000000000000 |
| | | | SOS | 76,603,860.0000000000000000 | | | | SOS | 76,603,860.0000000000000000 |
| | | | SRM | 35.9818000000000000 | | | | SRM | 35.9818000000000000 |
| | | | STG | 16.9824000000000000 | | | | STG | 16.9824000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHIBULL | 0.7012538090000000 | | | | SUSHIBULL | 0.7012538090000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | SXP-20210326 | 0.0000000000000000 | | | | SXP-20210326 | 0.0000000000000000 |
| | | | SXP-20210625 | 0.0000000000000000 | | | | SXP-20210625 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20201225 | 0.0000000000000000 | | | | THETA-20201225 | 0.0000000000000000 |
| | | | THETA-20210326 | 0.0000000000000000 | | | | THETA-20210326 | 0.0000000000000000 |
| | | | THETA-20210625 | 0.0000000000000000 | | | | THETA-20210625 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-20201225 | 0.0000000000000000 | | | | TOMO-20201225 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-20210326 | 0.0000000000000000 | | | | TRU-20210326 | 0.0000000000000000 |
| | | | TRU-20210625 | 0.0000000000000000 | | | | TRU-20210625 | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-20210625 | 0.0000000000000000 | | | | TRX-20210625 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000035926000 | | | | TRYB | 0.0000000035926000 |
| | | | TRYB-20201225 | 0.0000000000000000 | | | | TRYB-20201225 | 0.0000000000000000 |
| | | | TRYB-20210326 | 0.0000000000000000 | | | | TRYB-20210326 | 0.0000000000000000 |
| | | | TRYB-20210625 | 0.0000000000000000 | | | | TRYB-20210625 | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI | 2.2973200000000000 | | | | UNI | 2.2973200000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20201225 | 0.0000000000000000 | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | UNISWAP-20210326 | 0.0000000000000000 | | | | UNISWAP-20210326 | 0.0000000000000000 |
| | | | UNISWAP-20210625 | 0.0000000000000000 | | | | UNISWAP-20210625 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 175.2546100147698500 | | | | USD | 175.2546100147698500 |
| | | | USDT | 0.0000000994964486 | | | | USDT | 0.0000000994964486 |
| | | | USDT-20201225 | 0.0000000000000000 | | | | USDT-20201225 | 0.0000000000000000 |
| | | | USDT-20210326 | 0.0000000000000000 | | | | USDT-20210326 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-20210326 | 0.0000000000000000 | | | | WAVES-20210326 | 0.0000000000000000 |
| | | | WAVES-20210625 | 0.0000000000000000 | | | | WAVES-20210625 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 0.5253510000000000 | | | | XRP | 0.5253510000000000 |
| | | | XRP-20200825 | 0.0000000000000000 | | | | XRP-20200825 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20210326 | 0.0000000000000000 | | | | XTZ-20210326 | 0.0000000000000000 |
| | | | XTZ-20210625 | 0.0000000000000000 | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 29638 | Name on file | FTX Trading Ltd. | TRX | 3,000.0000000000000000 | 42953 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.0000000000000000 |
| | | | USD | 5,000.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210326 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0710511040542 |
| | | | | | | | | SOL | 49.9961503000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 545.0791059116606500 |
| 68455 | Name on file | FTX Trading Ltd. | AAVE | 2.2615534615386000 | 80782 | Name on file | FTX Trading Ltd. | AAVE | 2.2615534615386000 |
| | | | ADA-20200626 | 0.0000000000000000 | | | | ADA-20200626 | 0.0000000000000000 |
| | | | ADA-20201225 | 0.0000000000000000 | | | | ADA-20201225 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000002799300000 | | | | ALGO-PERP | 0.0000002799300000 |
| | | | ALPHA | 0.0000000000000000 | | | | ALPHA | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20200925 | 0.0000000000000000 | | | | ALT-20200925 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | BCH-20201225 | 0.0000000000000000 | | | | BCH-20201225 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.3778516600551300 | | | | BNB | 0.3778516600551300 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-20201225 | 0.0000000000000000 | | | | BNB-20201225 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0865387039409511 | | | | BTC | 0.0865387039409511 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-MOVE-20200428 | 0.0000000000000000 | | | | BTC-MOVE-20200428 | 0.0000000000000000 |
| | | | BTC-MOVE-20200925 | 0.0000000000000000 | | | | BTC-MOVE-20200925 | 0.0000000000000000 |
| | | | BTC-MOVE-202021 | 0.0000000000000000 | | | | BTC-MOVE-202021 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0794000000000000 | | | | BTC-PERP | -0.0794000000000000 |
| | | | BVOL | 0.0000000071400000 | | | | BVOL | 0.0000000071400000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.4070543781797100 | | | | DOGE | 0.4070543781797100 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-20201225 | 0.0000000000000000 | | | | EOS-20201225 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20200626 | 0.0000000000000000 | | | | ETC-20200626 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 1.9629459841161700 | | | | ETH | 1.9629459841161700 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-PERP | -1.1780000000000000 | | | | ETH-PERP | -1.1780000000000000 |
| | | | ETHW | 1.9910769781286700 | | | | ETHW | 1.9910769781286700 |
| | | | FIDA | 0.3339590400000000 | | | | FIDA | 0.3339590400000000 |
| | | | FIDA_LOCKED | 1.1493000600000000 | | | | FIDA_LOCKED | 1.1493000600000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 232.0796228676674800 | | | | FTT | 232.0796228676674800 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20201225 | 0.0000000000000000 | | | | LINK-20201225 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC-20200626 | 0.0000000000000000 | | | | MATIC-20200626 | 0.0000000000000000 |
| | | | MATIC-20201225 | 0.0000000000000000 | | | | MATIC-20201225 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MIO-20200925 | 0.000000000000000 | | | | MIO-20200925 | 0.000000000000000 |
| | | | MKR-20200925 | 0.000000000000000 | | | | MKR-20200925 | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB | 0.000000174912705 | | | | OKB | 0.000000174912705 |
| | | | OKB-PERP | -0.000000000000007 | | | | OKB-PERP | -0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | | | SHIT-20200925 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 16.239933603102793 | | | | SOL | 16.239933603102793 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.097360110000000 | | | | SRM | 0.097360110000000 |
| | | | SRM_LOCKED | 0.377265460000000 | | | | SRM_LOCKED | 0.377265460000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | SXP-20201225 | 0.000000000000000 |
| | | | SXPBULL | 0.000000000379450 | | | | SXPBULL | 0.000000000379450 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200925 | 0.000000000000000 | | | | THETA-20200925 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000006100872 | | | | TOMO | 0.000000006100872 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000000005465110 | | | | TRX | 0.000000005465110 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-20200626 | 0.000000000000000 | | | | TRYB-20200626 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UBXT_LOCKED | 61.009528600000000 | | | | UBXT_LOCKED | 61.009528600000000 |
| | | | UNI | 0.080943063909642 | | | | UNI | 0.080943063909642 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,980.182628997176000 | | | | USD | 9,980.182628997176000 |
| | | | USDT | 180.033421872105500 | | | | USDT | 180.033421872105500 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000510538930 | | | | XRP | 0.000000510538930 |
| | | | XRP-20202225 | 0.000000000000000 | | | | XRP-20202225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 50523 | Name on file | FTX Trading Ltd. | FTT | 0.017200000000000 | 50422 | Name on file | FTX Trading Ltd. | FTT | 0.017200000000000 |
| | | | SRM | 55.311500000000000 | | | | SRM | 55.311500000000000 |
| | | | SRM_LOCKED | 341.456200000000000 | | | | SRM_LOCKED | 341.456200000000000 |
| | | | USD | 63,646.321300000000000 | | | | USD | 63,646.321300000000000 |
| 28398 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 | 87678 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 |
| | | | BTC | 0.110044490000000 | | | | BTC | 0.110044490000000 |
| | | | ETH | 2.943663840000000 | | | | ETH | 2.943663840000000 |
| | | | FTT | 1,532.182207050000000 | | | | FTT | 1,532.182207050000000 |
| | | | LINK | 112.564397620000000 | | | | LINK | 112.564397620000000 |
| | | | LUNA2 | 890.911993370000000 | | | | LUNA2 | 890.911993370000000 |
| | | | TRX | 0.001171000000000 | | | | TRX | 0.001171000000000 |
| | | | USD | 0.120000000000000 | | | | USD | 0.120000000000000 |
| 79082 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 | 87678 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 |
| | | | BTC | 0.110044490000000 | | | | BTC | 0.110044490000000 |
| | | | ETH | 2.943663840000000 | | | | ETH | 2.943663840000000 |
| | | | FTT | 1,532.182207050000000 | | | | FTT | 1,532.182207050000000 |
| | | | LINK | 112.564397620000000 | | | | LINK | 112.564397620000000 |
| | | | LUNA2 | 890.911993370000000 | | | | LUNA2 | 890.911993370000000 |
| | | | TRX | 0.001171000000000 | | | | TRX | 0.001171000000000 |
| | | | USD | 0.120000000000000 | | | | USD | 0.120000000000000 |
| 81878 | Name on file | FTX Trading Ltd. | BTC | 0.019518070000000 | 88159 | Name on file | FTX Trading Ltd. | BTC | 0.019518070000000 |
| | | | ETH | 0.000000000071120 | | | | ETH | 0.000000000071120 |
| | | | FTT | 25.051494734510987 | | | | FTT | 25.051494734510987 |
| | | | OMG | 0.000000008778360 | | | | OMG | 0.000000008778360 |
| | | | SNX | 0.000000008846440 | | | | SNX | 0.000000008846440 |
| | | | SRM | 0.013459140000000 | | | | SRM | 0.013459140000000 |
| | | | SRM_LOCKED | 0.092572370000000 | | | | SRM_LOCKED | 0.092572370000000 |
| | | | UNI | 0.000000012321428 | | | | UNI | 0.000000012321428 |
| | | | USD | 0.000000013121428 | | | | USD | 0.000000013121428 |
| | | | USDT | 4,216.052715735168000 | | | | USDT | 1.168907035168830 |
| 9616 | Name on file | FTX Trading Ltd. | BTC | 0.019518070000000 | 88159 | Name on file | FTX Trading Ltd. | ETH | 0.000000000071120 |
| | | | ETH | 0.000000000071120 | | | | FTT | 25.051494734510987 |
| | | | FTT | 25.051494734510987 | | | | OMG | 0.000000008778360 |
| | | | OMG | 0.000000008778360 | | | | SNX | 0.000000008846440 |
| | | | SNX | 0.000000008846440 | | | | SRM | 0.013459140000000 |
| | | | SRM | 0.013459140000000 | | | | SRM_LOCKED | 0.092572370000000 |
| | | | SRM_LOCKED | 0.092572370000000 | | | | UNI | 0.000000012321428 |
| | | | UNI | 0.000000012321428 | | | | USD | 0.000000013121428 |
| | | | USD | 0.000000013121428 | | | | USDT | 1.168907035168830 |
| | | | USDT | 4,216.048090703516830 | | | | | |
| 53298 | Name on file | FTX Trading Ltd. | BTC | 1.174165120000000 | 53304 | Name on file | FTX Trading Ltd. | BTC | 1.174165120000000 |
| | | | ETH | 7.622477400000000 | | | | ETH | 7.622477400000000 |
| | | | TRX | 58,930.096620000000000 | | | | TRX | 58,930.096620000000000 |
| | | | USDT | 0.145159400000000 | | | | USDT | 0.145159400000000 |
| 28842 | Name on file | FTX Trading Ltd. | DOGE | 277.584000000000000 | 36202 | Name on file | FTX Trading Ltd. | AAVE | 0.123540190000000 |
| | | | ETH | 0.189000000000000 | | | | AKRO | 1.000000000000000 |
| | | | MATIC | 10.330000000000000 | | | | BAO | 1.000000000000000 |
| | | | SOL | 0.954000000000000 | | | | DOGE | 277.584107767844960 |
| | | | USD | 680.000000000000000 | | | | ETH | 0.189541700000000 |
| | | | | | | | | ETHW | 0.189517100000000 |
| | | | | | | | | KIN | 10.000000000000000 |
| | | | | | | | | MATIC | 10.339773920000000 |
| | | | | | | | | SOL | 0.951780163676552 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 0.000000038857438 |
| 11288 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 59924 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-0930 | 0.000000000000000 | | | | 1INCH-0930 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005032148 | | | | BCH | 0.000000005032148 |
| | | | BCH-0930 | 0.000000000000000 | | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003454000 | | | | BTC | 0.000000003454000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.350108810000000 | | | | FTT | 25.350108810000000 |
| | | | FTT-PERP | 1,500.000000000000000 | | | | FTT-PERP | 1,500.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LINK-0930 | 0.000000000000000 | | | | LINK-0930 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007837396346000 | | | | LUNA2 | 0.007837396346000 |
| | | | LUNA2_LOCKED | 0.018287258141000 | | | | LUNA2_LOCKED | 0.018287258141000 |
| | | | LUNC | 0.000000053699250 | | | | LUNC | 0.000000053699250 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001062057 | | | | MATIC | 0.000000001062057 |
| | | | OKB-0930 | 0.000000000000000 | | | | OKB-0930 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 | | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000454560000000 | | | | SRM | 0.000454560000000 |
| | | | SRM_LOCKED | 1.995192510000000 | | | | SRM_LOCKED | 1.995192510000000 |
| | | | STETH | 0.000000008497589 | | | | STETH | 0.000000008497589 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-0624 | 0.000000000000000 | | | | UNI-0624 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 13,800.030000000000000 | | | | USD | 13,800.030000000000000 |
| | | | USDT | 0.004511206238048 | | | | USDT | 0.004511206238048 |
| | | | USTC | 0.000000510062500 | | | | USTC | 0.000000510062500 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004371658 | | | | YFI | 0.000000004371658 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 79668 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000000 | 84914 | Name on file | FTX Trading Ltd. | ETH | 0.378546080000000 |
| | | | | | | | | ETHW | 0.378546080000000 |
| | | | | | | | | LUNA2 | 0.000229619905000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 0.00053577445000 |
| | | | | | | | | LUNC | 50.00000000000000 |
| | | | | | | | | MANA | 25.25611940000000 |
| | | | | | | | | USDC | 0.00020709994155 |
| 19261 | Name on file | West Realm Shires Services Inc. | BTC | 0.05060150000000 | 57104 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000 |
| | | | DAI | 28.01670000000000 | | | | DAI | 0.00000000000000 |
| 60250 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000596599 | 61261 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000596599 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 10.30520640000000 | | | | APT | 10.30520640000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000760873 | | | | AVAX | 0.00000000760873 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BLT | 0.83741360000000 | | | | BLT | 0.83741360000000 |
| | | | BNB | 0.00000000981764 | | | | BNB | 0.00000000981764 |
| | | | BTC | 0.00072311460000 | | | | BTC | 0.00072311460000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000164030 | | | | CEL | 0.00000000164030 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | DMG | 0.00000000000000 | | | | DMG | 0.00000000000000 |
| | | | DOGE | 0.00000026399889 | | | | DOGE | 0.00000026399889 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EDEN | 1,053.97029883000000 | | | | EDEN | 1,053.97029883000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000454 | | | | EOS-PERP | 0.00000000000454 |
| | | | ETH | 0.00001642000000 | | | | ETH | 0.00001642000000 |
| | | | ETH-PERP | 0.00000000000007 | | | | ETH-PERP | 0.00000000000007 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 1,525.06497601185800 | | | | FTT | 1,525.06497601185800 |
| | | | FTT-PERP | -2,000.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LUNA2 | 0.00121429596000 | | | | LUNA2 | 0.00121429596000 |
| | | | LUNA2_LOCKED | 0.00283336479200 | | | | LUNA2_LOCKED | 0.00283336479200 |
| | | | LUNC | 0.00567678000000 | | | | LUNC | 0.00567678000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000784400 | | | | SOL | 0.00000000784400 |
| | | | SOL-PERP | 0.00000000000113 | | | | SOL-PERP | 0.00000000000113 |
| | | | SRM | 0.78516891000000 | | | | SRM | 0.78516891000000 |
| | | | SRM_LOCKED | 230.29303296000000 | | | | SRM_LOCKED | 230.29303296000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 11,790.88271784959400 | | | | USD | 11,790.88271784959400 |
| | | | USDT | 0.08393683441331 | | | | USDT | 0.08393683441331 |
| | | | USTC | 0.17188623836820 | | | | USTC | 0.17188623836820 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| 60202 | Name on file | FTX Trading Ltd. | FTT | 1,525.06000000000000 | 61261 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | SRM | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 11,790.88000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT | 10.30520640000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.00000000760739 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BLT | 0.83741312000000 |
| | | | | | | | | BNB | 0.00000000981764 |
| | | | | | | | | BTC | 0.00072311460000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL | 0.00000000164030 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | DMG | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000026399889 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | EDEN | 1,053.97029883000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000454 |
| | | | | | | | | ETH | 0.00001642000000 |
| | | | | | | | | ETH-PERP | 0.00000000000007 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,525.06497601185800 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00121429596000 |
| | | | | | | | | LUNA2_LOCKED | 0.00283336479200 |
| | | | | | | | | LUNC | 0.00567678000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000784400 |
| | | | | | | | | SOL-PERP | 0.00000000000113 |
| | | | | | | | | SRM | 0.78516891000000 |
| | | | | | | | | SRM_LOCKED | 230.29303296000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 11,790.88271784959400 |
| | | | | | | | | USDT | 0.08393683441331 |
| | | | | | | | | USTC | 0.17188623836820 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| 52066 | Name on file | FTX Trading Ltd. | APE-PERP | 224.00000000000000 | 81064 | Name on file | FTX Trading Ltd. | APE-PERP | 224.00000000000000 |
| | | | AVAX | 91.42096771038020 | | | | AVAX | 91.42096771038020 |
| | | | AVAX-PERP | 23.70000000000000 | | | | AVAX-PERP | 23.70000000000000 |
| | | | BNB | 0.00000101266484 | | | | BNB | 0.00000101266484 |
| | | | BTC | 0.15371288960871 | | | | BTC | 0.15371288960871 |
| | | | BTC-PERP | 0.04400000000000 | | | | BTC-PERP | 0.04400000000000 |
| | | | CRV-PERP | 1,086.00000000000000 | | | | CRV-PERP | 1,086.00000000000000 |
| | | | ETH | 1.71729657861504 | | | | ETH | 1.71729657861504 |
| | | | ETH-1230 | 0.00099999999999 | | | | ETH-1230 | 0.00099999999999 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00048897861504 | | | | ETHW | 0.00048897861504 |
| | | | FTM | 0.03934149023910 | | | | FTM | 0.03934149023910 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.00265705254696 | | | | FTT | 25.00265705254696 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 6,894.00000000000000 | | | | LOOKS-PERP | 6,894.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000001728630 | | | | MATIC | 0.00000001728630 |
| | | | SOL | 0.00000000644340 | | | | SOL | 0.00000000644340 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 169.00000000000000 | | | | UNI-PERP | 169.00000000000000 |
| | | | USD | 647.26000000000000 | | | | USD | 647.26000000000000 |
| 41196 | Name on file | FTX Trading Ltd. | USD | 521.23125830663300 | 41197 | Name on file | FTX Trading Ltd. | USD | 521.23125830663300 |
| | | | USDT | 0.00000000161750 | | | | USDT | 0.00000000161750 |
| | | | XRP | 10.16549749762604 | | | | XRP | 10.16549749762604 |
| 67523 | Name on file | FTX Trading Ltd. | BAD | 1.00000000000000 | 91001 | Name on file | FTX Trading Ltd. | BAD | 1.00000000000000 |
| | | | BTC | 0.03510000000000 | | | | BTC | 0.03510000000000 |
| | | | DOT | 0.07394000000000 | | | | DOT | 0.07394000000000 |
| | | | ETH | 0.02343473000000 | | | | ETH | 0.02343473000000 |
| | | | ETHW | 2.47592318000000 | | | | ETHW | 2.47592318000000 |
| | | | FTT | 1,646.80996390000000 | | | | FTT | 1,646.80996390000000 |
| | | | KSK | 0.00000000000000 | | | | UBXT | 2.00000000000000 |
| | | | SRM | 0.66086270000000 | | | | XRP | 0.84202673000000 |
| | | | XRP | 0.84202673000000 | | | | | |
| 25551 | Name on file | FTX Trading Ltd. | BTC | 0.00000003377401 | 88805 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | FTM | 0.00000001359660 | | | | ADA-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000080372 | | | | AGLD-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000007128100 | | | | ALGO-PERP | 4,200.00000000000000 |
| | | | SAND | 0.00000000282800 | | | | ALICE-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000071202 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | SRM | 0.00216214304541 | | | | AMPL-PERP | 0.00000000000000 |
| | | | USD | 270.82904719506762 | | | | APE-PERP | 0.00000000000000 |
| | | | XRP | 13.79838109077479500 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000004774 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000027 |
| | | | | | | | | FTM | 0.00000023539560 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | -0.00000000080072 |
| | | | | | | | | FTT-PERP | 800.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HUSM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000649 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000007 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000007128120 |
| | | | | | | | | MATIC-PERP | 1,200.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000113 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000227 |
| | | | | | | | | SAND | 0.00000001829800 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000099 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.00226256369451 |
| | | | | | | | | SRM_LOCKED | 0.09337142000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | USD | -270.82904719087628 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 13,798.98339697479000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 17590 | Name on file | West Realm Shires Services Inc. | 5491390126412303222 | 1.00000000000000000 | 42775 | Name on file | West Realm Shires Services Inc. | 5325067012371517747/ENTRANCE VOUCHER #12394 | 1.00000000000000 |
| | | | BRZ | 1.00000000000000000 | | | | BTC | 0.02383883000000 |
| | | | BTC | 0.02383883000000000 | | | | ETH | 0.16870839000000 |
| | | | CUSDT | 2.00000000000000000 | | | | | |
| | | | DOGE | 3.00000000000000000 | | | | | |
| | | | ETH | 0.16870839000000000 | | | | | |
| | | | ETHW | 0.16845073000000000 | | | | | |
| | | | SHIB | 287,534.05448380000000 | | | | | |
| | | | TRX | 5.00000000000000000 | | | | | |
| 9055 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000000 | 45261 | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 |
| | | | BTC | 0.01304106000000000 | | | | BTC | 0.01304106000000 |
| | | | ETH | 0.16890460000000000 | | | | GRT | 1.00000000000000 |
| | | | ETHW | 0.16803533000000000 | | | | USDT | 9,483.21070844263000 |
| | | | FTT | 25.01530664000000000 | | | | | |
| | | | GRT | 1.00000000000000000 | | | | | |
| | | | SOL | 2.48743591000000000 | | | | | |
| | | | USDT | 9,483.21070844263000 | | | | | |
| 6586 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.00000000000000000 | 80461 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.00000000000000 |
| | | | 1INCH-20211231 | 0.00000000000000000 | | | | 1INCH-20211231 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000007000 | | | | AUDIO-PERP | 0.00000000000007 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-20210924 | 0.00000000000000000 | | | | BNB-20210924 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA | 0.01749912000000000 | | | | BTC | 0.01749912000000 |
| | | | BTC | 1.00001048179000000 | | | | BTC | 1.00001048179000 |
| | | | BTC-20210625 | 0.00000000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-MOVE-20210628 | 0.00000000000000000 | | | | BTC-MOVE-20210628 | 0.00000000000000 |
| | | | BTC-MOVE-20210804 | 0.00000000000000000 | | | | BTC-MOVE-20210804 | 0.00000000000000 |
| | | | BTC-MOVE-20210817 | 0.00000000000000000 | | | | BTC-MOVE-20210817 | 0.00000000000000 |
| | | | BTC-MOVE-20210904 | 0.00000000000000000 | | | | BTC-MOVE-20210904 | 0.00000000000000 |
| | | | BTC-MOVE-20210906 | 0.00000000000000000 | | | | BTC-MOVE-20210906 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CHB-PERP | 0.00000000000000000 | | | | BUSD | 1,168.39762498000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHB-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COPE | 0.14480050000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | COPE | 0.14480050000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DFL | 2.33661000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DFL | 2.33661000000000 |
| | | | DOGE | 9.05128629162000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000000 | | | | DOGE | 9.05128629162000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00060612668540000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 | | | | ETH | 0.00060612668354 |
| | | | ETH-20211231 | 0.00000000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETHW | 0.00060611919000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | ETHW | 0.00060611919000 |
| | | | FLOW-PERP | 0.00000000000007000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000007 |
| | | | FTT | 0.09221045000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT | 0.09221045000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000001 | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000001 |
| | | | KIN-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-20210625 | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000325250090000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000002584502110 | | | | LUNA2 | 0.00000325250090 |
| | | | LUNC | 0.00545471300000000 | | | | LUNA2_LOCKED | 0.00000002584502211 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC | 0.00545471300000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000001 | | | | MANA-PERP | 0.00000000000000 |
| | | | MER | 0.99144400000000000 | | | | MATIC-PERP | 0.00000000000001 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MER | 0.99144400000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | OMG | 0.22051000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000000 | | | | OMG | 0.22051000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | QTUM-PERP | -0.0000000000000001 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RAY | 17.4878180000000000 | | | | QTUM-PERP | -0.0000000000000001 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY | 17.4878180000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000007 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | RUNE-PERP | -0.0000000000000007 |
| | | | SHIB | 88,888.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB | 88,888.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.8605355000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL | 0.8605355000000000 |
| | | | SRM | 0.9415745000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM | 0.9415745000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUN | 16.8000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUN | 16.8000000000000000 |
| | | | SXP-20211231 | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | SXP-20211231 | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 25.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX | 25.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 1,947.4764186116647000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USDT | 2.9050867348916330 | | | | USD | 7,481.2665200000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | USDC | 4,910.9200000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | USDT | 151.7361000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 54455 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 | 80461 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000007 | | | | ATOM-PERP | -0.0000000000000007 |
| | | | AUDIO-PERP | 0.0000000000000003 | | | | AUDIO-PERP | 0.0000000000000003 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000000 | | | | BNB-20210924 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 0.3174913000000000 | | | | BOBA | 0.3174913000000000 |
| | | | BTC | 0.0001948179000000 | | | | BTC | 0.0001948179000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20210628 | 0.0000000000000000 | | | | BTC-MOVE-20210628 | 0.0000000000000000 |
| | | | BTC-MOVE-20210804 | 0.0000000000000000 | | | | BTC-MOVE-20210804 | 0.0000000000000000 |
| | | | BTC-MOVE-20210817 | 0.0000000000000000 | | | | BTC-MOVE-20210817 | 0.0000000000000000 |
| | | | BTC-MOVE-20210904 | 0.0000000000000000 | | | | BTC-MOVE-20210904 | 0.0000000000000000 |
| | | | BTC-MOVE-20210906 | 0.0000000000000000 | | | | BTC-MOVE-20210906 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BUSD | 1,188.3975249000000000 | | | | BUSD | 1,188.3975249000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | COPE | 0.2448050000000000 | | | | COPE | 0.2448050000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DFL | 2,108.5456165000000000 | | | | DFL | 2,108.5456165000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 9.0512862910000000 | | | | DOGE | 9.0512862910000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0006061206835400 | | | | ETH | 0.0006061206835400 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0006061191940460 | | | | ETHW | 0.0006061191940460 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0012204100000000 | | | | FTT | 0.0012204100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000001 | | | | IOTA-PERP | 0.0000000000000001 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000252926090 | | | | LUNA2 | 0.0000000252926090 |
| | | | LUNA2_LOCKED | 0.0000000058450211 | | | | LUNA2_LOCKED | 0.0000000058450211 |
| | | | LUNC | 0.3054547155000000 | | | | LUNC | 0.3054547155000000 |
| | | | LUNC-PERP | 0.0000000000000003 | | | | LUNC-PERP | 0.0000000000000003 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 0.9914400000000000 | | | | MER | 0.9914400000000000 |
| | | | MKR | 0.0009612527500000 | | | | MKR | 0.0009612527500000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG | 0.2205340000000000 | | | | OMG | 0.2205340000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000000001 | | | | QTUM-PERP | -0.0000000000000001 |
| | | | RAY | 17.4878180000000000 | | | | RAY | 17.4878180000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 88,888.0000000000000000 | | | | SHIB | 88,888.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.8605355000000000 | | | | SOL | 0.8605355000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.9415745000000000 | | | | SRM | 0.9415745000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUN | 16.8000000000000000 | | | | SUN | 16.8000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20211231 | 0.0000000000000000 | | | | SXP-20211231 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 25.0000000000000000 | | | | TRX | 25.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2,574.9310000000000000 | | | | USD | 7,481.2665200000000000 |
| | | | USDT | 303.4405400000000000 | | | | USDC | 4,910.9200000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | USDT | 151.7361000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 22193 | Name on file | FTX Trading Ltd. | CRO | 1,329.7599350000000000 | 27215 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | USD | 1,755.0000000000000000 | | | | | |
| | | | USDT | 47.908.6059132700000000 | | | | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 3936 | Name on file | FTX Trading Ltd. | TRX | 3,453.3412060000000000 | 53952 | Name on file | FTX Trading Ltd. | TRX | 3,453.0000000000000000 |
| 22671 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 | 93913 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 |
| | | | BTC | 0.1991000037516 | | | | BTC | 0.1991000037516 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000100000000 | | | | ETH | 0.0000100000000 |
| | | | ETHW | 0.0000100000000 | | | | ETHW | 0.0000100000000 |
| | | | FTT | 1,830.2621197857900 | | | | FTT | 929.3622000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0046369700910000 | | | | LUNA2 | 0.0046369700910000 |
| | | | LUNA2_LOCKED | 0.0328109366880000 | | | | LUNA2_LOCKED | 0.0328109366880000 |
| | | | LUNC | 1,009.7100000000000 | | | | LUNC | 1,009.7100000000000 |
| | | | MATIC | 9.0000000000000 | | | | MATIC | 9.0000000000000 |
| | | | SRM | 0.0539116100000 | | | | SRM | 0.0539116100000 |
| | | | SRM_LOCKED | 0.2268444000000 | | | | SRM_LOCKED | 0.2268444000000 |
| | | | TRX | 0.0000025000062800 | | | | TRX | 0.0000025000062800 |
| | | | USD | 10,289.1241000000000 | | | | USD | 10,289.1241000000000 |
| | | | USDT | 0.0000000110.05.13 | | | | USDT | 0.0000000110.05.13 |
| 77908 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 | 93913 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 |
| | | | BTC | 0.1991000037516 | | | | BTC | 0.1991000037516 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000100000000 | | | | ETH | 0.0000100000000 |
| | | | ETHW | 0.0000100000000 | | | | ETHW | 0.0000100000000 |
| | | | FTT | 929.3622000000000 | | | | FTT | 929.3622000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0046369700910000 | | | | LUNA2 | 0.0046369700910000 |
| | | | LUNA2_LOCKED | 0.0328109366880000 | | | | LUNA2_LOCKED | 0.0328109366880000 |
| | | | LUNC | 1,009.7100000000000 | | | | LUNC | 1,009.7100000000000 |
| | | | MATIC | 9.0000000000000 | | | | MATIC | 9.0000000000000 |
| | | | SRM | 0.0539116100000 | | | | SRM | 0.0539116100000 |
| | | | SRM_LOCKED | 0.2268444000000 | | | | SRM_LOCKED | 0.2268444000000 |
| | | | USD | 10,289.1241000000000 | | | | USD | 10,289.1241000000000 |
| | | | USDT | 0.0000000110.05.13 | | | | USDT | 0.0000000110.05.13 |
| 38306 | Name on file | FTX Trading Ltd. | BNB | 11.1747930000000 | 80700 | Name on file | FTX Trading Ltd. | BNB | 11.1747930000000 |
| | | | CHZ | 1.0000000000000 | | | | CHZ | 1.0000000000000 |
| | | | ETH | 1.6582781900000 | | | | ETH | 1.6582781900000 |
| | | | ETHW | 2.6528864900000 | | | | ETHW | 2.6528864900000 |
| | | | FTT | 99.9209438900000 | | | | FTT | 99.9209438900000 |
| | | | SOL | 78.0895286500000 | | | | SOL | 78.0895286500000 |
| | | | SRM | 4.3641751100000 | | | | SRM | 4.3641751100000 |
| | | | SRM_LOCKED | 36.3228475000000 | | | | SRM_LOCKED | 36.3228475000000 |
| | | | TUSD | 1,883.4343764800000 | | | | TUSD | 1,883.4343764800000 |
| | | | USD | 0.0381246780227 | | | | USD | 0.0381246780227 |
| | | | USDT | 0.0000000994236.14 | | | | USDT | 0.0000000994236.14 |
| 65064 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 65277 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-1230 | 0.0000000000000000 | | | | ADA-1230 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000001 | | | | ATOM-PERP | -0.0000000000001 |
| | | | AVAX | 6.1988220000000000 | | | | AVAX | 6.1988220000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000002 | | | | AXS-PERP | 0.0000000000000002 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTMG-PERP | 0.0000000000000000 | | | | BTTMG-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0289944900000000 | | | | ETH | 0.0289944900000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.2987027021707012 | | | | FTT | 0.2987027021707012 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT | 0.8056200000000000 | | | | GRT | 0.8056200000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0029391049076000 | | | | LUNA2 | 0.0029391049076000 |
| | | | LUNA2_LOCKED | 0.0068579116110000 | | | | LUNA2_LOCKED | 0.0068579116110000 |
| | | | LUNC | 0.0094480000000000 | | | | LUNC | 0.0094480000000000 |
| | | | LUNC-PERP | -0.0000000000000001 | | | | LUNC-PERP | -0.0000000000000001 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 138.5000000000000 | | | | SNX-PERP | 138.5000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | -0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0004730000000 | | | | TRX | 0.0004730000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 53.2115921219171 | | | | USD | 53.2115921219171 |
| | | | USDT | 0.0000000000004 | | | | USDT | 0.0000000000004 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 64100 | Name on file | FTX Trading Ltd. | CEL | 6,600.0000000000000 | 64116 | Name on file | FTX Trading Ltd. | CEL | 0.0000000167487 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000026413 |
| | | | ETH | 0.0000000426518 | | | | ETH | 0.0000000426518 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000269.5.73 |
| | | | MATIC | 0.0001978287143932 | | | | MATIC | 0.0001978287143932 |
| | | | TRX | 0.0001321126883 | | | | TRX | 0.0001321126883 |
| | | | USD | 0.0001321212913800 | | | | USD | 0.0001321212913800 |
| | | | USDT | 0.0000000115805.99 | | | | USDT | 0.0000000115805.99 |
| 8001 | Name on file | FTX Trading Ltd. | ETH | 0.1167000000000000 | 66479 | Name on file | FTX Trading Ltd. | ETH | 0.1167000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.1167000000000000 | | | | ETHW | 0.1167000000000000 |
| | | | FTT | 50.9409199580000 | | | | FTT | 50.9409199580000 |
| | | | USD | 2,654.8999661680.14667 | | | | USD | 2,654.8999661685.4667 |
| | | | USDT | 0.0000000068000000 | | | | USDT | 0.0000000068000000 |
| 82917 | Name on file | FTX Trading Ltd. | USD | 1,078.2400000000000000 | 82944 | Name on file | FTX Trading Ltd. | ETH | 0.1100000000000000 |
| | | | | | | | | USD | 1,078.2400000000000000 |
| 24464 | Name on file | FTX Trading Ltd. | LUNA2 | 7.0000000000000000 | 46904 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | USD | 1,075.8000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | XRPBULL | 35,200,000.0000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | 0.0000000250.5.5 |
| | | | | | | | | AVAX-PERP | -0.0000000000001 |
| | | | | | | | | BEAR | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000250.5.5 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000925.2507.75 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-2021.1231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021.1203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2021.1204 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000000035.7364 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETHBULL | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.1110000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000095.05000 |
| | | | | | | | | LTCBULL | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | -1.6000000000000000 |
| | | | | | | | | LUNA2 | 2.2961890500000000 |
| | | | | | | | | LUNA2_LOCKED | 5.3577746500000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL | 0.00000000751382 |
| | | | | | | | | SOL-0525 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000000154400 |
| | | | | | | | | USD | 1,075.79696129608760 |
| | | | | | | | | USDT | 0.00000000256848 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | VET/BULL | 0.00000000364500 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.00000000000000 |
| | | | | | | | | XRP-0525 | 0.00000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000 |
| | | | | | | | | XRPBULL | 25,000.000 00000024941617 |
| | | | | | | | | XRP-PERP | 2,387.00000000000000 |
| | | | | | | | | YFI-0325 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 69230 | Name on file | West Realm Shires Services Inc. | ETHW | 0.08345192000000 | 78760 | Name on file | West Realm Shires Services Inc. | ETHW | 0.08345192000000 |
| | | | SHIB | 1.00000000000000 | | | | SHIB | 1.00000000000000 |
| | | | USD | 615.38000000000000 | | | | USD | 615.38000000000000 |
| | | | USDT | 0.22254036241237 | | | | USDT | 0.22254036241237 |
| 86098 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 92444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000275000000 | | | | AAVE | 0.00000275000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGOBULL | 439,420,550.00000000000000 | | | | ALGOBULL | 439,420,550.00000000000000 |
| | | | ALPHA | 3.02071000000000 | | | | ALPHA | 3.02071000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.09353401029899 | | | | AMPL | 0.09353401029899 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL | 84.13041400000000 | | | | BAL | 84.13041400000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 4.76357901000000 | | | | BTC | 4.76357901000000 |
| | | | BTC-MOVE-20210104 | 0.00000000000000 | | | | BTC-MOVE-20210104 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000265750000 | | | | COMP | 0.00000265750000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000001 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV | 166.00344100000000 | | | | CRV | 166.00344100000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX | 0.00000000000000 | | | | DYDX | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA | 26.09820800000000 | | | | FIDA | 26.09820800000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.15048118638140 | | | | FTT | 150.15048118618140 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | -0.00000000001364 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000001364 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 1.15433001000000 | | | | GRT | 1.15433001000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HGT-PERP | 0.00000000000000 | | | | HGT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LINK | 0.00012100000000 | | | | LINK | 0.00012100000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01046512710000 | | | | LUNA2 | 0.01046512710000 |
| | | | LUNA2_LOCKED | 0.02414186300000 | | | | LUNA2_LOCKED | 0.02414186300000 |
| | | | LUNC | 2,252.97463480000000 | | | | LUNC | 2,252.97463680000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY | 75.00017500000000 | | | | OXY | 75.00017500000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE | 0.00014300000000 | | | | RUNE | 0.00014300000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX | 20.81069900000000 | | | | SNX | 20.81069900000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00011000000000 | | | | SOL | 0.00011000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000001740 | | | | SOL-PERP | -0.00000000001740 |
| | | | SRM | 25.10687154000000 | | | | SRM | 25.10687154000000 |
| | | | SRM_LOCKED | 106.49202790000000 | | | | SRM_LOCKED | 106.49202790000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 18.90640000000000 | | | | STEP | 18.90640000000000 |
| | | | STEP-PERP | 0.00000000004566 | | | | STEP-PERP | -0.00000000004566 |
| | | | SUSHI | 0.25010250000000 | | | | SUSHI | 0.25010250000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO | 0.00079650000000 | | | | TOMO | 0.00079650000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU | 0.00313500000000 | | | | TRU | 0.00313500000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 1,115.05111500000000 | | | | TRX | 1,115.05111500000000 |
| | | | UNI | 0.04945675000000 | | | | UNI | 0.04945675000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -26,641.14000000000000 | | | | USD | -26,641.14000000000000 |
| | | | USDT | 0.19901787126683 | | | | USDT | 0.19901787126683 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.38985200000000 | | | | XRP | 0.38985200000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000056207 |
| | | | YFI | 0.49933249850000 | | | | YFI | 0.49933249850000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 38227 | Name on file | FTX Trading Ltd. | BF_POINT | 200.00000000000000 | 91451 | Name on file | FTX Trading Ltd. | 3051714B58A00547Q/FTX AU - WE ARE HERE! #4818 | 1.00000000000000 |
| | | | BTC | 0.14087372400000 | | | | 3646669584720433342/FTX AU - WE ARE HERE! #4814 | 1.00000000000000 |
| | | | CRO | 559.89360000000000 | | | | BF_POINT | 200.00000000000000 |
| | | | ETH | 2.56149145768340 | | | | BTC | 0.14087372400000 |
| | | | ETHW | 2.07715270511540 | | | | CRO | 559.89360000000000 |
| | | | EUR | 5,280.52089179408080 | | | | ETH | 2.56149145577000 |
| | | | LUNA2 | 0.00000705366736153 | | | | ETHW | 2.07715270511540 |
| | | | LUNA2_LOCKED | 0.23748251549000 | | | | EUR | 5,280.52089179408080 |
| | | | LUNC | 21,929.82268107594080 | | | | FTT | 0.00007053667363 |
| | | | NFT (3051714B58A00547Q/FTX AU - WE ARE HERE! #4818) | 1.00000000000000 | | | | LUNA2 | 0.10177065800000 |
| | | | NFT (3646669584720433342/FTX AU - WE ARE HERE! #4814) | 1.00000000000000 | | | | LUNA2_LOCKED | 0.23748251549000 |
| | | | SOL | 0.00000000926454 | | | | LUNC | 21,929.82268107594080 |
| | | | USD | 0.00000000000000 | | | | SOL | 0.00000000926454 |
| | | | USDT | 0.00000003708666 | | | | USD | 0.00000000000000 |
| | | | USTC | 0.00000000770860 | | | | USDT | 0.00000003708666 |
| | | | | | | | | USTC | 0.00000000770860 |
| 45012 | Name on file | FTX EU Ltd. | ADA-PERP | 134.00000000000000 | 55746* | Name on file | FTX EU Ltd. | ADA-PERP | 134.00000000000000 |
| | | | ATOM-PERP | 11.51000000000000 | | | | ATOM-PERP | 11.51000000000000 |
| | | | BTC | 0.01240186160000 | | | | BTC | 0.01240186160000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 312.00000000000000 | | | | DOGE-PERP | 312.00000000000000 |
| | | | DOT-PERP | 12.40000000000000 | | | | DOT-PERP | 12.40000000000000 |
| | | | DYDX-PERP | 34.90000000000000 | | | | DYDX-PERP | 34.90000000000000 |
| | | | ETC-PERP | 1.00000000000000 | | | | ETC-PERP | 1.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 249.00000000000000 | | | | FTM-PERP | 249.00000000000000 |
| | | | FTT | 0.09820000000000 | | | | FTT | 0.09820000000000 |
| | | | FTT-PERP | 0.00000000000001 | | | | FTT-PERP | 0.00000000000001 |
| | | | KSHIB-PERP | 1,441.00000000000000 | | | | KSHIB-PERP | 1,441.00000000000000 |
| | | | LINK-PERP | 7.70000000000000 | | | | LINK-PERP | 7.70000000000000 |
| | | | LTC-PERP | 0.90000000000000 | | | | LTC-PERP | 0.90000000000000 |
| | | | MATIC-PERP | 56.00000000000000 | | | | MATIC-PERP | 56.00000000000000 |
| | | | NEAR-PERP | 37.90000000000000 | | | | NEAR-PERP | 37.90000000000000 |
| | | | OKB-PERP | 4.33000000000000 | | | | OKB-PERP | 4.33000000000000 |
| | | | SAND-PERP | 63.00000000000000 | | | | SAND-PERP | 63.00000000000000 |
| | | | SOL-PERP | 0.50000000000000 | | | | SOL-PERP | 0.50000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TRX-PERP | 352.00000000000000 | | | | TRX-PERP | 352.00000000000000 |
| | | | UNI-PERP | 16.60000000000000 | | | | UNI-PERP | 16.60000000000000 |
| | | | USD | 82.86174953722490 | | | | USD | 82.86174953722490 |
| | | | USDT | 0.00000000790674 | | | | USDT | 0.00000000790674 |
| | | | VET-PERP | 836.00000000000000 | | | | VET-PERP | 836.00000000000000 |
| | | | XLM-PERP | 240.00000000000000 | | | | XLM-PERP | 240.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | XRP-PERP | 87.000000000000 | | | | XRP-PERP | 87.000000000000 |
| | | | KT2-PERP | 18.141000000000 | | | | KT2-PERP | 18.141000000000 |
| 82291 | Name on file | FTX Trading Ltd. | BTC | 0.057600000000 | 93474 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | USD | 3,335.440000000000 | | | | | |
| 9729 | Name on file | FTX Trading Ltd. | 1INCH | 24.997000000000 | 10747 | Name on file | FTX Trading Ltd. | 1INCH | 24.997000000000 |
| | | | BTC | 0.004599200000 | | | | BTC | 0.004599200000 |
| | | | ETH | 0.002999400000 | | | | ETH | 0.002999400000 |
| | | | ETHW | 0.002999400000 | | | | ETHW | 0.002999400000 |
| | | | FTT | 1.099920000000 | | | | FTT | 1.099920000000 |
| | | | GENE | 3.299950000000 | | | | GENE | 3.299950000000 |
| | | | LTC | 0.100000000000 | | | | LTC | 0.100000000000 |
| | | | MATIC | 10.000000000000 | | | | MATIC | 10.000000000000 |
| | | | TONCOIN | 5.398740000000 | | | | TONCOIN | 5.398740000000 |
| | | | USD | 276.097136420000 | | | | USD | 276.097136420000 |
| | | | USDT | 0.000000000305 | | | | USDT | 0.000000000305 |
| 24596 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000 | 31102 | Name on file | FTX Trading Ltd. | LINK | 129.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | MATIC | 1,017.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000 | | | | | |
| | | | BRZ | 0.000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000 | | | | | |
| | | | ETH | 0.000884454768968 | | | | | |
| | | | ETH-0525 | 0.000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000 | | | | | |
| | | | ETHW | 0.116884454768968 | | | | | |
| | | | FTT-PERP | 0.000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000 | | | | | |
| | | | GLMR-PERP | 0.000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000 | | | | | |
| | | | LINK | 0.197264008000000 | | | | | |
| | | | LINK-PERP | 0.000000000000 | | | | | |
| | | | LUNA2 | 0.000000011910753 | | | | | |
| | | | LUNA2_LOCKED | 0.000000027845425 | | | | | |
| | | | LUNC | 0.002198600000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000 | | | | | |
| | | | MATIC | 0.944200000000000 | | | | | |
| | | | MATIC-PERP | 2.641000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000113 | | | | | |
| | | | SNX-PERP | 0.000000000000 | | | | | |
| | | | SOL | 0.007760000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000 | | | | | |
| | | | USD | 1.815000000000000 | | | | | |
| | | | USDT | 83.632671268681280 | | | | | |
| | | | WAVES-0525 | 0.000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000 | | | | | |
| 25752 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000 | 31102 | Name on file | FTX Trading Ltd. | LINK | 129.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | MATIC | 1,017.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000 | | | | | |
| | | | BRZ | 0.000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000 | | | | | |
| | | | ETH | 0.000884454768968 | | | | | |
| | | | ETH-0525 | 0.000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000 | | | | | |
| | | | ETHW | 0.116884454768968 | | | | | |
| | | | FTT-PERP | 0.000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000 | | | | | |
| | | | GLMR-PERP | 0.000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000 | | | | | |
| | | | LINK | 0.197264008000000 | | | | | |
| | | | LINK-PERP | 0.000000000000 | | | | | |
| | | | LUNA2 | 0.000000011910753 | | | | | |
| | | | LUNA2_LOCKED | 0.000000027845425 | | | | | |
| | | | LUNC | 0.002198600000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000 | | | | | |
| | | | MATIC | 0.944200000000000 | | | | | |
| | | | MATIC-PERP | 2.641000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000113 | | | | | |
| | | | SNX-PERP | 0.000000000000 | | | | | |
| | | | SOL | 0.007760000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000 | | | | | |
| | | | USD | 1.815000000000000 | | | | | |
| | | | USDT | 83.632671268681280 | | | | | |
| | | | WAVES-0525 | 0.000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000 | | | | | |
| 69200 | Name on file | FTX Trading Ltd. | ALTBEAR | 9.389600000000000 | 91662 | Name on file | FTX Trading Ltd. | ALTBEAR | 9.389600000000000 |
| | | | BEAR | 142.020000000000 | | | | BEAR | 142.020000000000 |
| | | | BTC-PERP | -0.000000000003 | | | | BTC-PERP | -0.000000000003 |
| | | | BULL | 1.000000013000000 | | | | BULL | 1.000000013000000 |
| | | | DOGE | 0.353200000000000 | | | | DOGE | 0.353200000000000 |
| | | | DOGEBULL | 0.062705972400000 | | | | DOGEBULL | 0.062705972400000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETH-PERP | -0.000000000016 | | | | ETH-PERP | -0.000000000016 |
| | | | GRTBULL | 0.254954164000000 | | | | GRTBULL | 0.254954164000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | LINKBULL | 7.878000000000000 | | | | LINKBULL | 7.878000000000000 |
| | | | TRX-PERP | 23.400000000000000 | | | | TRX-PERP | 23.400000000000000 |
| | | | USD | 350.000000000000 | | | | USD | 350.000000000000 |
| | | | XRPBULL | 13.960000000000000 | | | | XRPBULL | 13.960000000000000 |
| 63020 | Name on file | West Realm Shires Services Inc. | BTC | 0.073257040000000 | 63008 | Name on file | West Realm Shires Services Inc. | BTC | 0.073257040000000 |
| | | | USD | 1,083.770000000000 | | | | USD | 1,083.770000000000 |
| 21679 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000 | 90105 | Name on file | FTX Trading Ltd. | 300824073002342860/MOUSEIN DR. STRANGE | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | 327797629595407812/MOUSEIN FLASH | 1.000000000000000 |
| | | | ALPHA | 0.000000000000 | | | | 392564344844078270/MOUSEIN STORY #1 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000 | | | | 406154673597709009/CAPTAIN AMERICA | 1.000000000000000 |
| | | | ASD-PERP | 0.000000000000 | | | | 551505447651343138/MOUSEIN THOR #1 | 1.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000 | | | | 561653126131647998/SPIDRMOUSE | 1.000000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | 1INCH | 0.000000000000 |
| | | | AURY | 0.278044400000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | ALPHA | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | BADGER-PERP | 0.000000000000 | | | | ASD-PERP | 0.000000000000 |
| | | | BAL-PERP | 0.000000000000 | | | | ATLAS-PERP | 0.000000000000 |
| | | | BAND | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | AURY | 0.278044400000000 |
| | | | BSV-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | BADGER-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | BAND | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | DENT-PERP | 0.000000000000 | | | | BSV-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | EGLD-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | ENJ-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | DENT-PERP | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | FRONT | 0.960200000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | EGLD-PERP | 0.000000000000 |
| | | | FTT | 0.000000000000 | | | | ENJ-PERP | 0.000000000000 |
| | | | FTT-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | HT-PERP | 0.000000000000 | | | | FLOW-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000000 | | | | FRONT | 0.960200000000000 |
| | | | LINA-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | FTT | 0.000000000000 |
| | | | LUNA2 | 0.018129097200000 | | | | FTT-PERP | 0.000000000000 |
| | | | LUNA2_LOCKED | 0.042289122670000 | | | | GRT-PERP | 0.000000000000 |
| | | | LUNC | 3,946.119498600000 | | | | HT-PERP | 0.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | ICP-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | MEDIA-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | MER | 16.991440000000000 | | | | LUNA2 | 0.018129097200000 |
| | | | NEAR-PERP | 0.000000000000 | | | | LUNA2_LOCKED | 0.042289122670000 |
| | | | NEAR-PERP | 0.000000000000 | | | | LUNC | 3,946.119498600000 |
| | | | NEO-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | OXY-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | PERP | 0.092483470000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | MER | 16.991440000000000 |
| | | | PROM | 0.008191000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RAY | 0.213016000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | PERP | 0.092483470000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SOL | 2.319304746000000 | | | | PROM | 0.008191000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | RAY | 0.213016000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 0.660604290000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.008591210000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | STEP | 130.071646000000000 | | | | SOL | 2.319304746000000 |
| | | | STEP-PERP | -0.000000000000014 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM | 0.660604290000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.008591210000000 |
| | | | TRX | 0.000033000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UBXT | 10.923312490000000 | | | | STEP | 130.071646000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 0.189532961479658 | | | | STX-PERP | 0.000000000000000 |
| | | | USDT | 0.238634007015911 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | TRX | 0.000033000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | UBXT | 10.923312490000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | USD | 0.189532961479658 |
| | | | | | | | | USDT | 0.238634007015911 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 61793 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003008500 | 90105 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003008500 |
| | | | ADA-PERP | 0.000000000000000 | | | | 300824073002242869/MOUSEEN DR. STRANGE | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 327797629395407812/MOUSEEN FLASH | 1.000000000000000 |
| | | | ALPHA | 0.000000000080000 | | | | 392564344844078273/MOUSEENS STORY #1 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | 406154673597709069/CAPTAIN AMERICA | 1.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | 551505437651343139/MOUSEEN THOR #1 | 1.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | 561653126151647998/SPIDERMOUSE | 1.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AURY | 0.278049440000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | ALPHA | 0.000000000080000 |
| | | | AXS-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BAND | 0.000000009308000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | AURY | 0.278049440000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | BAND | 0.000000009308000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | FRONT | 0.980200000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010663349 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000008 | | | | EOS-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | FRONT | 0.980200000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | FTT | 0.000000010663349 |
| | | | LUNA2 | 0.018123909720000 | | | | FTT-PERP | 0.000000000000008 |
| | | | LUNA2_LOCKED | 0.042289122670000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LUNC | 3,946.519498600000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MER | 16.991440000000000 | | | | LUNA2 | 0.018123909720000 |
| | | | MER-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.042289122670000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | LUNC | 3,946.519498600000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PERP | 0.092483470000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | MER | 16.991440000000000 |
| | | | PROM | 0.008191000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RAY | 0.213016000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | PERP | 0.092483470000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SOL | 2.319304746000000 | | | | PROM | 0.008191000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | RAY | 0.213016000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 0.660604290000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.008591210000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | STEP | 130.071646000000000 | | | | SOL | 2.319304746000000 |
| | | | STEP-PERP | -0.000000000000014 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM | 0.660604290000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.008591210000000 |
| | | | TRX | 0.000033000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UBXT | 10.923312490000000 | | | | STEP | 130.071646000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | USDT | 0.238634007015911 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | TRX | 0.000033000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | UBXT | 10.923312490000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | USD | 0.189532961479658 |
| | | | | | | | | USDT | 0.238634007015911 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 81098 | Name on file | FTX Trading Ltd. | BTC | 0.958751629535072 | 83105 | Name on file | FTX Trading Ltd. | BTC | 0.958751629535072 |
| | | | ETH | 3.799016480000000 | | | | ETH | 3.799016480000000 |
| | | | ETHW | 3.799016480000000 | | | | ETHW | 3.799016480000000 |
| | | | FTT | 0.067016000000000 | | | | FTT | 0.067016000000000 |
| | | | USD | 0.000000012592894 | | | | USD | 0.000000012592894 |
| | | | USDT | 4.129605822850000 | | | | USDT | 4.129605822850000 |
| 73078 | Name on file | West Realm Shires Services Inc. | SOL | 24.963743970000000 | 73264 | Name on file | West Realm Shires Services Inc. | SOL | 24.963743970000000 |
| | | | USD | 1,944.450000000000000 | | | | USD | 1,944.450000000000000 |
| 47053 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 65889 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.300000000000001 | | | | BNB-PERP | 0.300000000000001 |
| | | | BTC-PERP | -0.040599999999998 | | | | BTC-PERP | -0.040599999999998 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 20,741.234414800000000 | | | | USDT | 20,741.234414800000000 |
| 11819 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 | 87940* | Name on file | FTX EU Ltd. | EUR | 14,800.000000000000000 |
| 9634 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000085 | 55785 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | -0.000000000000653 | | | | | |
| | | | AVAX | 0.000000008391066 | | | | | |
| | | | AVAX-PERP | 0.000000000000056 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000006939520 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | -0.000000000000369 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000023 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000001378 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000003183 | | | | | |
| | | | ETC-PERP | 0.000000000000056 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | EUR | 0.005293760000000 | | | | | |
| | | | FIL-PERP | 0.000000000002501 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | -0.000000000000394 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |

87940*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0008914778007000 | | | | | |
| | | | LUNA2_LOCKED | 0.0020801140680000 | | | | | |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC | 194.1211680000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MTL-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000414 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | ONIG-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000001364 | | | | | |
| | | | RVN-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000640 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TONCOIN-PERP | -0.0000000000000511 | | | | | |
| | | | TRX | 0.0018620000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 662.9329010571321000 | | | | | |
| | | | USDT | 1,966.0018468386800000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XOF | 9,800.0000000000000000 | | | | | |
| | | | XRP | 61.7638877276134440 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 48615 | Name on file | FTX Trading Ltd. | FTT | 0.8560516851080999 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | SOL | | | | | FTT | 4.0499120000000000 |
| | | | USD | 3.6468336864326515 | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 24.7196468400000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4.3260516850000000 |
| | | | | | | | | USDT | 0.0000000048131700 |
| 48826 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 4.0499120000000000 | | | | FTT | 4.0499120000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | SOL | 24.7196468400000000 | | | | SOL | 24.7196468400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | USD | 4.3260516850000000 | | | | USD | 4.3260516850000000 |
| | | | USDT | 0.0000000048131700 | | | | USDT | 0.0000000048131700 |
| 48919 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 4.0499120000000000 | | | | FTT | 4.0499120000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | SOL | 24.7196468400000000 | | | | SOL | 24.7196468400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | USD | 4.3260516850000000 | | | | USD | 4.3260516850000000 |
| | | | USDT | 0.0000000048131700 | | | | USDT | 0.0000000048131700 |
| 58576 | Name on file | FTX Trading Ltd. | FTT | 4.0499120000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | SOL | 24.7196468400000000 | | | | FTT | 4.0499120000000000 |
| | | | USD | 4.3260516850000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 24.7196468400000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4.3260516850000000 |
| | | | | | | | | USDT | 0.0000000048131700 |
| 9786 | Name on file | FTX Trading Ltd. | CAD | 8,970.3900000000000000 | 93923 | Name on file | FTX Trading Ltd. | CAD | 8,970.3900000000000000 |
| | | | FTT | 0.0000327844122665 | | | | FTT | 0.0000327844122665 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000186677611 | | | | USD | 0.0000000186677611 |
| | | | USDT | 0.0000000331029610 | | | | USDT | 0.0000000331029610 |
| 30109 | Name on file | FTX Trading Ltd. | AVAX | 6.4000000000000000 | 58746 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.4000000000000000 |
| | | | BNB | 0.4000000000000000 | | | | BNB-PERP | 0.4000000000000000 |
| | | | BTC | 0.0072000000000000 | | | | BTC-PERP | 0.0072000000000000 |
| | | | CRO | 1,330.0000000000000000 | | | | CRO-PERP | 1,330.0000000000000000 |
| | | | ETH | 0.1040000000000000 | | | | ETH-PERP | 0.1040000000000000 |
| | | | FTM | 600.0000000000000000 | | | | EUR | 0.0764703581 |
| | | | MANA | 157.0000000000000000 | | | | FTM-PERP | 600.0000000000000000 |
| | | | SAND | 145.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 3.6100000000000000 | | | | MANA-PERP | 157.0000000000000000 |
| | | | USD | 505.9600000000000000 | | | | SAND-PERP | 145.0000000000000000 |
| | | | USDT | 1,954.0400000000000000 | | | | SOL-PERP | 3.6100000000000000 |
| | | | | | | | | USD | -503.9596027054370000 |
| | | | | | | | | USDT | 1,954.0380762500000000 |
| 21483 | Name on file | FTX Trading Ltd. | BTC | 0.0000000512084444 | 61923 | Name on file | FTX Trading Ltd. | BTC | 0.0000000512084444 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | GBP | 800.0000000000000000 | | | | GBP | 800.0000000000000000 |
| | | | USD | 0.0001500703965 | | | | USD | 0.0001500703965 |
| | | | USDT | 0.0000000043151180 | | | | USDT | 0.0000000043151180 |
| 68826 | Name on file | FTX Trading Ltd. | 288651899010306SSO/THE HILL BY FTX #44976 | 1.0000000000000000 | 68871 | Name on file | FTX Trading Ltd. | 288651899010306SSO/THE HILL BY FTX #44976 | 1.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | -0.0000000000000035 |
| | | | CAKE-PERP | -0.0000000000000035 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000007 | | | | DOT-PERP | 0.0000000000000007 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.2041019000000000 | | | | ETH | 0.2041019000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000223836440 | | | | FTT | 0.0000223836440 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK | 0.5350500000000000 | | | | LINK | 0.5350500000000000 |
| | | | LINK-PERP | 0.0000000000000039 | | | | LINK-PERP | 0.0000000000000039 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 93.7836755632429251 | | | | USD | 93.7836755632429251 |
| | | | USDT | 3.1986180194140751 | | | | USDT | 3.1986180194140751 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 1,090.9060000000000000 | | | | XRP | 1,090.9060000000000000 |
| | | | XRP-1230 | 0.0000000000000000 | | | | XRP-1230 | 0.0000000000000000 |
| | | | XRP-PERP | 1,085.1800000000000000 | | | | XRP-PERP | 1,085.1800000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 15627 | Name on file | FTX Trading Ltd. | 1INCH | 1.0315864256480000 | 15686 | Name on file | FTX Trading Ltd. | 1INCH | 1.0315864256480000 |
| | | | ASD | 464.5623298546570000 | | | | ASD | 464.5623298546570000 |
| | | | ATLAS | 3.7791820000000000 | | | | ATLAS | 3.7791820000000000 |
| | | | AVAX | 5.5990000000000000 | | | | AVAX | 5.8989740000000000 |
| | | | BAND | 97.6852859154856400 | | | | BAND | 97.6652859154856400 |
| | | | BAO | 27,981.3800000000000000 | | | | BAO | 27,981.3800000000000000 |
| | | | BNB | 0.0016000000000000 | | | | BCH | 0.0000000000000000 |
| | | | CHZ | 110.9000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | CHZ | 2.0691150000000000 | | | | BNB | 0.3915613542457410 |
| | | | DFL | 239.9748000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.5020000000000000 | | | | CHR | 110.9800000000000000 |
| | | | FTM | 1,173.7987000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | GALA | 39.9874000000000000 | | | | CHZ | 2.0691150000000000 |
| | | | GRT | | | | | DFL | 239.9748000000000000 |
| | | | LINK | 16.3475000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | MANA | 74.9865000000000000 | | | | ETH | 0.5020815177292000 |
| | | | NEAR | 99.9820000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | OMG | | | | | ETHW | 0.0000000000054660 |
| | | | POLS | 35.6945000000000000 | | | | FTM | 1,173.7984000000000000 |
| | | | RSR | | | | | GALA | 39.9874000000000000 |
| | | | RUNE | 12.8613000000000000 | | | | GRT | 300.7113306986000000 |
| | | | SRM | | | | | LINK | 16.3478164497470000 |
| | | | SUSHI | 207.6919000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | SXP | 552.4944000000000000 | | | | MANA | 74.9865000000000000 |
| | | | TLM | 331.9044000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | USD | 153.4180000000000000 | | | | NEAR | 99.9820000000000000 |
| | | | USDT | 922.3432279900000000 | | | | OMG | 15.5469607263840000 |
| | | | XRP | 153.4180000000000000 | | | | POLS | 35.6944920000000000 |
| | | | | | | | | RAY | 22.7966920000000000 |
| | | | | | | | | RSR | 1,572.1781320000000000 |
| | | | | | | | | RUNE | 12.8612416351860000 |
| | | | | | | | | SLP | 1,259.6500000000000000 |
| | | | | | | | | SRM | 21.1087634600000000 |
| | | | | | | | | SRM_LOCKED | 0.3492919400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 207.6919512609709120 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 552.4942110947700000 |
| | | | | | | | | TLM | 331.9044200000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 0.8693256832511700 |
| | | | | | | | | USDT | 922.2432280418200000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 153.4180617879166600 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 82324 | Name on file | FTX Trading Ltd. | ETH | 1.5000000000000000 | 83030 | Name on file | FTX Trading Ltd. | ETH | 1.5000000000000000 |
| | | | ETHW | 3.0000000000000000 | | | | ETHW | 3.0000000000000000 |
| | | | SHIT-PERP | 3.0000000000000000 | | | | SHIT-PERP | 3.0000000000000000 |
| | | | TRX | 0.0001100000000000 | | | | TRX | 0.0001100000000000 |
| | | | USD | 432.7789874400000000 | | | | USD | 432.7789874400000000 |
| 10999 | Name on file | FTX Trading Ltd. | 1INCH | 4.1741600909951424240 | 90064 | Name on file | FTX Trading Ltd. | 1INCH | 168.1316945000000000 |
| | | | BTC | 0.0041167700000000 | | | | BTC | 0.0041167700000000 |
| | | | LUNA2 | 1.1471160000000000 | | | | LUNA2 | 1.1471160000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 2.67659840100000 | | | | LUNA2_LOCKED | 2.67659840100000 |
| | | | LUNC | 249,786.40156470000000 | | | | LUNC | 249,786.40156470000000 |
| | | | MANA | 62.66659129000000 | | | | MANA | 62.66659129000000 |
| | | | NEAR | 29.99735723000000 | | | | NEAR | 29.99735723000000 |
| | | | TRX | 779.63588349000000 | | | | TRX | 779.63588349000000 |
| | | | USD | 1,200.00000000000000 | | | | USD | 1,200.00000000000000 |
| | | | USDT | 0.49284854354473 | | | | USDT | 0.49284854354473 |
| | | | WAVES | 20.78363971500000 | | | | WAVES | 20.78363971500000 |
| 13810 | Name on file | FTX Trading Ltd. | BNB | 0.00000001491493 | 57229 | Name on file | FTX Trading Ltd. | BNB | 0.00000001491493 |
| | | | ETH | 13.68441778484060 | | | | ETH | 13.68441778484060 |
| | | | ETHW | 0.00050564708600 | | | | ETHW | 0.00050564708600 |
| | | | FTT | 1,395.19671000000000 | | | | FTT | 1,395.19671000000000 |
| | | | TRX | 0.01113000000000 | | | | TRX | 0.01113000000000 |
| | | | USD | 19,950.94609625000000 | | | | USD | 19,950.94609625000000 |
| | | | USDT | 80.38814027189500 | | | | USDT | 20,080.38814027190000 |
| 53177 | Name on file | FTX EU Ltd. | EUR | 52.00000000000000 | 53187 | Name on file | FTX EU Ltd. | EUR | 52.00000000000000 |
| | | | EURT | 3,766.00000000000000 | | | | EURT | 3,766.00000000000000 |
| | | | USDT | 154.38910593029045 | | | | USDT | 154.38910593029045 |
| 34137 | Name on file | FTX Trading Ltd. | 1INCH | 264.80525000000000 | 41498 | Name on file | FTX Trading Ltd. | 1INCH | 264.80525000000000 |
| | | | AAVE | 2.70000000000000 | | | | AAVE | 2.70000000000000 |
| | | | AXS | 9.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | BAT | 4.55818000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | BTC | 0.09478960000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | ETH | 5.17966190000000 | | | | AXS | 9.00000000000000 |
| | | | FTM | 3,000.45263000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | FTT | 20.00742600000000 | | | | BAT | 4.55818000000000 |
| | | | SNX | 107.70000000000000 | | | | BTC | 0.09478960426214600 |
| | | | SOL | 50.27464043000000 | | | | BTC-MOVE-20211129 | 0.00000000000000 |
| | | | SRM | 124.34982003000000 | | | | BTC-MOVE-WK-20211119 | 0.00000000000000 |
| | | | TRX | 5.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 40.90900000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX | 0.06141340000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 5.17966190000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 5.17966196000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 3,000.45263000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 20.00741687512159 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LUC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 107.70000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 50.27464042000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 124.34982003000000 |
| | | | | | | | | SRM_LOCKED | 0.44451307000000 |
| | | | | | | | | STETH | 0.00000776407943500 |
| | | | | | | | | TRX | 5.00000000000000 |
| | | | | | | | | USD | -979.80053838178150 |
| | | | | | | | | USDT | 0.00000014804804 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| 15817 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 21363 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000010 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000007 | | | | ATOM-PERP | -0.00000000000007 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | -0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTMF-PERP | 0.00000000000000 | | | | BTTMF-PERP | 0.00000000000000 |
| | | | CRB-PERP | 0.00000000000000 | | | | CRB-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000421600 | | | | ETH | 0.00000000421600 |
| | | | ETHBULL | 0.00098758000000 | | | | ETHBULL | 0.00098758000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000016 | | | | FLOW-PERP | 0.00000000000016 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | NKR-PERP | 0.00000000000000 | | | | NKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000014 | | | | OMG-PERP | 0.00000000000014 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000031 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000007 | | | | SNX-PERP | 0.00000000000007 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000028 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 1,016.75477008184400 | | | | USD | 1,016.75477008184400 |
| | | | USDT | 2,033.50954017638800 | | | | USDT | 2,033.50954017638800 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 16143 | Name on file | FTX Trading Ltd. | TORN_LANEZ | | 87779 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 |
| | | | USD | 8,000.00000000000000 | | | | ETH | 2.00000000000000 |
| | | | | | | | | ETHBULL | 1.00000000000000 |
| 83091 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000009292500 | 83339 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000009292500 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 23937 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: THE BANK TRANSFER (ACH) WITHDRAWAL DATED 11/10/2022 WAS ATTEMPTED BY MYSELF AFTER NEWS OF FTX COLLAPSE BROKE BUT THE TRANSACTION WAS NEVER ACTED/FULFILLED BY FTX US SO THE FUNDS WERE NEVER RECEIVED BY ME OR MY BANK. TRX ETH LTC USD USDT | 4,023.410000000000000 0.384600000000000 0.21678295000000000 0.250000000000000 0.000000041369120 889.080074725000000 | 26517 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: THE ACH WITHDRAWAL SHOWN ON THE FTX SITE FOR DATE 11/10/2022 WAS INITIATED BY MYSELF, THE CREDITOR, AFTER NEWS BROKE OF THE FTX COLLAPSE, BUT THE ACH W/D WAS NOT TRANSACTED BY FTX US, SO THE FUNDS WERE NEVER RECEIVED. *PLEASE NOTE THIS IS AN AMENDED FORM AND I'M INCLUDING AS SUPPORTING DOCS MY BANK STATEMENTS FROM 11/10/22 AND 12/15/22 TO SHOW THAT NO DEPOSITS FROM ACH WERE MADE BY FTX. IN FACT, I HAD JUST TRANSFERRED (AS AN ACCT WITHDRAWAL SHOWN ON THE SUPPORTING DOCS THAT ON 11/3/22 I HAD WITHDRAWN, OR TRANSFERRED $4950 TO FTX JUST BEFORE THEY FAILED.) THANK YOU! TRX ETH USD LTC USDT | 4,023.410000000000000 0.384600000000000 12,996.800000000000000 0.216782950000000 0.250250000000000 889.080000000000000 |
| 9804 | Name on file | FTX Trading Ltd. | BAT-PERP FTT USD USDT | 0.000000000000000 0.000000002645400 1,500.000000000000000 0.000000763974804 | 93281 | Name on file | FTX Trading Ltd. | BAT-PERP FTT USD USDT | 0.000000000000000 20.000000000000000 0.059534815531667 1,200.000000000000000 |
| 82786 | Name on file | FTX Trading Ltd. | BTC DOGE ETH | 0.000000000000000 100.000000000000000 0.800000000000000 | 83386 | Name on file | FTX Trading Ltd. | BRZ BTC CUSDT DOGE ETH ETHW SHIB USDT | 1.000000000000000 0.001699010000000 1.000000000000000 382.849501850000000 0.091398540000000 0.091149641000000 0.900000000000000 2.000000000000000 |
| 25392 | Name on file | West Realm Shires Services Inc. | USD | 9,900.000000000000000 | 25405 | Name on file | West Realm Shires Services Inc. | BTC ETH ETHW USD | 0.000012910000000 0.000230000000000 0.000238000000000 9,900.000000000000000 |
| 28572 | Name on file | FTX Trading Ltd. | BTC ETH FTT LUNA2 LUNC SOL TRX USD USDT | 0.415178590000000 0.643152940000000 0.000000000000000 16.137445040000000 0.000000000000000 0.102397210000000 0.000000000000000 -4.480.330000000000000 1,559.230000000000000 | 87937 | Name on file | FTX Trading Ltd. | ADA-PERP ALT-PERP ANC-PERP ATOM-PERP BNB-PERP BNT-PERP BTC BTC-PERP C01-PERP CHZ-PERP DOGE-PERP DOT-PERP EGLD-PERP ENJ-PERP ETH ETH-PERP ETHW FTT GODS-PERP KSM-PERP LTC-20210625 LTC-PERP LUNA2 LUNA2_LOCKED LUNC LUNC-PERP MATIC-PERP SOL SOL-0624 SOL-PERP SUSHI-PERP SXP-PERP THETA-PERP TRX TRX-PERP USD USDT USDT-PERP USTC-PERP XTZ-PERP | 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.415178591076680 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.643150943132000 0.000000000000000 0.000000000000000 0.000000125189200 0.000000000000000 0.000000000000028 0.000000000000000 0.000000000000000 16.137445040000000 0.000000001417520 0.000000000000000 0.000000000000000 0.000000000000000 0.102397210000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 100.000000000000000 0.000000000000000 1,530.231164620527000 0.000000000000000 0.000000000000000 0.000000000000000 |
| 27675 | Name on file | FTX Trading Ltd. | BRL | 32.703140000000000 | 41314 | Name on file | FTX Trading Ltd. | BRZ LUNA2_LOCKED USD USDT | 32.703.138772000000000 10.715489000000000 0.000000000000000 0.000000000901215 |
| 34306 | Name on file | FTX Trading Ltd. | BRL LUNA2 | 32.703140000000000 10.715489000000000 | 41314 | Name on file | FTX Trading Ltd. | BRZ LUNA2_LOCKED USD USDT | 32.703.138772000000000 10.715489000000000 0.000000000000000 0.000000000901215 |
| 58967 | Name on file | FTX Trading Ltd. | | Undetermined* | 78321* | Name on file | FTX Trading Ltd. | 1INCH 1INCH-0624 1INCH-PERP AAVE AAVE-PERP AGIX-PERP AGLD-PERP ALGO ALGO-PERP ALICE-PERP ALPHA-PERP AMPL AMPL-PERP APE APE-PERP APT-PERP AR-PERP ATLAS ATLAS-PERP ATOM ATOM-0624 ATOM-PERP AUDIO AUDIO-PERP AVAX AVAX-PERP AXS-PERP BAL BAT-PERP BCH BCH-0325 BCH-0624 BCH-0930 BCH-1230 BCH-20211231 BCH-PERP BIT BIT-PERP BNB BNB-PERP BNT BSV-0325 BSV-0930 BSV-PERP BTC BTC-0325 BTC-0331 BTC-0624 BTC-0930 BTC-1230 BTC-20211231 BTC-MOVE-1018 BTC-MOVE-1019 BTC-MOVE-1102 BTC-PERP BTTPRE-PERP BVOL CAD CAKE-PERP CEL CEL-0624 CEL-PERP CHR-PERP CHZ COMP COMP-PERP CQT CREAM-PERP CRO-PERP CRV-PERP DAI DASH-PERP DOGE DOGE-0624 DOGE-0930 DOGE-1230 DOGE-PERP DOT DOT-PERP DYDX DYDX-PERP EGLD-PERP ENJ-PERP ENS ENS-PERP EOS-PERP ETC-PERP ETH ETH-0325 ETH-0624 ETH-0930 ETH-1230 | 0.000000100000000 0.000000000000000 0.000000000001136 0.000000000000000 0.000000000000000 0.000000000000036 0.000000000000000 172,956.761297001363453 0.000000000000000 0.000000000000000.70 0.007899178021918 0.000000000000000 0.100010000000000 0.000000000000014 0.000000000000000 0.000000000000000 0.000000000000000 94.626142000000000 0.000000000000000 5.058959798135850 0.000000000000000 0.000000000000815 0.863517700000000 0.000000000001364 7.414216497442520 0.000000000000071 0.000000000000000 0.000000000000000 0.000000000000000 0.064893391793535 -0.000000000000001 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000004 0.000000000000000 187.135287747306000 0.000000000007740 0.000145000000000 0.000000000000000 0.000000000000000.71 0.000000000000000 0.056453730711138 0.000000000000004 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000029 0.000000000000000 0.006606170000000 0.000000001284621 0.000000000000997 0.077375771205193 0.000000000000018 0.000000000000004 0.000000000000000 0.817800000000000 533.494800000000000 0.000000000000019 0.062500000000000 0.000000000000000 0.000000000000000 0.000000000000017 0.000000000000000 0.000000000000012 0.000000000000000 1.347851562409780 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.024700000000000 0.000000000000017 0.003625000000000 0.000000000000000 0.003629570000000 0.000000000001164 0.000000000001123 755.082136497546117 0.000000000000000 0.000000000000000 0.000000000000028 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000275 |
| | | | | | | | | ETHW | 6,132.37963770257117 |
| | | | | | | | | EUR | 0.00000000000000 |
| | | | | | | | | FIL-PERP | -0.00000000000007 |
| | | | | | | | | FLOW-PERP | 0.00000000000834 |
| | | | | | | | | FTM | 1.43000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 3,894.05239400000000 |
| | | | | | | | | FTT-PERP | -0.00000000000014 |
| | | | | | | | | GALA | 496,390.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GARI | 52.44437000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 1.11836369000000 |
| | | | | | | | | GRT-0930 | 0.00000000000000 |
| | | | | | | | | GRT-1230 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT | 91,633.52419600000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000184 |
| | | | | | | | | IMX | 0.16000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | LINK-0624 | 0.00000000000000 |
| | | | | | | | | LINK-0930 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000014 |
| | | | | | | | | LOOKS | 0.25000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00045474908710 |
| | | | | | | | | LTC-0624 | 0.00000000000000 |
| | | | | | | | | LTC-0930 | 0.00000000000000 |
| | | | | | | | | LTC-20211231 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000414 |
| | | | | | | | | LUNA2 | 0.01621808527400000 |
| | | | | | | | | LUNA2_LOCKED | 26,264.54723091560000 |
| | | | | | | | | LUNC | 0.00000004364775 |
| | | | | | | | | LUNC-PERP | 0.00000000000220 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 255,284.35280000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTA | 7,300.14600000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000341 |
| | | | | | | | | NEO-PERP | -0.00000000000013 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000568 |
| | | | | | | | | PERP | 0.00214611000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000414 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000085 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX | -69.00317270951600 |
| | | | | | | | | SNX-PERP | 0.00000000001028 |
| | | | | | | | | SOL | 31.52519996387100 |
| | | | | | | | | SOL-20211231 | 0.00000000000018 |
| | | | | | | | | SOL-PERP | 0.00000000007847 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 120.56309140000000 |
| | | | | | | | | SRM_LOCKED | 3,079.74690857000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000001150 |
| | | | | | | | | SUSHI | 0.87991194016970 |
| | | | | | | | | SUSHI-0624 | 0.00000000000000 |
| | | | | | | | | SUSHI-0930 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 0.11227057267540 |
| | | | | | | | | SXP-0624 | 0.00000000003637 |
| | | | | | | | | SXP-0930 | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000511 |
| | | | | | | | | TRX-0624 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 1.09207172068070 |
| | | | | | | | | UNI-0624 | 0.00000000000909 |
| | | | | | | | | UNI-0930 | 0.00000000000000 |
| | | | | | | | | UNI-1230 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000039 |
| | | | | | | | | USD | 8,766,754.54956500000000 |
| | | | | | | | | USDT | 97,754.01214040100000 |
| | | | | | | | | USDT-0624 | 0.00000000000000 |
| | | | | | | | | USDT-0930 | 0.00000000000000 |
| | | | | | | | | USDT-PERP | -1.00000000000000 |
| | | | | | | | | USTC | 1.57540000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.99999561072581 |
| | | | | | | | | XRP-0624 | 0.00000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000113 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 28540 | Name on file | FTX Trading Ltd. | FTT | 25.00000000000000 | 66817 | Name on file | FTX Trading Ltd. | AUD | 0.00000724454400 |
| | | | LUNA2 | 3,739.71664300000000 | | | | AXS | 0.00000000484840 |
| | | | | | | | | BTC | 0.00000004990160 |
| | | | | | | | | FTT | 25.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 3,739.71664300000000 |
| | | | | | | | | USD | 0.00000013994100 |
| | | | | | | | | USDC | 0.00000007000114 |
| | | | | | | | | USTC | 0.00000000991700 |
| 36289 | Name on file | FTX Trading Ltd. | APT | 20.00000000000000 | 70439 | Name on file | FTX Trading Ltd. | APT | 20.00000000000000 |
| | | | ATLAS | 4,040.00000000000000 | | | | ATLAS | 4,040.00000000000000 |
| | | | BUSD | 2,000.00000000000000 | | | | BUSD | 2,000.00000000000000 |
| | | | FTT | 112.00000000000000 | | | | FTT | 112.00000000000000 |
| | | | LTC | 1.00000000000000 | | | | LTC | 1.00000000000000 |
| | | | TONCOIN | 72.00000000000000 | | | | TONCOIN | 72.00000000000000 |
| | | | USD | 3,759.00000000000000 | | | | USD | 3,758.99951430350000 |
| 51585 | Name on file | FTX Trading Ltd. | APT | 20.00000000000000 | 70439 | Name on file | FTX Trading Ltd. | APT | 20.00000000000000 |
| | | | ATLAS | 4,040.00000000000000 | | | | ATLAS | 4,040.00000000000000 |
| | | | BUSD | 2,000.00000000000000 | | | | BUSD | 2,000.00000000000000 |
| | | | FTT | 112.00000000000000 | | | | FTT | 112.00000000000000 |
| | | | LTC | 1.00000000000000 | | | | LTC | 1.00000000000000 |
| | | | TONCOIN | 72.00000000000000 | | | | TONCOIN | 72.00000000000000 |
| | | | USD | 3,758.99991430350000 | | | | USD | 3,758.99951430350000 |
| | | | USDT | 123.20118029632400 | | | | USDT | 123.20118029632400 |
| 19003 | Name on file | FTX Trading Ltd. | BTC | 0.17622170490800 | 80763 | Name on file | FTX Trading Ltd. | BTC | 0.17622170490800 |
| | | | ETH | 10.53903577327840 | | | | ETH | 10.53903577327840 |
| | | | ETHW | 6.17468518500000 | | | | ETHW | 6.17468518500000 |
| | | | MATIC | 470.00000000000000 | | | | MATIC | 470.00000000000000 |
| | | | SOL | 58.47305248000000 | | | | SOL | 58.47305248000000 |
| | | | USD | 1.28369121234500 | | | | USD | 1.28369121234500 |
| 40613 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 | 93838 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 1.80000006185630 | | | | AXS | 1.80000006185630 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BNB | 0.00000003629713 | | | | BNB | 0.00000003629713 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.08754610616234 | | | | BTC | 0.08754610616234 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DOGE | 84.68107911980160 | | | | DOGE | 84.68107911980160 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 1.51519910000000 | | | | ETH | 2.44422464281257 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000979267 | | | | ETHW | 0.00000000979267 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000009121982 | | | | FTT | 0.00000009121982 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000001368499 | | | | MATIC | 0.00000001368499 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 4.928658976492179 | | | | SOL-PERP | 4.928658976492179 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000000000 | | | | STETH | 0.000000000745141 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000004543945 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000000000000 | | | | SXP | 0.000000000511195 |
| | | | USD | 246.790630730589320 | | | | USD | 246.790630730589320 |
| | | | USDT | 0.000000000000000 | | | | USDT | -1.270.616201065200000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 10010 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 30222 | Name on file | FTX Trading Ltd. | AKRO | 70,286.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | CRO | 144,200.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | DYDX | 165.000000000000000 |
| | | | AKRO | 702.866430000000000 | | | | FTT | 3,419.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | LINA | 100,000.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | MAINA | 16,000.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | RAY | 3,466.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | SOL | 822.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | SPELL | 989,887.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | SRM | 13,237.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO | 1,440.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DOT | 0.042586390000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EDEN | 16.500000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 34.193248781744900 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | LINA | 1,000.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MAINA | 160.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONT-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 34.661316710000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 8.076264200000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL | 9,898.879000000000000 | | | | | |
| | | | SRM | 120.176828080000000 | | | | | |
| | | | SRM_LOCKED | 2.005511040000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.288302426164377 | | | | | |
| | | | USDT | 0.005048860000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 28663 | Name on file | FTX Trading Ltd. | AKRO | 70,286.000000000000000 | 30222 | Name on file | FTX Trading Ltd. | AKRO | 70,286.000000000000000 |
| | | | CRO | 1,440.000000000000000 | | | | CRO | 144,200.000000000000000 |
| | | | DYDX | 16.000000000000000 | | | | DYDX | 165.000000000000000 |
| | | | FTT | 3,419.000000000000000 | | | | FTT | 3,419.000000000000000 |
| | | | MAINA | 160.000000000000000 | | | | LINA | 100,000.000000000000000 |
| | | | RAY | 3,466.000000000000000 | | | | MAINA | 16,000.000000000000000 |
| | | | SOL | 82.000000000000000 | | | | RAY | 3,466.000000000000000 |
| | | | SPELL | 989.000000000000000 | | | | SOL | 822.000000000000000 |
| | | | SRM | 12,037.000000000000000 | | | | SPELL | 989,887.000000000000000 |
| | | | | | | | | SRM | 13,237.000000000000000 |
| 26703 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 | 81075 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 |
| 44666 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 | 81075 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 |
| 43732 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | 58002 | Name on file | West Realm Shires Services Inc. | BTC | 0.261157190000000 |
| | | | SOL | 4.110000000000000 | | | | NEAR | 0.000000000000000 |
| | | | USD | 0.145996320000000 | | | | SOL | 4.110000000000000 |
| | | | | | | | | USD | 0.145996320000000 |
| 43177 | Name on file | West Realm Shires Services Inc. | BRZ | 0.876507160000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.876507160000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.493971350000000 | | | | ETH | 0.493971350000000 |
| | | | ETHW | 0.493971350000000 | | | | ETHW | 0.493971350000000 |
| | | | SHIB | 20,718,492.110516190000000 | | | | SHIB | 20,718,492.110516180000000 |
| | | | USD | 500.020000219160000 | | | | USD | 500.020000219160000 |
| | | | USDT | 1.000000000000000 | | | | | |
| 31292 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 | 40673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | SRM | 11.484268360000000 | | | | AAPL-20210625 | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USD | 2,730.880000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USDT | 200.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20201225 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20200327 | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20200327 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | | BSV-20200626 | 0.000000000000000 |
| | | | | | | | | BSV-20200925 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000047 |
| | | | | | | | | BTC-20200925 | 0.000000000000014 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20200327 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20200925 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTPERPLFUT-20200925 | 0.000000000000000 |
| | | | | | | | | DOTPROXYLFUT-2020PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-20200327 | 0.00000000000000000 |
| | | | | | | | | EOS-20200626 | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-20200327 | 0.00000000000000000 |
| | | | | | | | | ETC-20200926 | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-20200327 | 0.00000000000000000 |
| | | | | | | | | ETH-20200626 | 0.00000000000000000 |
| | | | | | | | | ETH-20200925 | 0.00000000000000000 |
| | | | | | | | | ETH-20201225 | 0.00000000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | -2.01000000000010 |
| | | | | | | | | ETHW-PERP | 0.00000000000000000 |
| | | | | | | | | EXCH-20200327 | 0.00000000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-20201225 | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.00000000181.46110 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-20201225 | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-0930 | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HT-20200327 | 0.00000000000000000 |
| | | | | | | | | HT-20200626 | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000001387 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000001818 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-20200626 | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LKC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-20200626 | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000000 |
| | | | | | | | | NFT-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-20200327 | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000001818 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -0.00000000000227 |
| | | | | | | | | SPY-0624 | 0.00000000000000000 |
| | | | | | | | | SRM | 11.48426836000000 |
| | | | | | | | | SRM_LOCKED | 51.76773083000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-20200925 | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | -0.00000000014551 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | | | | | | TRUMP | 0.00000000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00001683000000 |
| | | | | | | | | TRX-20200626 | 0.00000000000000000 |
| | | | | | | | | TRX-20200925 | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TSLA-0325 | 0.00000000000000000 |
| | | | | | | | | TSLA-20201225 | 0.00000000000000000 |
| | | | | | | | | TSLA-20210326 | 0.00000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.00000000000000000 |
| | | | | | | | | UNI-20200925 | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 2,730.88147701869500 |
| | | | | | | | | USD | 200.00000011496200 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-1230 | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-20200626 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 14151 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 | 91383 | Name on file | FTX Trading Ltd. | BTC | 0.00000317000000 |
| | | | AUDIO | 0.98719000000000 | | | | SOL | 0.00813810000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | SRM | 54.16670830000000 |
| | | | BTC | 0.00000176062440 | | | | USDC | 1,643.29372803000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | |
| | | | DOT-PERP | 0.09992400000000 | | | | | |
| | | | DYDX | 0.00000000000000000 | | | | | |
| | | | ETH | 0.00000002693710 | | | | | |
| | | | ETH-PERP | 0.00000000000000021 | | | | | |
| | | | ETHW | 0.00038870391010 | | | | | |
| | | | FTM | 0.12435919700150 | | | | | |
| | | | FTT-PERP | 0.00000000000000000 | | | | | |
| | | | GALA-PERP | 0.00000000000000000 | | | | | |
| | | | HNT | 0.09763220000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000000 | | | | | |
| | | | LINA-PERP | 0.00000000000000000 | | | | | |
| | | | LUNA2 | 0.55462107910000 | | | | | |
| | | | LUNA2_LOCKED | 1.29411185100000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000001818 | | | | | |
| | | | RAY | 12.65742502951703 | | | | | |
| | | | RNDR | 0.07964880000000 | | | | | |
| | | | ROSE-PERP | 0.00000000000000000 | | | | | |
| | | | SOL | 0.00611810227680 | | | | | |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |
| | | | SRM | 54.16670830000000 | | | | | |
| | | | SRM_LOCKED | 0.12530958000000 | | | | | |
| | | | SUN | 36.83196000000000 | | | | | |
| | | | TRX | 80.00000000000000 | | | | | |
| | | | USD | 1,643.29372803000000 | | | | | |
| | | | USDT | 0.00000000850981 | | | | | |
| 23606 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 | 86256 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 |
| | | | FTT | 31.09409100000000 | | | | FTT | 31.09409100000000 |
| | | | IOTA-PERP | 1,646.00000000000000 | | | | IOTA-PERP | 1,646.00000000000000 |
| | | | SHIB | 213,849,838.53600427000000 | | | | SHIB | 213,849,838.53600427000000 |
| | | | USD | -2,240.75880897079600 | | | | USD | -2,240.75880897079600 |
| 86214 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 | 86256 | Name on file | FTX Trading Ltd. | BTC | 0.37034343000000 |
| | | | FTT | 31.09409100000000 | | | | FTT | 31.09409100000000 |
| | | | IOTA-PERP | 1,646.00000000000000 | | | | IOTA-PERP | 1,646.00000000000000 |
| | | | SHIB | 213,849,838.53600427000000 | | | | SHIB | 213,849,838.53600427000000 |
| | | | USD | -2,240.75880897079600 | | | | USD | -2,240.75880897079600 |
| 76829 | Name on file | FTX Trading Ltd. | USD | 1,000.00000000000000 | 80224 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 57873 | Name on file | FTX Trading Ltd. | BNB | 0.16264030000000 |
| | | | ETH | 7.06319800000000 |
| | | | ETH-PERP | 1.00000000000000 |
| | | | FTM-PERP | 867.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | TRX | 32.00000000000000 |
| | | | USD | 10,222.78994917120000 |
| | | | US DOLLAR (USD) | 10,800.00000000000000 |
| | | | USDT | 43.64064946000000 |
| 7931 | Name on file | FTX EU Ltd. | BTC | 0.01779671946000 |
| | | | CRV | 202.96258710000000 |
| | | | ETH | 0.23995176800000 |
| | | | ETHW | 0.23995176800000 |
| | | | FTT | 85.42062202933850 |
| | | | LTC | 0.00000000217100 |
| | | | MEDIA | 25.19510164000000 |
| | | | ROOK | 5.52444502270000 |
| | | | STP | 2,699.53915000000000 |
| | | | TRX | 0.00000000200056 |
| | | | USD | 6.63361223801666 |
| | | | USDC | 333.80513013500000 |
| | | | USDT | 0.09623684279971 |
| 22283 | Name on file | FTX Trading Ltd. | DOGE | 1,000.00000000000000 |
| | | | DOT | 200.00000000000000 |
| | | | FTT | 100.00000000000000 |
| | | | GALA | 100.00000000000000 |
| | | | LINK | 25.00000000000000 |
| | | | LTC | 10.00000000000000 |
| | | | MANA | 300.00000000000000 |
| | | | MATIC | 300.00000000000000 |
| | | | SHIB | 1,000.00000000000000 |
| | | | SOL | 50.00000000000000 |
| | | | XRP | 300.00000000000000 |
| 51575 | Name on file | Quoine Pte Ltd | AQUA | 153.23529840000000 |
| | | | SQL | 0.52312000000000 |
| | | | USDC | 4,390.50460000000000 |
| | | | USDT | 1,403.88840000000000 |
| | | | XLM | 1.82722927000000 |
| 69123 | Name on file | FTX Trading Ltd. | FTT | 17.50021295424766 |
| | | | GLMR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | KIN | 3,841,123.84514346000000 |
| | | | RAY | 9,720.00000000000000 |
| | | | SHIB | 12,712,941.77473667000000 |
| | | | SOL | 38.99281230000000 |
| | | | SRM | 0.05454376000000 |
| | | | SRM_LOCKED | 0.71449396000000 |
| | | | USD | 0.98674699480172 |
| 24384 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | APE | 0.76266706000000 |
| | | | BAD | 0.00000000000000 |
| | | | CHZ | 23.64147866000000 |
| | | | CRO | 550.09886200000000 |
| | | | DENT | 1.00000000000000 |
| | | | DOGE | 62.90582451000000 |
| | | | ENJ | 5.26453510000000 |
| | | | GALA | 98.62251413000000 |
| | | | KIN | 4.00000000000000 |
| | | | LINK | 0.76423999000000 |
| | | | MANA | 10.95270747000000 |
| | | | SAND | 4.82637518000000 |
| | | | SECO | 1.00000000000000 |
| | | | SHIB | 3,151,578.64491804000000 |
| | | | SPELL | 246.26653991000000 |
| | | | UBXT | 1.00000000000000 |
| | | | USD | 1,086.47000000000000 |
| 24036 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.01857519763867 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 10.69519173000000 |
| | | | DOT-PERP | 0.00000000000014 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.24109393000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.04611299000000 |
| | | | EUR | 0.00000000001189 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000013 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | USDT | 0.00406201083016 |
| | | | USDT | 545.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| 36309 | Name on file | FTX Trading Ltd. | AAVE | 1.34273381000000 |
| | | | ADA-PERP | 978.00000000000000 |
| | | | AKRO | 16.00000000000000 |
| | | | AMPL | 10.66331126958044 |
| | | | APE | 56.81784889000000 |
| | | | APT | 14.85623810000000 |
| | | | ASD | 0.00212376000000 |
| | | | ATLAS | 9,983.32741412000000 |
| | | | AVAX | 5.58498036000000 |
| | | | AXS | 0.00004645000000 |
| | | | BAO | 158.00000000000000 |
| | | | BCH | 0.84431204000000 |
| | | | BIT | 273.43099228000000 |
| | | | BOBA | 98.52489244000000 |
| | | | BTC | 0.04409209000000 |
| | | | CEL | 68.00107635000000 |
| | | | CHZ | 14.42022271000000 |
| | | | COMP | 246.95187494000000 |
| | | | CRV | 0.40316910000000 |
| | | | CVX | 8.08147720000000 |
| | | | DENT | 2.00000000000000 |
| | | | DFL | 5,403.71697660000000 |
| | | | DODO | 0.00136654000000 |
| | | | DOT | 8.12235122000000 |
| | | | DYDX | 45.73897864000000 |
| | | | ENS | 1.14328322000000 |
| | | | ETH | 0.43477343000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000001477 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000001000000 |
| | | | ETHW | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.08000000000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GST | 0.00000000000000 |
| | | | GST-PERP | 0.00000001875 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000001000011 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000000002691 |
| | | | LUNA2_LOCKED | 0.00000000086279 |
| | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00610230000000 |
| | | | LUNC-PERP | 0.00000000000056 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000071 |
| | | | NEAR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 0.00001300000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 600.00000000000000 |
| | | | USDC | 0.00220660628710 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 |
| 83801 | Name on file | FTX Trading Ltd. | BNB | 0.16264030000000 |
| | | | ETH | 7.06319800000000 |
| | | | ETH-PERP | 1.00000000000000 |
| | | | FTM-PERP | 867.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | TRX | 32.00000000000000 |
| | | | USD | 10,222.78994917120000 |
| | | | US DOLLAR (USD) | 10,800.00000000000000 |
| | | | USDT | 43.64064946000000 |
| 67631 | Name on file | FTX Trading Ltd. | BTC | 0.01779671946000 |
| | | | CRV | 202.96258710000000 |
| | | | ETH | 0.23995176800000 |
| | | | ETHW | 0.23995176800000 |
| | | | FTT | 85.42062202933850 |
| | | | LTC | 0.00000000217100 |
| | | | MEDIA | 25.19510164000000 |
| | | | ROOK | 5.52444502270000 |
| | | | STP | 2,699.53915000000000 |
| | | | TRX | 0.00000000200056 |
| | | | USD | 6.63361223801666 |
| | | | USDC | 333.80513013500000 |
| | | | USDT | 0.09623684279971 |
| 88968 | Name on file | FTX Trading Ltd. | ADABULL | 100.00000000000000 |
| | | | DOGE | 1,000.00000000000000 |
| | | | DOGEBULL | 1,000.00000000000000 |
| | | | FTT | 25.00000000000000 |
| | | | GALA | 50.00000000000000 |
| | | | LINK | 10.00000000000000 |
| | | | MATIC | 50.00000000000000 |
| | | | SHIB | 10.00000000000000 |
| | | | SOL | 200.00000000000000 |
| | | | XRP | 25.00000000000000 |
| 90509 | Name on file | Quoine Pte Ltd | AQUA | 153.23529840000000 |
| | | | SQL | 0.52312000000000 |
| | | | USDC | 4,390.50460770000000 |
| | | | USDT | 1,403.88840000000000 |
| | | | XLM | 1.82722927000000 |
| 79735 | Name on file | FTX Trading Ltd. | FTT | 17.50021295424766 |
| | | | GLMR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | KIN | 3,841,123.84514346000000 |
| | | | RAY | 7,133.91211303284000 |
| | | | SHIB | 12,712,941.77473667000000 |
| | | | SOL | 38.99281230000000 |
| | | | SRM | 0.05454376000000 |
| | | | SRM_LOCKED | 0.71449396000000 |
| | | | USD | 0.98674699480172 |
| 28415 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | APE | 0.76266706000000 |
| | | | BAD | 0.00000000000000 |
| | | | CHZ | 23.64147866000000 |
| | | | CRO | 550.09886200000000 |
| | | | DENT | 1.00000000000000 |
| | | | DOGE | 62.90582451000000 |
| | | | ENJ | 5.26453510000000 |
| | | | GALA | 98.62251413000000 |
| | | | KIN | 4.00000000000000 |
| | | | LINK | 0.76423999000000 |
| | | | MANA | 10.95270747000000 |
| | | | SAND | 4.82637518000000 |
| | | | SECO | 1.00000000000000 |
| | | | SHIB | 3,151,578.64491804000000 |
| | | | SPELL | 246.26653991000000 |
| | | | UBXT | 1.00000000000000 |
| | | | USD | 1,083.15000000000000 |
| 91288 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000028 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.01857519763867 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 10.69519173000000 |
| | | | DOT-PERP | 0.00000000000014 |
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.24109393000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.04611299000000 |
| | | | EUR | 0.00000000001189 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 |
| | | | SOL | 0.36443678000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | USDT | 545.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| 92698 | Name on file | FTX Trading Ltd. | AAVE | 1.34273381000000 |
| | | | ADA-PERP | 978.00000000000000 |
| | | | AKRO | 16.00000000000000 |
| | | | AMPL | 10.66331126958044 |
| | | | APE | 56.81784889000000 |
| | | | APT | 14.85623810000000 |
| | | | ASD | 0.00212376000000 |
| | | | ATLAS | 9,983.32741412000000 |
| | | | AVAX | 5.58498036000000 |
| | | | AXS | 0.00004645000000 |
| | | | BAO | 158.00000000000000 |
| | | | BCH | 0.84431204000000 |
| | | | BIT | 273.43099228000000 |
| | | | BOBA | 98.52489244000000 |
| | | | BTC | 0.04409209000000 |
| | | | CEL | 68.00107635000000 |
| | | | CHZ | 14.42022271000000 |
| | | | COMP | 246.95187494000000 |
| | | | CRV | 0.40316910000000 |
| | | | CVX | 8.08147720000000 |
| | | | DENT | 2.00000000000000 |
| | | | DFL | 5,403.71697660000000 |
| | | | DODO | 0.00136654000000 |
| | | | DOT | 8.12235122000000 |
| | | | DYDX | 45.73897864000000 |
| | | | ENS | 1.14328322000000 |
| | | | ETH | 0.43477343000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 25.434766940000000 | | | | ETHW | 25.434766940000000 |
| | | | FIDA | 56.835674220000000 | | | | FIDA | 56.835674220000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTM | 236.363690510000000 | | | | FTM | 236.363690510000000 |
| | | | FTT | 8.249600120000000 | | | | FTT | 8.249600120000000 |
| | | | FXS | 0.771839550000000 | | | | FXS | 0.771839550000000 |
| | | | GALA | 988.134616730000000 | | | | GALA | 988.134616730000000 |
| | | | GMT | 63.965366340000000 | | | | GMT | 63.965366340000000 |
| | | | GRT | 454.646535550000000 | | | | GRT | 454.646535550000000 |
| | | | HMT | 273.272238530000000 | | | | HMT | 273.272238530000000 |
| | | | HNT | 6.330043550000000 | | | | HNT | 6.330043550000000 |
| | | | HUM | 0.001238880000000 | | | | HUM | 0.001238880000000 |
| | | | IMX | 0.000249550000000 | | | | IMX | 0.000249550000000 |
| | | | KIN | 158.000000000000000 | | | | KIN | 158.000000000000000 |
| | | | KNC | 50.017784540000000 | | | | KNC | 50.017784540000000 |
| | | | LDO | 19.662356000000000 | | | | LDO | 19.662356000000000 |
| | | | LINK | 6.652051710000000 | | | | LINK | 6.652051710000000 |
| | | | MASK | 8.514973050000000 | | | | MASK | 8.514973050000000 |
| | | | MATH | 219.458066140000000 | | | | MATH | 219.458066140000000 |
| | | | MKR | 0.047434170000000 | | | | MKR | 0.047434170000000 |
| | | | MSOL | 1.002029150000000 | | | | MSOL | 1.002029150000000 |
| | | | MTA | 495.186241120000000 | | | | MTA | 495.186241120000000 |
| | | | MYC | 457.509154500000000 | | | | MYC | 457.509154500000000 |
| | | | NEAR | 11.449840100000000 | | | | NEAR | 11.449840100000000 |
| | | | PAXG | 0.012265790000000 | | | | PAXG | 0.012265790000000 |
| | | | PEOPLE | 2,664.234838360000000 | | | | PEOPLE | 2,664.234838360000000 |
| | | | PERP | 26.562348290000000 | | | | PERP | 26.562348290000000 |
| | | | POLIS | 111.091378570000000 | | | | POLIS | 111.091378570000000 |
| | | | PORT | 483.466030420000000 | | | | PORT | 483.466030420000000 |
| | | | RAY | 70.800347480000000 | | | | RAY | 70.800347480000000 |
| | | | REAL | 80.320385240000000 | | | | REAL | 80.320385240000000 |
| | | | RSR | 4,843.439550680000000 | | | | RSR | 4,843.439550680000000 |
| | | | SLP | 12,063.970888260000000 | | | | SLP | 12,063.970888260000000 |
| | | | SLRS | 1,417.467015430000000 | | | | SLRS | 1,417.467015430000000 |
| | | | SOL | 8.387403210000000 | | | | SOL | 8.387403210000000 |
| | | | SPA | 1,206.554952140000000 | | | | SPA | 1,206.554952140000000 |
| | | | SRM | 44.297839490000000 | | | | SRM | 44.297839490000000 |
| | | | STARS | 387.678123050000000 | | | | STARS | 387.678123050000000 |
| | | | STSOL | 1.018347675252783 | | | | STSOL | 1.018347675252783 |
| | | | SXP | 1.203050500000000 | | | | SXP | 1.203050500000000 |
| | | | TOMO | 39.944537890000000 | | | | TOMO | 39.944537890000000 |
| | | | TONCOIN | 0.000105290000000 | | | | TONCOIN | 0.000105290000000 |
| | | | TRX | 13.000000000000000 | | | | TRX | 13.000000000000000 |
| | | | UBXT | 18.000000000000000 | | | | UBXT | 18.000000000000000 |
| | | | UNI | 20.490400250000000 | | | | UNI | 20.490400250000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | WFLOW | 22.418163270000000 | | | | WFLOW | 22.418163270000000 |
| | | | XRP | 0.000390209413040 | | | | XRP | 0.000390209413040 |
| | | | YFI | 0.003962550000000 | | | | YFI | 0.003962550000000 |
| | | | YGG | 34.328352020000000 | | | | YGG | 34.328352020000000 |
| 68475 | Name on file | FTX Trading Ltd. | BTC | 0.118000000000000 | 73073 | Name on file | FTX Trading Ltd. | AVAX | 0.999810000000000 |
| | | | USD | 3,772.220000000000000 | | | | BTC | 0.118000000000000 |
| | | | USDT | 2,010.360000000000000 | | | | ENJ | 0.673200000000000 |
| | | | | | | | | ETH | 0.000509190000000 |
| | | | | | | | | ETHW | 0.000509190000000 |
| | | | | | | | | FTM | 0.686690000000000 |
| | | | | | | | | FTT | 0.331738543245334 |
| | | | | | | | | LUNA2 | 0.000000017492368 |
| | | | | | | | | LUNA2_LOCKED | 0.000000040815525 |
| | | | | | | | | LUNC | 0.003809000000000 |
| | | | | | | | | SAND | 0.803540000000000 |
| | | | | | | | | USD | 3,772.215893906392500 |
| | | | | | | | | USDT | 22.400000000000000 |
| 79881 | Name on file | FTX Trading Ltd. | AVAX | 0.999810000000000 | 73073 | Name on file | FTX Trading Ltd. | AVAX | 0.999810000000000 |
| | | | BTC | 0.118000000000000 | | | | BTC | 0.118000000000000 |
| | | | ENJ | 0.673200000000000 | | | | ENJ | 0.673200000000000 |
| | | | ETH | 0.000509190000000 | | | | ETH | 0.000509190000000 |
| | | | ETHW | 0.000509190000000 | | | | ETHW | 0.000509190000000 |
| | | | FTM | 0.686690000000000 | | | | FTM | 0.686690000000000 |
| | | | FTT | 0.331738543245334 | | | | FTT | 0.331738543245334 |
| | | | LUNA2 | 0.000000017492368 | | | | LUNA2 | 0.000000017492368 |
| | | | LUNA2_LOCKED | 0.000000040815525 | | | | LUNA2_LOCKED | 0.000000040815525 |
| | | | LUNC | 0.003809000000000 | | | | LUNC | 0.003809000000000 |
| | | | SAND | 0.803540000000000 | | | | SAND | 0.803540000000000 |
| | | | USD | 3,772.215893906392500 | | | | USD | 3,772.215893906392500 |
| | | | USDT | 22.410000000000000 | | | | USDT | 22.400000000000000 |
| 73707 | Name on file | FTX Trading Ltd. | AMC | 273.657316660000000 | 73732 | Name on file | FTX Trading Ltd. | AMC | 273.657316660000000 |
| | | | AVAX | 0.000000005000000 | | | | AVAX | 0.000000005000000 |
| | | | EUR | 0.679746998969157 | | | | EUR | 0.679746998969157 |
| | | | GME | 31.707437680000000 | | | | GME | 31.707437680000000 |
| | | | IMX | 2.039166026000000 | | | | IMX | 2.039166026000000 |
| | | | LRC | 9.251704085000000 | | | | LRC | 9.251704085000000 |
| | | | MANA | 2.410709355500000 | | | | MANA | 2.410709355500000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | TRX | 0.000066000000000 | | | | TRX | 0.000066000000000 |
| | | | USD | 0.421178109721418 | | | | USD | 0.421178109721418 |
| | | | USDT | 0.000000002995043 | | | | USDT | 0.000000002995043 |
| | | | XRP | 681.959587880000000 | | | | XRP | 681.959587880000000 |
| 23946 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 70118 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | DOGE | 0.085184470000000 | | | | DOGE | 0.085184470000000 |
| | | | ETH | 0.005245046364626 | | | | ETH | 0.005245046364626 |
| | | | EUR | 4,472.000000000000000 | | | | EUR | 4,472.000000000000000 |
| | | | STETH | 0.000000055579023 | | | | STETH | 0.000000055579023 |
| | | | USD | 0.000008050130258 | | | | USD | 0.000008050130258 |
| 84746 | Name on file | West Realm Shires Services Inc. | ANIMAL GANG #325 (312915843174999700) | 1.000000000000000 | 90462 | Name on file | West Realm Shires Services Inc. | 312915843174999710/ANIMAL GANG #325 | 1.000000000000000 |
| | | | APE MAN#79#4/10 (445750241494524740) | 2.000000000000000 | | | | 353142654094761684/2D SOLDIER #1683 | 1.000000000000000 |
| | | | CUSDT | 310.584317590000000 | | | | 392269006695577568/MIGLAXATH #3 | 1.000000000000000 |
| | | | MIGLAXATH #3 (392269006695577600) | 0.500000000000000 | | | | 422676545867370463/ABSTRACTNEON#44 | 1.000000000000000 |
| | | | SHIB | 600.000000000000000 | | | | 445750241494524713/APE MAN#79#4/10 | 1.000000000000000 |
| | | | SOL | 20.000000000000000 | | | | 469029609347594989/SPHYNX #15 | 1.000000000000000 |
| | | | SPHYNX #15 (469029609347595000) | 1.500000000000000 | | | | 477798645218851146/APEXDUCKS HALLOWEEN #2780 | 1.000000000000000 |
| | | | USD | 5.000000686821604 | | | | 522593834310712998/GG #07 | 1.000000000000000 |
| | | | | | | | | CUSDT | 310.584317590000000 |
| | | | | | | | | SHIB | 6.000000000000000 |
| | | | | | | | | SOL | 5.000000000000000 |
| | | | | | | | | USD | 137.600000000000000 |
| 44924 | Name on file | FTX Trading Ltd. | EUR | 0.170000000000000 | 83179 | Name on file | FTX Trading Ltd. | EUR | 0.170000000000000 |
| | | | USD | 2,347.400000000000000 | | | | USD | 2,347.400000000000000 |
| 57270 | Name on file | FTX Trading Ltd. | FTX PARIS NFT | 1.000000000000000 | 57321 | Name on file | FTX Trading Ltd. | FTX EU - WE ARE HERE! | 2.000000000000000 |
| | | | FTX ROMA NFT | 1.000000000000000 | | | | SOS | 1,200,000,000.000000000000000 |
| | | | SOS | 1,200,000,000.000000000000000 | | | | USD | 1.260000000000000 |
| | | | USD | 1,735.000000000000000 | | | | | |
| 83554 | Name on file | FTX EU Ltd. | ALOBULL | 26,004,000.000000000000000 | 83684 | Name on file | FTX Trading Ltd. | ADABEAR | 19,996,200.000000000000000 |
| | | | EOSBULL | 75,800.000000000000000 | | | | ALGOBULL | 15,291,244.300000000000000 |
| | | | FTT | 0.137844520000000 | | | | ATLAS | 12,167.687700000000000 |
| | | | MATIC | 199.700000000000000 | | | | EOSBULL | 75,785.598000000000000 |
| | | | POLIS | 313.900000000000000 | | | | FTT | 0.230103525779770 |
| | | | TOMOBULL | 20,200.000000000000000 | | | | MATH | 199.662057000000000 |
| | | | XRPBULL | 9,619.411000000000000 | | | | POLIS | 243.167092000000000 |
| | | | | | | | | TOMOBULL | 20,196.162000000000000 |
| | | | | | | | | USD | 0.060705144476552 |
| | | | | | | | | USDT | 0.000000017174707 |
| | | | | | | | | VETBULL | 49.990756500000000 |
| | | | | | | | | XRPBULL | 9,619.411000000000000 |
| 9133 | Name on file | FTX Trading Ltd. | USD | 2,635.190000000000000 | 35068 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USDT | 2,635.190000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000007 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000014 |
| | | | | | | | | BNB | 0.000000010000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005630000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000042 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000002700000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000010000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000005000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000021 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.006615105292368 |
| | | | | | | | | SOL-PERP | 0.000000000000099 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000006409760 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000132000000000 |
| | | | | | | | | USD | 0.044582239984548 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Surviving Claims** |
| | | | | | | | | USDT | 2,635.189850402026000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 12589 | Name on file | FTX Trading Ltd. | APT | 257.000000000000000 | 67175 | Name on file | FTX Trading Ltd. | APT | 257.000000000000000 |
| | | | BTC | 1.790315000000000 | | | | BTC | 1.790315000000000 |
| | | | FTT | 128.697024000000000 | | | | EUR | 0.001909716000000 |
| | | | LUNA2 | 1,002.494179700000000 | | | | FTT | 128.697024000000000 |
| | | | OXY | 1,063.000000000000000 | | | | LUNA2 | 300.749219300000000 |
| | | | SOL | | | | | LUNA2_LOCKED | 701.745000000000000 |
| | | | USDC | 9,871.889000000000000 | | | | OXY | 1,063.000000000000000 |
| | | | | | | | | TRX | 0.008620000000000 |
| | | | | | | | | USD | -0.000001000000000 |
| | | | | | | | | USDC | 9,871.878414528648000 |
| | | | | | | | | USDT | 1.141104630000000 |
| 12646 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 23489 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.063534951640000 | | | | BTC | 0.063534951640000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | EUR | 0.796670730733788 | | | | EUR | 0.796670730733788 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000458000000 | | | | FTT | 0.000000458000000 |
| | | | FTT-PERP | -0.000000000000028 | | | | FTT-PERP | -0.000000000000028 |
| | | | GALA | 2,270.000000000000000 | | | | GALA | 2,270.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HNT | 19.990108000000000 | | | | HNT | 19.990108000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.338583682000000 | | | | LUNA2 | 0.338583682000000 |
| | | | LUNA2_LOCKED | 0.789502853100000 | | | | LUNA2_LOCKED | 0.789502853100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.064084760000000 | | | | NEAR | 0.064084760000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | RNDR-PERP | 0.000000000000227 | | | | RNDR-PERP | 0.000000000000227 |
| | | | RSR | 10.000000000000000 | | | | RSR | 10.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 1.929217620000000 | | | | SOL | 1.929217620000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 99.993016000000000 | | | | SRM | 99.993016000000000 |
| | | | STG | 190.000000000000000 | | | | STG | 190.000000000000000 |
| | | | USD | 73.986548516614480 | | | | USD | 73.986548516614480 |
| | | | USDT | 1,119.171087541059400 | | | | USDT | 1,119.171087541059400 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 44880 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 44890 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.250000000000000 | | | | BTC-PERP | 0.250000000000000 |
| | | | BUSD | 2,020.000000000000000 | | | | BUSD | 2,020.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000001818 | | | | CLV-PERP | -0.000000000001818 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,596.014760517560531 | | | | USD | 1,596.014760517560531 |
| | | | USDT | 0.000000087000000 | | | | USDT | 0.000000087000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 53590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92074 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 10.470264000000000 | | | | AAVE | 10.470264000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 19.165190958215000 | | | | ALCX | 19.165190958215000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 38.500000000000000 | | | | ATOM | 38.500000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 19.200000000000000 | | | | AVAX | 19.200000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000000 | | | | BNB-PERP | -0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000028 | | | | BTC-PERP | 0.000000000000028 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 1,832.000000000000000 | | | | CRV | 1,832.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | | | DOT-PERP | 0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.400000041369460 | | | | ETH | 0.400000041369460 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 1,872.720100670000000 | | | | FIDA | 1,872.720100670000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 125.091637299862580 | | | | FTT | 125.091637299862580 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | FXS-PERP | 0.000000000000181 | | | | FXS-PERP | 0.000000000000181 |
| | | | GARI | 7,129.000000000000000 | | | | GARI | 7,129.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HGET | 0.000000025000000 | | | | HGET | 0.000000025000000 |
| | | | HNT-PERP | 0.000000000000341 | | | | HNT-PERP | 0.000000000000341 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000227 | | | | KNC-PERP | 0.000000000000227 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 96.681627000000000 | | | | LINK | 96.681627000000000 |
| | | | LINK-PERP | 0.000000000000364 | | | | LINK-PERP | 0.000000000000364 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUA | 0.000000000000000 | | | | LUA | 0.000000000000000 |
| | | | LUNA2 | 14.188099940000000 | | | | LUNA2 | 14.188099940000000 |
| | | | LUNA2_LOCKED | 33.105166290000000 | | | | LUNA2_LOCKED | 33.105166290000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MPLX | 2,804.744252500000000 | | | | MPLX | 2,804.744252500000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 3,247.730962500000000 | | | | RNDR | 3,247.730962500000000 |
| | | | ROOK | 0.000000000691727 | | | | ROOK | 0.000000000691727 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 230,047.123700000000000 | | | | RSR | 230,047.123700000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 20.8677509025141193 | | | | SOL | 20.8677509025141193 |
| | | | SOL-PERP | -0.0000000000000454 | | | | SOL-PERP | -0.0000000000000454 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 13,639.7000000000000 | | | | STEP | 13,639.7000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUN_OLD | 0.0000000049410366 | | | | SUN_OLD | 0.0000000049410366 |
| | | | SUSHI | 0.0000000000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000113 | | | | SXP-PERP | -0.0000000000000113 |
| | | | THETA-20210326 | 0.0000000000000000 | | | | THETA-20210326 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000113 | | | | THETA-PERP | 0.0000000000000113 |
| | | | TOMO-PERP | 0.0000000000000227 | | | | TOMO-PERP | 0.0000000000000227 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000001 | | | | UNI-PERP | 0.0000000000000001 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 15,783.9874061131727000 | | | | USD | 15,783.9874061131727000 |
| | | | USDT | -970.7967508641306000 | | | | USDT | -970.7967508641306000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 7226 | Name on file | FTX Trading Ltd. | AAVE | 10.4782064000000000 | 92074 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ATOM | | | | | AAVE | 10.4782064000000000 |
| | | | AVAX | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | CRV | 915.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ETH | -0.4000000000000000 | | | | ALCX | 19.1655909082500000 |
| | | | FIDA | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | GARI | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | LINK | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | MPLX | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | RNDR | 3,347.7309612500000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | RSR | | | | | APE-PERP | 0.0000000000000000 |
| | | | SOL | | | | | APT-PERP | 0.0000000000000000 |
| | | | POC Other Fiat Assertions: THIS IS AMOUNT OF STABLECOIN WAS | | | | | | | |
| | | | BORROWED | | | | | AR-PERP | 0.0000000000000000 |
| | | | USD | 15,783.9874061131727000 | | | | ATOM | 38.0000000000000000 |
| | | | USDT | -970.0000000000000000 | | | | ATOM-PERP | -0.0000000000000113 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | 19.2000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000035 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CONV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 915.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000113 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.4000000041369946 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA | 1,872.7201206073000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 125.0916372998625240 |
| | | | | | | | | FTT-PERP | 0.0000000000000127 |
| | | | | | | | | FXS-PERP | 0.0000000000000181 |
| | | | | | | | | GARI | 7,129.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HGET | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000341 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | IOST-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000227 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 96.4816270000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000064 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUA | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 14.1880900400000000 |
| | | | | | | | | LUNA2_LOCKED | 50.1055462900000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MPLX | 2,804.7462025000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR | 3,347.7309612500000000 |
| | | | | | | | | ROOK | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000001727 |
| | | | | | | | | RSR | 230,047.1237000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 20.8677509025141193 |
| | | | | | | | | SOL-PERP | -0.0000000000000454 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP | 13,639.7000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | SUN_OLD | 0.0000000049410366 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | -0.0000000000000113 |
| | | | | | | | | THETA-20210326 | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000113 |
| | | | | | | | | TOMO-PERP | 0.0000000000000227 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000001 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 15,783.9874061131727000 |
| | | | | | | | | USDT | -970.7967508641306000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 8255 | Name on file | FTX Trading Ltd. | BNB | 0.0000000057689510 | 86386 | Name on file | FTX Trading Ltd. | BNB | 0.0000000057689510 |
| | | | BTC | 0.0000000006000000 | | | | BTC | 0.0000000006000000 |
| | | | EUR | 0.0000063440017944 | | | | EUR | 0.0000063440017944 |
| | | | FTT | 0.0027728880000000 | | | | FTT | 0.0027728880000000 |
| | | | PAXG | 0.0000002500000000 | | | | PAXG | 0.0000002500000000 |
| | | | STETH | 1.2416670666232403 | | | | STETH | 1.2416670666232403 |
| | | | USD | 249.1635303920000000 | | | | USD | 249.1635303920000000 |
| 62162 | Name on file | FTX Trading Ltd. | BNB | 0.0000001000000000 | 62746 | Name on file | FTX Trading Ltd. | BNB | 0.0000001000000000 |
| | | | BTC | 0.0748638391538010 | | | | BTC | 0.0748638391538010 |
| | | | TRX | 0.1081820000000000 | | | | TRX | 0.1081820000000000 |
| | | | USD | 2.2000000000000000 | | | | USD | 95.6600000000000000 |
| | | | USDT | 0.0001786651182090 | | | | USDT | 0.0001786651182090 |
| 62234 | Name on file | FTX Trading Ltd. | BNB | 0.0000001000000000 | 62746 | Name on file | FTX Trading Ltd. | BNB | 0.0000001000000000 |
| | | | BTC | 0.0748638391538010 | | | | BTC | 0.0748638391538010 |
| | | | TRX | 0.1081820000000000 | | | | TRX | 0.1081820000000000 |
| | | | USD | 95.6600000000000000 | | | | USD | 95.6600000000000000 |
| | | | USDT | 0.0001786651182090 | | | | USDT | 0.0001786651182090 |
| 62544 | Name on file | FTX Trading Ltd. | BNB | 0.0000001000000000 | 62746 | Name on file | FTX Trading Ltd. | BNB | 0.0000001000000000 |
| | | | BTC | 0.0748638391538010 | | | | BTC | 0.0748638391538010 |
| | | | TRX | 0.1081820000000000 | | | | TRX | 0.1081820000000000 |
| | | | USD | 95.6600000000000000 | | | | USD | 95.6600000000000000 |
| | | | USDT | 0.0001786651182090 | | | | USDT | 0.0001786651182090 |
| 85673 | Name on file | FTX Trading Ltd. | 1INCH-0225 | 0.0000000000000000 | 86883 | Name on file | FTX Trading Ltd. | 1INCH-0225 | 0.0000000000000000 |
| | | | 1INCH-20210326 | 0.0000000000000000 | | | | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-20210625 | 0.0000000000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-20210924 | 0.0000000000000000 | | | | AAVE-20210924 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-0325 | 0.0000000000000000 | | | | ADA-0325 | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | | | ADA-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-0325 | 0.0000000000000000 | | | | ALGO-0325 | 0.0000000000000000 |
| | | | ALGO-20201225 | 0.0000000000000000 | | | | ALGO-20201225 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-20210625 | 0.0000000000000000 | | | | ALGO-20210625 | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALGO-20210924 | 0.000000000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | | | ATOM-0624 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | BAL-0325 | 0.000000000000000 | | | | BAL-0325 | 0.000000000000000 |
| | | | BAL-20200925 | 0.000000000000000 | | | | BAL-20200925 | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000026008617 | | | | BSV-20210625 | 0.000000026008617 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-0325 | 0.000000000000000 | | | | CHZ-0325 | 0.000000000000000 |
| | | | CHZ-20210626 | 0.000000000000000 | | | | CHZ-20210626 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-20210924 | 0.000000000000000 | | | | COMP-20210924 | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DOGE | 263.601382190000000 | | | | DOGE | 263.601382190000000 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000033 |
| | | | EOS-0325 | 0.000000000000000 | | | | EOS-0325 | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | ETH | 4.400000000000000 | | | | ETH | 4.400000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHW | 4.400000000000000 | | | | ETHW | 4.400000000000000 |
| | | | FIL-0325 | 0.000000000000000 | | | | FIL-0325 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.064210000000000 | | | | FTT | 0.064210000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 267.477290000000000 | | | | LINK | 267.477290000000000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-0930 | 0.000000000000000 | | | | LINK-0930 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 | | | | LINK-20210924 | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | | | LINK-20211231 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000076200000000 | | | | LTC | 0.000076200000000 |
| | | | LTC-0325 | 0.000000000000000 | | | | LTC-0325 | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | | | LTC-20210924 | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 2.014938254081196 | | | | SOL | 2.014938254081196 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SXP-0325 | 0.000001000000170 | | | | SXP-0325 | 0.000001000000170 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | | | SXP-20211231 | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-20211231 | 0.000000000000000 | | | | TRX-20211231 | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | -3,634.905178963086000 |
| | | | USDT | -0.002996894099523 | | | | USDT | -0.002996894099523 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | | WAVES-20210625 | 0.000000000000000 |
| | | | WAVES-20211231 | 0.000000000000000 | | | | WAVES-20211231 | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-0624 | 0.000000000000000 | | | | XRP-0624 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XTZ-0325 | 0.000000000000000 | | | | XTZ-0325 | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | | XTZ-20210326 | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | | | XTZ-20211231 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 7148 | Name on file | FTX Trading Ltd. | MATIC | 0.491600000000000 | 20924 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | TRX | 4,890.000000000000000 | | | | | |
| | | | UNI | 168.390000000000000 | | | | | |
| | | | USDC | 0.011000000000000 | | | | | |
| 50250 | Name on file | FTX Trading Ltd. | BTC | 0.004513270000000 | 62801* | Name on file | FTX EU Ltd. | BTC | 0.004489949000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.304360840000000 | | | | ETH | 0.207126910000000 |
| | | | EUR | 5,251.000000000000000 | | | | EUR | 0.200913340000000 |
| | | | USBT | 2.000000000000000 | | | | USBT | 1.000000000000000 |
| 21980 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.170000000000000 | 93609 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.170000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -287.917000000000000 | | | | USD | -287.917000000000000 |
| | | | USDT | 1,748.227559313735000 | | | | USDT | 1,748.227559313735000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 64362 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 4.000000000000000 | 64449 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 4.000000000000000 |
| | | | AAVE-0624 | 0.000000000000000 | | | | AAVE-0624 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0624 | 0.000000000000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | ADA-PERP | 4.000000000000000 | | | | ADA-PERP | 4.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALGO-1230 | 0.000000000000000 | | | | ALGO-1230 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 1.800000000000000 | | | | AR-PERP | 1.800000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000000000000 | | | | ATOM-1230 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-PERP | 0.100000000000011 | | | | AVAX-PERP | 0.100000000000011 |
| | | | AXS-1230 | 0.000000000000000 | | | | AXS-1230 | 0.000000000000000 |
| | | | AXS-PERP | 47.000000000000000 | | | | AXS-PERP | 47.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000014 | | | | BOBA-PERP | -0.000000000000014 |
| | | | BSV-0624 | 0.000000000000000 | | | | BSV-0624 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 85.000000000000000 | | | | C98-PERP | 85.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CELO-PERP | 4.199999999999990 | | | | CELO-PERP | 4.199999999999990 |
| | | | CEL-PERP | 0.000000000000013 | | | | CEL-PERP | 0.000000000000013 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHR-PERP | 159.000000000000000 | | | | CHR-PERP | 159.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | | | CHZ-0624 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000004 | | | | CLV-PERP | 0.000000000000004 |
| | | | COMP-0624 | 0.000000000000000 | | | | COMP-0624 | 0.000000000000000 |
| | | | COMP-PERP | 0.058800000000000 | | | | COMP-PERP | 0.058800000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | | | CREAM-PERP | 0.000000000000001 |
| | | | CRO-PERP | 90.000000000000000 | | | | CRO-PERP | 90.000000000000000 |
| | | | CRV-PERP | 10.000000000000000 | | | | CRV-PERP | 10.000000000000000 |
| | | | CVC-PERP | 202.000000000000000 | | | | CVC-PERP | 202.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | -6.100000000000000 | | | | DAWN-PERP | -6.100000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 1.300000000000000 | | | | DOT-PERP | 1.300000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000113 | | | | EDEN-PERP | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000001 | | | | ENS-PERP | -0.000000000000001 |
| | | | EOS-PERP | 2.400000000000000 | | | | EOS-PERP | 2.400000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 5.800000000000000 | | | | FIL-PERP | 5.800000000000000 |
| | | | FLM-PERP | 138.000000000000000 | | | | FLM-PERP | 138.000000000000000 |
| | | | FLOW-PERP | 930.100000000000000 | | | | FLOW-PERP | 930.100000000000000 |
| | | | FTM-PERP | 6.000000000000000 | | | | FTM-PERP | 6.000000000000000 |
| | | | FTT | 30.862119625673580 | | | | FTT | 30.862119625673580 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 8.000000000000000 | | | | GLMR-PERP | 8.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | | | GRT-0624 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 198.000000000000000 | | | | HBAR-PERP | 198.000000000000000 |
| | | | HNT-PERP | -0.000000000000001 | | | | HNT-PERP | -0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.353999999999998 | | | | HT-PERP | 0.353999999999998 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 1.000000000000000 | | | | IOTA-PERP | 1.000000000000000 |
| | | | JASMY-PERP | 1,000.000000000000000 | | | | JASMY-PERP | 1,000.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 24.000000000000000 | | | | KAVA-PERP | 24.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 133.900000000000000 | | | | KNC-PERP | 133.900000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-0624 | 0.000000000000000 | | | | LINK-0624 | 0.000000000000000 |
| | | | LINK-PERP | 1.000000000000000 | | | | LINK-PERP | 1.000000000000000 |
| | | | LOOKS-PERP | 45.000000000000000 | | | | LOOKS-PERP | 45.000000000000000 |
| | | | LRC-PERP | 57.000000000000000 | | | | LRC-PERP | 57.000000000000000 |
| | | | LTC-0624 | 0.000000000000000 | | | | LTC-0624 | 0.000000000000000 |
| | | | LTC-PERP | 0.280000000000000 | | | | LTC-PERP | 0.280000000000000 |
| | | | LUNA2_LOCKED | 0.000000101623199 | | | | LUNA2_LOCKED | 0.000000101623199 |
| | | | LUNA2-PERP | 0.000000000000002 | | | | LUNA2-PERP | 0.000000000000002 |
| | | | LUNC | 0.001402000000000 | | | | LUNC | 0.001402000000000 |
| | | | LUNC-PERP | 0.000000000744307 | | | | LUNC-PERP | 0.000000000744307 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.699999999999991 | | | | NEAR-PERP | 0.699999999999991 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-1230 | 0.000000000000000 | | | | OKB-1230 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-0624 | 0.000000000000000 | | | | OMG-0624 | 0.000000000000000 |
| | | | OMG-PERP | 2.800000000000000 | | | | OMG-PERP | 2.800000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 17.000000000000000 | | | | OP-PERP | 17.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000001 | | | | PERP-PERP | -0.000000000000001 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000001 | | | | PROM-PERP | 0.000000000000001 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 41.000000000000000 | | | | RAY-PERP | 41.000000000000000 |
| | | | REEF-0624 | 0.000000000000000 | | | | REEF-0624 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000036 | | | | RNDR-PERP | 0.000000000000036 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 14.000000000000000 | | | | ROSE-PERP | 14.000000000000000 |
| | | | RSR-PERP | 3,100.000000000000000 | | | | RSR-PERP | 3,100.000000000000000 |
| | | | RUNE-PERP | 20.700000000000000 | | | | RUNE-PERP | 20.700000000000000 |
| | | | SAND-PERP | 23.000000000000000 | | | | SAND-PERP | 23.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 900,000.000000000000000 | | | | SHIB-PERP | 900,000.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 1.100000000000000 | | | | SNX-PERP | 1.100000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 16,100,000.000000000000000 | | | | SOS | 16,100,000.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 9.059130430000000 | | | | SRM | 9.059130430000000 |
| | | | SRM_LOCKED | 0.054457000000000 | | | | SRM_LOCKED | 0.054457000000000 |
| | | | SRM-PERP | 6.000000000000000 | | | | SRM-PERP | 6.000000000000000 |
| | | | SNN-PERP | 0.000000000000000 | | | | SNN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000002 | | | | STORJ-PERP | 0.000000000000002 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-0624 | 0.000000000000000 | | | | SXP-0624 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-0624 | 0.000000000000000 | | | | THETA-0624 | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000036 | | | | THETA-PERP | -0.000000000000036 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 3.000000000000000 | | | | TONCOIN-PERP | 3.000000000000000 |
| | | | TRU-PERP | 24.000000000000000 | | | | TRU-PERP | 24.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 309.000000000000000 | | | | TRX-PERP | 309.000000000000000 |
| | | | UNI-PERP | 1.400000000000000 | | | | UNI-PERP | 1.400000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 1,417.079442306993000 | | | | USDT | 1,417.079442306993000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 224.000000000000000 | | | | VET-PERP | 224.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-0624 | 0.000000000000000 | | | | XAUT-0624 | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 68.000000000000000 | | | | XLM-PERP | 68.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 4.000000000000000 | | | | XRP-PERP | 4.000000000000000 |
| | | | XTZ-PERP | 0.000000000000007 | | | | XTZ-PERP | 0.000000000000007 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 27034 | Name on file | FTX Trading Ltd. | BNB | 0.031061980000000 | 80455 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000000 |
| | | | BTC | 0.039523860000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETC | 0.081656680000000 | | | | ABNB-1230 | -0.725000000000000 |
| | | | ETHW | 0.083356690000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

**Claims to be Disallowed (top block – Tickers / Ticker Quantity):**

| Tickers | Ticker Quantity |
|---|---|
| FTT | 12.671964320000000 |
| KIN | 3,609,325.272000000000000 |
| LINK | 0.786720710000000 |
| LTC | 0.439041440000000 |
| LUNA2 | 0.469370890000000 |
| LUNA2_LOCKED | 1.094810390000000 |
| PARG | 0.241870200000000 |
| TRX | 0.301551000000000 |
| USD | 1,110.990000000000000 |
| XRP | 9.694964320000000 |

**Surviving Claims (top block – Tickers / Ticker Quantity):**

| Tickers | Ticker Quantity |
|---|---|
| ALGO-PERP | 0.000000000000000 |
| ALT-0624 | 0.000000000000000 |
| ALT-PERP | 0.000000000000000 |
| AMPL-PERP | 0.000000000000000 |
| ANC-PERP | 0.000000000000000 |
| APE-PERP | 0.000000000000000 |
| ARKK-0624 | 0.000000000000000 |
| ASD-PERP | 0.000000000000000 |
| ATOM-0624 | 0.000000000000000 |
| ATOM-PERP | 0.000000000000000 |
| AVAX-0624 | 0.000000000000000 |
| AXS-PERP | 0.000000000000000 |
| BARA-0624 | 0.000000000000000 |
| BADGER-PERP | 0.000000000000000 |
| BAL-PERP | 0.000000000000000 |
| BCH | 0.000000007400000 |
| BCH-0930 | 0.000000000000000 |
| BNB | 0.015001953651116 |
| BNB-0624 | 0.000000000000000 |
| BNTX-1230 | -0.742000000000000 |
| BOBA-PERP | 0.000000000000000 |
| BTC | 0.039533860823981 |
| BTC-PERP | 0.000000000000000 |
| CGC-1230 | 34.000000000000000 |
| CHR-PERP | 0.000000000000000 |
| CHZ-PERP | 0.000000000000000 |
| COMP-PERP | 0.000000000000000 |
| CONV | 8,639.004370000000000 |
| CRO-PERP | 0.000000000000000 |
| CRV-PERP | 0.000000000000000 |
| CVX-PERP | 0.000000000000000 |
| DAWN-PERP | 0.000000000000000 |
| DEFI-PERP | 0.000000000000000 |
| DENT-PERP | 0.000000000000000 |
| DOGE-0624 | 0.000000000000000 |
| DOGE-PERP | 0.000000000000000 |
| DSS-PERP | 0.000000000000000 |
| EOS-0624 | 0.000000000000000 |
| EOS-PERP | 0.000000000000000 |
| ETH | 0.081016681900000 |
| ETH-0624 | 0.000000000000000 |
| ETH-0930 | 0.000000000000000 |
| ETH-1230 | 0.000000000000000 |
| ETHW | 0.081934451282560 |
| EXCH-PERP | 0.000000000000000 |
| F8 | 1.809768200000000 |
| FIL-PERP | 0.000000000000000 |
| FLM-PERP | 0.000000000000000 |
| FLOW-PERP | 0.000000000000000 |
| FTM-PERP | 0.000000000000000 |
| FTT | 12.671964322000000 |
| FTT-PERP | 0.000000000000000 |
| FXS-PERP | 0.000000000000000 |
| GALA-PERP | 0.000000000000000 |
| GMT-PERP | 0.000000000000000 |
| HNT-PERP | 0.000000000000000 |
| HT-PERP | 0.000000000000000 |
| KAVA-PERP | 0.000000000000000 |
| KIN | 3,609,325.272000000000000 |
| KSOS-PERP | 0.000000000000000 |
| LINK | 0.786720710000000 |
| LINK-PERP | 0.000000000000000 |
| LRC-PERP | 0.000000000000000 |
| LTC | 0.439041440000000 |
| LTC-0624 | 0.000000000000000 |
| LTC-PERP | 0.000000000000007 |
| LUNA2 | 0.469370890000000 |
| LUNA2_LOCKED | 1.094810392000000 |
| MCB-PERP | 0.000000000000000 |
| MEDIA-PERP | 0.000000000000000 |
| MER-PERP | 0.000000000000000 |
| NEAR-PERP | 0.000000000000000 |
| NIO-0930 | 0.000000000000000 |
| ORBS-PERP | 0.000000000000000 |
| PAXG | 0.241870200000000 |
| PAXG-PERP | 0.000000000000000 |
| PEOPLE-PERP | 0.000000000000000 |
| PERP-PERP | 0.000000000000000 |
| PROM-PERP | 0.000000000000000 |
| PYPL-0624 | 0.000000000000000 |
| QTUM-PERP | 0.000000000000000 |
| ROOK-PERP | 0.000000000000000 |
| RSR-PERP | 0.000000000000000 |
| RUNE-PERP | 0.000000000000000 |
| SECO-PERP | 0.000000000000000 |
| SHIB-PERP | 0.000000000000000 |
| SHIT-PERP | 0.000000000000000 |
| SLP-PERP | 0.000000000000000 |
| SLV | 8.398451880000000 |
| SNX-PERP | 0.000000000000000 |
| SRN-PERP | 0.000000000000000 |
| STEP-PERP | 0.000000000000000 |
| SXP-0624 | 0.000000000000000 |
| TONCOIN-PERP | 0.000000000000000 |
| TRU-PERP | 0.000000000000000 |
| TRX | 0.301551000000000 |
| TRX-PERP | 0.000000000000000 |
| TRYB-PERP | 0.000000000000000 |
| TSLA-1230 | 0.000000000000000 |
| UNI-0624 | 0.000000000000000 |
| USD | 1,110.987799978600200 |
| USDT | 0.000000000007154 |
| WAVES-0624 | 0.000000000000000 |
| WSB-0624 | 0.000000000000000 |
| XAUT-PERP | 0.000000000000000 |
| XLM-PERP | 0.000000000000000 |
| XMR-PERP | 0.000000000000000 |
| XRP | 9.694964320000000 |
| XRP-0624 | 0.000000000000000 |
| XTZ-0930 | 0.000000000000000 |
| XTZ-PERP | 0.000000000000000 |
| YFI-PERP | 0.000000000000000 |
| ZEC-PERP | 0.000000000000000 |

**Middle band:**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 30415 | Name on file | FTX EU Ltd. | ETH | 2.862539910000000 | 58963* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000804133 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB | -3.606336276367903 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000283976721 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DYDX | 0.000000000000000 |
| | | | | | | | | ENS | 0.000000017500000 |
| | | | | | | | | ETH | 2.862539910440675 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000239134740638 |
| | | | | | | | | GODS | 0.000000000000000 |
| | | | | | | | | HNT | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000025760000 |
| | | | | | | | | MATIC | -442.529849672941100 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000297600000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | TRX | 0.000074000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | USD | -123.481436848485.70 |
| | | | | | | | | USDT | 0.000000414852171 |
| | | | | | | | | YFI | 0.000000000000000 |

**Bottom band:**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 42759 | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 | 58963* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000804133 | | | | AVAX | 0.000000000804133 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | -3.606336276367903 | | | | BNB | -3.606336276367903 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000283976721 | | | | BTC | 0.000000283976721 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DYDX | 0.000000000000000 | | | | DYDX | 0.000000000000000 |
| | | | ENS | 0.000000017500000 | | | | ENS | 0.000000017500000 |
| | | | ETH | 2.862539910440675 | | | | ETH | 2.862539910440675 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000239134740638 | | | | EUR | 0.000239134740638 |
| | | | GODS | 0.000000000000000 | | | | GODS | 0.000000000000000 |
| | | | HNT | 0.000000000000000 | | | | HNT | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LTC | 0.000000025760000 | | | | LTC | 0.000000025760000 |
| | | | MATIC | -442.529849672941100 | | | | MATIC | -442.529849672941100 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000000001 | | | | SNX | 0.000000000000001 |
| | | | SOL | 0.000000297600000 | | | | SOL | 0.000000297600000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | TRX | 0.000074000000000 | | | | TRX | 0.000074000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USD | -123.481436848485.70 | | | | USD | -123.481436848485.70 |
| | | | USDT | 0.000000414852171 | | | | USDT | 0.000000414852171 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI | 0.000000001900000 | | | | YFI | 0.000000001900000 |
| 30898 | Name on file | FTX Trading Ltd. | CHR | 2,649.001016000000000 | 31016 | Name on file | FTX Trading Ltd. | BTC | 0.034400000000000 |
| | | | FTT | 0.041088345000000 | | | | BTC-PERP | 2,649.001016000000000 |
| | | | LUNA2 | 28.772527500000000 | | | | CHR | 0.041088345000000 |
| | | | LUNA2_LOCKED | 71.801564160000000 | | | | FTT | 28.772527500000000 |
| | | | SOL | 585.680000000000000 | | | | LUNA2 | 71.801564160000000 |
| | | | USDT | 37.110000000000000 | | | | LUNA2_LOCKED | 585.680000000000000 |
| | | | | | | | | SOL | 37.110000000000000 |
| | | | | | | | | USDT | |
| 27036 | Name on file | FTX Trading Ltd. | BTC | 0.038492800000000 | 71064 | Name on file | FTX Trading Ltd. | BTC | 0.019246041510994 |
| | | | ETHW | 0.000019180000000 | | | | ETH | 0.000000003695160 |
| | | | FTT | 51.900000000000000 | | | | ETHW | 0.000019180000000 |
| | | | LUNA2 | 15.821010060000000 | | | | FTM | 0.000000004500000 |
| | | | LUNA2_LOCKED | 25.998100000000000 | | | | FTT | 0.000000010000000 |
| | | | LUNC | 18.458921900000000 | | | | GST-PERP | 0.000000010000000 |
| | | | | | | | | LUNA2 | 7.910966100000000 |
| | | | | | | | | LUNA2_LOCKED | 18.458521900000000 |
| | | | | | | | | MATIC | 0.000000000947700 |
| | | | | | | | | SOL | 0.000000000683410 |
| | | | | | | | | TRX | 0.000000000002010 |
| | | | | | | | | USD | 0.000086722272672 |
| | | | | | | | | USDC | 0.000061628244139 |
| | | | | | | | | USDT | 0.000000472724490 |
| 12640 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 12653 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ASD | 0.156882346088780 | | | | ASD | 0.156882346088780 |
| | | | ASD-PERP | -0.000000000000767 | | | | ASD-PERP | -0.000000000000767 |
| | | | ATLAS | 0.000000000000000 | | | | ATLAS | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 0.151651040000000 | | | | AURY | 0.151651040000000 |
| | | | AVAX | 0.000000000657421 | | | | AVAX | 0.000000000657421 |
| | | | BADGER | 0.008636700000000 | | | | BADGER | 0.008636700000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005128932 | | | | BNB | 0.000000005128932 |
| | | | BOBA | 0.099736040000000 | | | | BOBA | 0.099736040000000 |
| | | | DFL | 0.005000000000000 | | | | DFL | 0.005000000000000 |
| | | | DOGE | 0.000000026751885 | | | | DOGE | 0.000000026751885 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | | | ETC-PERP | 0.000000000000028 |
| | | | ETH | 0.000000000011940 | | | | ETH | 0.000000000011940 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHW | 0.000000001008740 | | | | ETHW | 0.000000001008740 |
| | | | FTT | 3,551.067521760000000 | | | | FTT | 151.067521760000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MAPS | 0.007195000000000 | | | | MAPS | 0.007195000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000006663681 | | | | MSOL | 0.000000006663681 |
| | | | NFT (346244966930675862/FTX AU - WE ARE HERE! #20301) | 1.000000000000000 | | | | OMG | 0.000000000767100 |
| | | | NFT (351357662531758865/FTX EU - WE ARE HERE! #100380) | 1.000000000000000 | | | | OMG-PERP | 0.000000000767100 |
| | | | NFT (369025423826428300/FTX AU - WE ARE HERE! #52904) | 1.000000000000000 | | | | OXY | 0.003125000000000 |
| | | | NFT (524832990215764837/FFT3 EU - WE ARE HERE! #100344) | 1.000000000000000 | | | | POLIS | 0.002500000000000 |
| | | | OMG | 0.000000000767100 | | | | POLIS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | REN | 0.000000000000000 |
| | | | OXY | 0.003125000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000000000000 | | | | RSR | 0.000000000000000 |
| | | | REN | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | RUNE | 0.054960702340710 |
| | | | RSR | 0.000000000000000 | | | | RUNE-PERP | -0.000000000000454 |
| | | | RSR-PERP | 0.054960702340710 | | | | SAND | 0.029910000000000 |
| | | | RUNE | -0.000000000000454 | | | | SOL | 0.000000000387657 |
| | | | RUNE-PERP | 0.029910000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SAND | 0.000000000387657 | | | | SRM | 0.423034280000000 |
| | | | SOL | 0.000000000000000 | | | | SRM_LOCKED | 360.145605170000000 |
| | | | SOL-PERP | 0.423034280000000 | | | | SRM-PERP | 0.000000030978022 |
| | | | SRM | 360.145605170000000 | | | | STEP | 0.000150000000000 |
| | | | SRM_LOCKED | 0.000000030978022 | | | | STEP-PERP | 0.000000007103268 |
| | | | SRM-PERP | 0.000150000000000 | | | | STSOL | 0.000000000978622 |
| | | | STEP | 0.000000007103268 | | | | SUSHI | 0.000000026575210 |
| | | | STEP-PERP | 0.000000000978622 | | | | SXP | 0.000000000000000 |
| | | | STSOL | 0.000000026575210 | | | | TRX | 0.004791670170 |
| | | | SUSHI | 0.000000000000000 | | | | UNI | 0.000000004862649 |
| | | | SXP | 0.000000000000000 | | | | USD | -0.001666289688854 |
| | | | SXP-PERP | 0.000000000000000 | | | | USDT | 0.000000000659788 |
| | | | TRX | 0.004791670170 | | | | | |
| | | | UNI | 0.000000004862649 | | | | | |
| | | | USD | -0.001666289688854 | | | | | |
| | | | USDT | 2,501.000000030978 | | | | | |
| 9449 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -75.000000000000000 | 50916 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -75.000000000000000 |
| | | | AAVE-PERP | 40.000000000000000 | | | | AAVE-PERP | 40.000000000000000 |
| | | | ADA-PERP | 40.000000000000000 | | | | ADA-PERP | 40.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000036 | | | | ALICE-PERP | 0.000000000000036 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000063638 | | | | APE-PERP | 0.000000000063638 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000002436000 | | | | ATLAS | 0.000000002436000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 4.460000000000040 | | | | ATOM-PERP | 4.460000000000040 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 1.599999999999700 | | | | AVAX-PERP | 1.599999999999700 |
| | | | AXS-PERP | 7.599999999994630 | | | | AXS-PERP | 7.599999999994630 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000232317089516 | | | | BNB | 0.000232317089516 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002448000 | | | | BTC | 0.000000002448000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000000081420 | | | | CBSE | 0.000000000081420 |
| | | | CELO-PERP | 0.000000000000001 | | | | CELO-PERP | 0.000000000000001 |
| | | | CEL-PERP | 0.000000000000113 | | | | CEL-PERP | 0.000000000000113 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 910.000000000000000 | | | | CHZ-PERP | 910.000000000000000 |
| | | | COIN | 0.000000062430000 | | | | COIN | 0.000000062430000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 31.000000000000000 | | | | CRV-PERP | 31.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 43.000000000000000 | | | | CVX-PERP | 43.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000028 | | | | DODO-PERP | 0.000000000000028 |
| | | | DOGE | 0.000000007392408 | | | | DOGE | 0.000000007392408 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 26.499999999999900 | | | | DOT-PERP | 26.499999999999900 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 10.000000000000000 | | | | DYDX-PERP | 10.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.299999999994341 | | | | EOS-PERP | -0.299999999994341 |
| | | | ETC-PERP | 0.000000000000252 | | | | ETC-PERP | 0.000000000000252 |
| | | | ETH | 0.000000000018474 | | | | ETH | 0.000000000018474 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.100000000019936 | | | | FIL-PERP | -0.100000000019936 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 10.669999999997100 | | | | FLOW-PERP | 10.669999999997100 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 35.034149196065385 | | | | FTT | 35.034149196065385 |
| | | | FTT-PERP | 0.000000000000117 | | | | FTT-PERP | 0.000000000000117 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 52.000000000000000 | | | | GMT-PERP | 52.000000000000000 |
| | | | GOOGL | 0.000000000000000 | | | | GOOGL | 0.000000000000000 |
| | | | GOOGL-PRE | 0.000000000000000 | | | | GOOGL-PRE | 0.000000000000000 |
| | | | GRT | 0.000000007961112 | | | | GRT | 0.000000007961112 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 2.999999999999932 | | | | LINK-PERP | 2.999999999999932 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 1.262000000000070 | | | | LTC-PERP | 1.262000000000070 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 13.702405280000000 | | | | LUNA2_LOCKED | 13.702405280000000 |
| | | | LUNC | 0.000000000966400 | | | | LUNC | 0.000000000966400 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003565160 | | | | MATIC | 0.000000003565160 |
| | | | MATIC-PERP | 20.000000000000000 | | | | MATIC-PERP | 20.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000001609070 | | | | MKR | 0.000000001609070 |
| | | | MKR-PERP | 0.000000000000001 | | | | MKR-PERP | 0.000000000000001 |
| | | | MTL-PERP | 0.000000000000007 | | | | MTL-PERP | 0.000000000000007 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.999999999999934 | | | | NEAR-PERP | -0.999999999999934 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000042 | | | | PEOPLE-PERP | 0.000000000000042 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000002227 | | | | RNDR-PERP | 0.000000000002227 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.000000053077764 | | | | SAND | 0.000000053077764 |
| | | | SAND-PERP | 33.000000000000000 | | | | SAND-PERP | 33.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007161774 | | | | SOL | 0.000000007161774 |
| | | | SOL-PERP | 0.000000000000433 | | | | SOL-PERP | 0.000000000000433 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000001113 | | | | STEP-PERP | -0.000000000001113 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000056 | | | | STORJ-PERP | 0.000000000000056 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.026445026812310 | | | | SUSHI | 0.026445026812310 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000007 | | | | SXP-PERP | 0.000000000000007 |
| | | | THETA-PERP | 19.199999999997700 | | | | THETA-PERP | 19.199999999997700 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000000000000 | | | | TSLAPRE | 0.000000000000000 |
| | | | UNI | 0.000000009914910 | | | | UNI | 0.000000009914910 |
| | | | UNI-PERP | 0.000000000000001 | | | | UNI-PERP | 0.000000000000001 |
| | | | USD | 21,673.310855974804949 | | | | USD | 20,932.550381874795000 |
| | | | USDT | 0.001124006934211 | | | | USDT | 0.001124006934211 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | -450.000000000000000 | | | | XLM-PERP | -450.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | -0.199999999999997 |
| | | | XRP-PERP | 55.000000000000000 | | | | XRP-PERP | 55.000000000000000 |
| | | | XTZ-PERP | 72.600000000000400 | | | | XTZ-PERP | 72.600000000000400 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 7464 | Name on file | FTX Trading Ltd. | APE | 2.901427166378215 | 25528 | Name on file | FTX Trading Ltd. | APE | 2.901427166378215 |
| | | | ETH | 0.367842718164708 | | | | APE-PERP | 0.000000000000000 |
| | | | ETHW | 0.472980544162612 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | USD | 61.837639854594440 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USDT | 1.272957990266683 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000036791790 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000014239907 |
| | | | | | | | | ETH | 0.367842718164708 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 61.837639854594440 |
| | | | | | | | | USDT | 1.272957990266683 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 73446 | Name on file | FTX Trading Ltd. | ATOM | 9.100000000000000 | 92181 | Name on file | FTX Trading Ltd. | ATOM | 9.100000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA | 11,000.015960000000000 | | | | BOBA | 11,000.015960000000000 |
| | | | BOBA-PERP | 0.000000000000227 | | | | BOBA-PERP | 0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.094998000000000 | | | | FTT | 25.094998000000000 |
| | | | FTT-PERP | -25.000000000000000 | | | | FTT-PERP | -25.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | USD | 64,780.110000000000000 | | | | USD | 64,780.110000000000000 |
| 28747 | Name on file | FTX Trading Ltd. | DOGE | 2.000.000000000000000 | 62301 | Name on file | FTX Trading Ltd. | DOGE | 2,000.000000000000000 |
| | | | ETH | 2.000000000000000 | | | | ETH | 2.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.000000000000000 | | | | ETHW | 2.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | | USD | 2,000.000000000000000 |
| 50741 | Name on file | FTX Trading Ltd. | 1INCH | 0.555186949031700 | 58326 | Name on file | FTX Trading Ltd. | 1INCH | 0.555186949031700 |
| | | | AAVE | 0.009156900000000 | | | | AAVE | 0.009156900000000 |
| | | | ADABULL | 0.160900013656000 | | | | ADABULL | 0.160900013656000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.085948300000000 | | | | ALCX | 0.085948300000000 |
| | | | ALGOBULL | 17,519,000.000000000000000 | | | | ALGOBULL | 17,519,000.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.078760965882165 | | | | AMPL | 0.078760965882165 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | API-PERP | 0.000000000000000 | | | | API-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCHA | 0.499650000000000 | | | | BCHA | 0.499650000000000 |
| | | | BCHBULL | 0.002544450000000 | | | | BCHBULL | 0.002544450000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BEAR | 70.731000000000000 | | | | BEAR | 70.731000000000000 |
| | | | BEARSHIT | 36,220.069479000000000 | | | | BEARSHIT | 36,220.069479000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 6.294599979618000 | | | | BNB | 6.294599979618000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSVBULL | 12.952.288800000000000 | | | | BSVBULL | 12.952.288800000000000 |
| | | | BTC | 0.107900000000000 | | | | BTC | 0.107900000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1125 | 0.000000000000000 | | | | BTC-MOVE-WK-1125 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.028941030610000 | | | | BULL | 0.028941030610000 |
| | | | BULLSHIT | 0.000099325000000 | | | | BULLSHIT | 0.000099325000000 |
| | | | CBSE | 0.000000002361080 | | | | CBSE | 0.000000002361080 |
| | | | CEL | 0.013695286920209 | | | | CEL | 0.013695286920209 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 7.423650000000000 | | | | CHZ | 7.423650000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.006678348374129 | | | | COIN | 0.006678348374129 |
| | | | COMPBEAR | 20,120,000.000000000000000 | | | | COMPBEAR | 20,120,000.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBEAR | 9.614335000000000 | | | | DEFIBEAR | 9.614335000000000 |
| | | | DEFIBULL | 0.000000000000000 | | | | DEFIBULL | 0.000000000000000 |
| | | | DENT | 65.966000000000000 | | | | DENT | 65.966000000000000 |
| | | | DMG | 0.099945000000000 | | | | DMG | 0.099945000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 28,775.692027833647000 | | | | DOGE | 28,775.692027833647000 |
| | | | DOGEBULL | 1.167968232850000 | | | | DOGEBULL | 1.167968232850000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOSBULL | 4,482,671.718380000000000 | | | | EOSBULL | 4,482,671.718380000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.654465493115102 | | | | ETH | 1.654465493115102 |
| | | | ETHBEAR | 37.208000000000000 | | | | ETHBEAR | 37.208000000000000 |
| | | | ETHBULL | 0.000143167750000 | | | | ETHBULL | 0.000143167750000 |
| | | | ETH-PERP | 0.000000000000016 | | | | ETH-PERP | 0.000000000000016 |
| | | | ETHW | 0.268465477104956 | | | | ETHW | 0.268465477104956 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FRONT | 0.967175000000000 | | | | FRONT | 0.967175000000000 |
| | | | FTM | 0.723920000000000 | | | | FTM | 0.723920000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.044090500000000 | | | | FTT | 0.044090500000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.763750000000000 | | | | GRT | 0.763750000000000 |
| | | | GT | 5.400000000000000 | | | | GT | 5.400000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM | 9.994050000000000 | | | | HUM | 9.994050000000000 |
| | | | IBVOL | 0.000000192500000 | | | | IBVOL | 0.000000192500000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINKBULL | 0.000000000000000 | | | | LINKBULL | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.002711250000000 | | | | LTC | 0.002711250000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007735295532000 | | | | LUNA2 | 0.007735295532000 |
| | | | LUNA2_LOCKED | 0.028049022952000 | | | | LUNA2_LOCKED | 0.028049022952000 |
| | | | LUNC | 1,684.376850105074400 | | | | LUNC | 1,684.376850105074400 |
| | | | LUNC-PERP | 0.000000000023334 | | | | LUNC-PERP | 0.000000000023334 |
| | | | MATIC | 0.934550000000000 | | | | MATIC | 0.934550000000000 |
| | | | MATICBEAR2021 | 19,740,922.894452500000000 | | | | MATICBEAR2021 | 19,740,922.894452500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MSTR-20210326 | 0.000000000000000 | | | | MSTR-20210326 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.000000000000000 | | | | OKB | 0.000000000000000 |
| | | | OMG | 0.200651250211601 | | | | OMG | 0.200651250211601 |
| | | | OMG-PERP | 0.000000000001065 | | | | OMG-PERP | 0.000000000001065 |
| | | | POLIS | 58.700000000000000 | | | | POLIS | 58.700000000000000 |
| | | | PROM | 0.006375200000000 | | | | PROM | 0.006375200000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP | 548.603300000000000 | | | | RAMP | 548.603300000000000 |
| | | | RAY | 0.944665000000000 | | | | RAY | 0.944665000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB | 95,537.500000000000000 | | | | SHIB | 95,537.500000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.054185000000000 | | | | SNX | 0.054185000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.007739000000000 | | | | SOL | 0.007739000000000 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | SRM | 5.715091260000000 | | | | SRM | 5.715091260000000 |
| | | | SRM_LOCKED | 21.826406750000000 | | | | SRM_LOCKED | 21.826406750000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUN | 0.000791550000000 | | | | SUN | 0.000791550000000 |
| | | | SUSHI | 0.479175000000000 | | | | SUSHI | 0.479175000000000 |
| | | | SUSHIBULL | 218.900000000000000 | | | | SUSHIBULL | 218.900000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 146.774442000000000 | | | | TRX | 146.774442000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | UBXT | 1,707.441290000000000 | | | | UBXT | 1,707.441290000000000 |
| | | | UNI | 0.099307000000000 | | | | UNI | 0.099307000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAPBEAR | 0.000000000000000 | | | | UNISWAPBEAR | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 2.162418083621168 | | | | USD | 2.162418083621168 |
| | | | USDT | 0.014768936096442 | | | | USDT | 0.014768936096442 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRPBEAR | 362.365000000000000 | | | | XRPBEAR | 362.365000000000000 |
| | | | XRPBULL | 0.036426000000000 | | | | XRPBULL | 0.036426000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.004996500000000 | | | | YFI | 0.004996500000000 |
| | | | ZECBULL | 0.014071410000000 | | | | ZECBULL | 0.014071410000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 7335 | Name on file | FTX Trading Ltd. | BNB | 0.000000004752200 | 7720.7 | Name on file | FTX Trading Ltd. | BNB | 0.000000004752200 |
| | | | ETH | 0.920121860000000 | | | | ETH | 0.920121860000000 |
| | | | LTC | 0.000000005585200 | | | | LTC | 0.000000005585200 |
| 23538 | Name on file | FTX Trading Ltd. | USD | 13,183.900901720000000 | 26025 | Name on file | FTX Trading Ltd. | USD | 13,183.900901720000000 |
| | | | USDC | 3,629.400000000000000 | | | | | |
| 23548 | Name on file | FTX Trading Ltd. | USD | 13,183.900901720000000 | 26025 | Name on file | FTX Trading Ltd. | USD | 13,183.900901720000000 |
| | | | USDC | 3,629.400000000000000 | | | | | |
| 22712 | Name on file | FTX EU Ltd. | USD | 2,000.000000000000000 | 33983* | Name on file | FTX EU Ltd. | AAVE | 0.009917920000000 |
| | | | | | | | | BTC | 0.002637770000000 |
| | | | | | | | | DAI | 0.065254000000000 |
| | | | | | | | | DOGE | 1,203.799400000000000 |
| | | | | | | | | DOT | 0.098370400000000 |
| | | | | | | | | ETH | 0.000000100000000 |
| | | | | | | | | FTT | 2.840926130000000 |
| | | | | | | | | LINK | 12.797634300000000 |
| | | | | | | | | TRX | 330.288977440000000 |
| | | | | | | | | USD | 1.000000000000000 |
| | | | | | | | | USDT | 0.216000000000000 |
| | | | | | | | | XRP | 277.913140000000000 |
| | | | | | | | | YFI | 0.017993800000000 |
| 53300 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56327 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BITO-1230 | 0.000000000000000 | | | | BITO-1230 | 0.000000000000000 |
| | | | BTC | 0.000000036386280 | | | | BTC | 0.000000036386280 |
| | | | BTC-PERP | 0.000000000000035 | | | | BTC-PERP | 0.000000000000035 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000001364 | | | | CEL-PERP | 0.000000001364 |
| | | | DEFI-1230 | 0.000000000000000 | | | | DEFI-1230 | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000113 | | | | ETC-PERP | 0.000000000000113 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KRTT-PERP | 0.000000000000000 | | | | KRTT-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000016415 | | | | LUNC-PERP | 0.000000000016415 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,593.806344619420000 | | | | USD | 2,593.806344619420000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 14795 | Name on file | FTX Trading Ltd. | KIN | 125,614,299.000000000000000 | 54813 | Name on file | FTX Trading Ltd. | KIN | 125,614,299.000000000000000 |
| | | | | | | | | USDT | 117.500000000000000 |
| 9191 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: BUY TRX TO GO OUT ON THE TRON NETWORK. THE PRICE WAS FICTITIOUS, BUY APPROXIMATELY 4000 | | 38099 | Name on file | FTX Trading Ltd. | | |
| | | | USD | 0.000000000000000 | | | | DOGEBEAR2021 | 3.000000000000000 |
| | | | DOGEBEAR2021 | 3.000000000000000 | | | | FTT | 0.010437686079854 |
| | | | FTT | 0.010437686079854 | | | | MATICBULL | 300.000000000000000 |
| | | | MATICBULL | 300.000000000000000 | | | | TRX | 3,497.000000000000000 |
| | | | TRX | 3,497.000000000000000 | | | | USD | 6,402.000000000000000 |
| | | | USD | 7,500.000000000000000 | | | | USDT | 0.000000000041233 |
| | | | USDT | 0.000000000041233 | | | | | |
| 78639 | Name on file | FTX Japan K.K. | BTC | 7.454044500180000 | 78838* | Name on file | FTX Japan K.K. | BTC | 7.454044500180000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| 78677 | Name on file | FTX Japan K.K. | BTC | 7.454044919518000 | 78838* | Name on file | FTX Japan K.K. | BTC | 7.454044919518000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| 81168 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000000 | 86992 | Name on file | FTX Trading Ltd. | USD | 1,844.759700000000000 |
| 8090 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005176190 | 63615 | Name on file | FTX Trading Ltd. | Undetermined* | |
| | | | EFIL | 0.000000000353500 | | | | | |
| | | | DFL | 0.000000000000000 | | | | | |

33983*: Surviving Claim included as a claim to be modified subject to the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

78838*: Surviving Claim included as a claim to be modified subject to the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.000000006715150 | | | | | |
| | | | GALA | 0.000000004951014 | | | | | |
| | | | LTC | 10.271036520000000 | | | | | |
| | | | LUNC | 0.002216000000000 | | | | | |
| | | | MANA | 0.000000011109510 | | | | | |
| | | | MATIC | 0.000000038521196 | | | | | |
| | | | SAND | 0.000000009645510 | | | | | |
| | | | SOL | 0.000000001076868 | | | | | |
| | | | TRX | 0.001154000000000 | | | | | |
| | | | USD | 4,160.258843356781000 | | | | | |
| | | | USDT | 0.000000000013991 | | | | | |
| | | | XRP | 1.278678580000000 | | | | | |
| 14663 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 | 93740 | Name on file | West Realm Shires Services Inc. | SHIB | 30.385447860000000 |
| | | | TRX | 30.385447860000000 | | | | TRX | 1.296.980000000000000 |
| | | | USD | 1,296.980000000000000 | | | | USD | 0.000000083577744 |
| | | | USDT | 0.000000083577744 | | | | USDT | |
| 17151 | Name on file | FTX Trading Ltd. | 1INCH | 0.011110210000000 | 30255 | Name on file | FTX Trading Ltd. | BIT | 397.014648000000000 |
| | | | AKRO | 0.000000000000000 | | | | DOGE | 4,083.353897110000000 |
| | | | AUD | 0.004229660000000 | | | | ETH | 0.124943860000000 |
| | | | BAO | 16.000000000000000 | | | | SHIB | 17,089,084.693152530000000 |
| | | | BICO | 0.000000002817179 | | | | TRX | 1.039666970000000 |
| | | | BIT | 397.014648000000000 | | | | | |
| | | | BTC | 0.000001060000000 | | | | | |
| | | | DENT | 6.000000000000000 | | | | | |
| | | | DOGE | 4,083.353897110000000 | | | | | |
| | | | ETH | 0.124943860000000 | | | | | |
| | | | ETHW | 0.123803410000000 | | | | | |
| | | | KIN | 38.000000000000000 | | | | | |
| | | | LUNA2 | 0.010535120000000 | | | | | |
| | | | LUNA2_LOCKED | 0.024581966130000 | | | | | |
| | | | MNGO | 0.002092010000000 | | | | | |
| | | | MOB | 0.001026697520000 | | | | | |
| | | | RSR | 2.000000000000000 | | | | | |
| | | | SHIB | 17,089,084.693152540000000 | | | | | |
| | | | SLP | 1.097978780000000 | | | | | |
| | | | SOL | 0.000005910034714 | | | | | |
| | | | SPELL | 4.163189223460000 | | | | | |
| | | | TRX | 1.039666970000000 | | | | | |
| | | | UBXT | 2.000000000000000 | | | | | |
| | | | USD | 0.000000007018606 | | | | | |
| | | | USDT | 0.000000005038272 | | | | | |
| | | | XRP | 0.057126650000000 | | | | | |
| 68494 | Name on file | FTX EU Ltd. | AAVE | 0.170000000000000 | 68665* | Name on file | FTX EU Ltd. | AAVE | 0.170000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0930 | 0.000000000000000 | | | | ADA-0930 | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE | 2.700000000000000 | | | | APE | 2.700000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 | | | | BAL-0624 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.000000000000000 | | | | BOBA | 0.000000000000000 |
| | | | BTC-MOVE-0128 | 0.000000000000000 | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | BTC-MOVE-0129 | 0.000000000000000 | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0210 | 0.000000000000000 | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | BTC-MOVE-0211 | 0.000000000000000 | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | BTC-MOVE-0212 | 0.000000000000000 | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | CRV | 0.353620000000000 | | | | CRV | 0.353620000000000 |
| | | | DOGE | 973.000000000000000 | | | | DOGE | 973.000000000000000 |
| | | | DRGN-0624 | 0.000000000000000 | | | | DRGN-0624 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 0.098761000000000 | | | | DYDX | 0.098761000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-0624 | 0.000000000000000 | | | | EDEN-0624 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 1.989000000000000 | | | | ETH-PERP | 1.989000000000000 |
| | | | EUR | 0.513411210000000 | | | | EUR | 0.513411210000000 |
| | | | FTM | 3,054.214769743354000 | | | | FTM | 3,054.214769743549000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.095231000000000 | | | | FTT | 25.095231000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | JOE | 0.464880000000000 | | | | JOE | 0.464880000000000 |
| | | | LUNA2 | 0.598425947600000 | | | | LUNA2 | 0.598425947600000 |
| | | | LUNA2_LOCKED | 1.396327211000000 | | | | LUNA2_LOCKED | 1.396327211000000 |
| | | | LUNC | 130,308.510000000000000 | | | | LUNC | 130,308.510000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-0624 | 0.000000000000113 | | | | OKB-0624 | 0.000000000000113 |
| | | | OKB-0930 | 0.000000000000000 | | | | OKB-0930 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PRIV-0624 | 0.000000000000000 | | | | PRIV-0624 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | REAL | 0.085769000000000 | | | | REAL | 0.085769000000000 |
| | | | REEF-0624 | 0.000000000000000 | | | | REEF-0624 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 | | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | | | SHIT-0930 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.004427994418160 | | | | SOL | 0.004427994418160 |
| | | | SOL-PERP | -0.000000000000021 | | | | SOL-PERP | -0.000000000000021 |
| | | | SUSHI | 269.548043323731700 | | | | SUSHI | 269.548043323731700 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.045954769519150 | | | | SXP | 0.045954769519150 |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | | | UNISWAP-0930 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 526.169594107296231 | | | | USD | 526.169594107296231 |
| | | | VET-PERP | 20.191.000000000000000 | | | | VET-PERP | 20.191.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 40700 | Name on file | FTX Trading Ltd. | EUR | 7.391.000000000000000 | 40866 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | USD | 757.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 6.990.000000000000000 |
| | | | | | | | | FTT | 0.592210000000000 |
| | | | | | | | | LTC | 0.007330220000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000012707355 |
| | | | | | | | | LUNC | 0.001185880000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 765.000000000000000 |
| | | | | | | | | USDT | 0.000211689400000 |
| 35109 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66704 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM | 18.096644170000000 | | | | ATOM | 18.096644170000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 222.954901100000000 | | | | AUDIO | 222.954901100000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.011695705120000 | | | | BTC | 0.011695705120000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 2.771066184950000 | | | | COIN | 2.771066184950000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.517336500000000 | | | | ETHW | 0.517336500000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FTT | 82.674084411237630 | | | | FTT | 82.674084411237630 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 74.200000000000000 | | | | GODS | 74.200000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.052281762294000 | | | | LUNA2 | 0.052281762294000 |
| | | | LUNA2_LOCKED | 0.121990848600000 | | | | LUNA2_LOCKED | 0.121990848600000 |
| | | | LUNC | 8,578.780656872000000 | | | | LUNC | 8,578.780656872000000 |
| | | | NEAR | 90.281037710000000 | | | | NEAR | 90.281037710000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | POLIS | 180.885451700000000 | | | | POLIS | 180.885451700000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 15.370000000000000 | | | | SOL | 15.370000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.907064750000000 | | | | SRM | 7.907064750000000 |
| | | | SRM_LOCKED | 0.425110170000000 | | | | SRM_LOCKED | 0.425110170000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 298.862268317014500 | | | | USD | 298.862268317014500 |
| | | | USDT | 164.634439948275100 | | | | USDT | 164.634439948275100 |
| | | | USTC | 1.823904000000000 | | | | USTC | 1.823904000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 15759 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 4088 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 1.998810000000000 | | | | ATOM | 1.998810000000000 |
| | | | AVAX | 1.000000000000000 | | | | AVAX | 1.000000000000000 |
| | | | BAT | 4.000000000000000 | | | | BAT | 4.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.004902765639800 | | | | BTC | 0.004902765639800 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

68665*  Surviving Claim included as a claim to be modified subject to the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.9999999999996 | | | | DASH-PERP | 0.9999999999996 |
| | | | DOT | 3.0000000000000000 | | | | DOT | 3.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 2.1130893700000000 | | | | FTT | 2.1130893700000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 44.0000000000000000 | | | | ICP-PERP | 44.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN | 200,000.0000000000 | | | | KIN | 200,000.0000000000 |
| | | | LUNA2 | 0.1476092690000000 | | | | LUNA2 | 0.1476092690000000 |
| | | | LUNA2_LOCKED | 0.3444218621000000 | | | | LUNA2_LOCKED | 0.3444218621000000 |
| | | | LUNC | 10,511.94000000000000 | | | | LUNC | 10,511.94000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 5.0000000000000000 | | | | MANA | 5.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 1.9996200000000000 | | | | NEAR | 1.9996200000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SHIB | 100,000.0000000000 | | | | SHIB | 100,000.0000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 1.0000000000000000 | | | | SOL | 1.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 10.0000000000000000 | | | | SUSHI | 10.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TONCOIN | 34.6174420000000000 | | | | TONCOIN | 34.6174420000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 1,003.8384041800000000 | | | | TRX | 1,003.8384041800000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 300.0000000000000000 | | | | USD | 635.0000000000000000 |
| | | | USDT | 571.4832119940417000 | | | | USDT | 571.4832119940417000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 4,906.0000000000000000 | | | | XEM-PERP | 4,906.0000000000000000 |
| | | | XRP | 25.9942125845960000 | | | | XRP | 25.9942125845960000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 55731 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.0000000000000000 | 65423 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA | 0.0000000616616640 | | | | ALPHA | 0.0000000616616640 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000904939995 | | | | BTC | 0.0000000904939995 |
| | | | BTC-PERP | 0.0804000000000000 | | | | BTC-PERP | 0.0804000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 1.0840000000000000 | | | | ETH-PERP | 1.0840000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 15.41793997000000000 | | | | LUNA2 | 15.41793997000000000 |
| | | | LUNA2_LOCKED | 35.97519217000000000 | | | | LUNA2_LOCKED | 35.97519217000000000 |
| | | | LUNC-PERP | 0.0000000000000001 | | | | LUNC-PERP | 0.0000000000000001 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 1,017.0000000000000 | | | | MATIC-PERP | 1,017.0000000000000 |
| | | | OMG | 0.0000000019490400 | | | | OMG | 0.0000000019490400 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX9-PERP | 0.0000000000000000 | | | | TRX9-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2,471.9000000000000 | | | | USD | 2,474.1000000000000 |
| | | | USDT | 0.0000000915884 | | | | USDT | 0.0000000915884 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 9008 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 91200 | Name on file | FTX Trading Ltd. | 3750540152993596827HAMMY FRENS #1089 | 1.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | 4658838218476446886I DG - PLATOON BOT #2191 | 1.0000000000000000 |
| | | | APE-PERP | 0.0000000000016513 | | | | 5055424585414173743EW - FORGE KEY #238 | 1.0000000000000000 |
| | | | APT | 0.0000000041353 | | | | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000001818 | | | | APE-PERP | 0.0000000000001818 |
| | | | BAND-PERP | 0.0000000000000000 | | | | APT | 0.0000000041353 |
| | | | BNB | 0.0000830400000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000014 | | | | AR-PERP | 0.0000000000000014 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | BNB | 0.0000830400000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000014 |
| | | | CHZ-PERP | 3.2900000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | CHZ-PERP | 3.2900000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000770000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000081711172 | | | | ETC-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | ETHW | 0.0000770000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | FTT | 0.0000000081711172 |
| | | | HNT-PERP | 0.0000000000000000 | | | | FTT-PERP | 2.7400000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.5918088033000006 | | | | HNT-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 1.3808891140000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000038711 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNA2 | 0.5918088033000006 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNA2_LOCKED | 1.3808891140000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000038711 |
| | | | RVN-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0073790000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000062 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SOL | 0.0073790000000000 |
| | | | UNI | 270.2700000000000000 | | | | SOL-PERP | 0.0000000000000062 |
| | | | USDT | 0.0000000001974724 | | | | SRM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | UNI | 270.2700000000000000 |
| | | | | | | | | USDT | 0.0000000001974724 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 13450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 60153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 0.9905000000000000 | | | | MANA | 0.9905000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 900.0000000000000000 | | | | USD | 1,157.7000000000000000 |
| | | | USDT | 0.4671716670217 | | | | USDT | 0.4671716670217 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 31566 | Name on file | FTX Trading Ltd. | FTT | | 46479 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000024337000 |
| | | | USD | 7,863.9800000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | 0.0000000074143229 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BNBBULL | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0132687027673 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTT-PERP | 0.0000000000000000 |
| | | | | | | | | BULL | 0.0000000366496900 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.0000000000000000 |
| | | | | | | | | DOGEBULL | 0.0000000258164300 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | -184.2000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000042 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000017000000 |
| | | | | | | | | ETHBULL | 0.0000000454191500 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.0441769821721540 |
| | | | | | | | | FTT-PERP | 0.0000000000000003 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINKBULL | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTCBULL | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 46.9644176830000000 |
| | | | | | | | | LUNC | 2.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATICBULL | 0.0000000008540000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKRBULL | 0.0000000059873500 |
| | | | | | | | | MSTR | 0.0000001350000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | -6,790.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000021 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | STEP | 0.0000000100000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXPBULL | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0108577330000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.0000000215000 |
| | | | | | | | | USD | 8,857.8430210945600000 |
| | | | | | | | | USDT | 1,069.8945304565200000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XLMBULL | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 9901 | Name on file | FTX Trading Ltd. | AKRO | 2.0000000000000000 | 82453 | Name on file | FTX Trading Ltd. | AKRO | 2.0000000000000000 |
| | | | BNB | 0.0045481600000000 | | | | BNB | 0.0045481600000000 |
| | | | BTC | 0.0000977900000000 | | | | BTC | 0.0000977900000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | DENT | 4.0000000000000000 | | | | | DENT | 4.0000000000000000 |
| | | | ETH | 0.0001820900000000 | | | | | ETH | 0.0001820900000000 |
| | | | KIN | 2.0000000000000000 | | | | | KIN | 2.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0000000184521175 | | | | | LUNA2_LOCKED | 0.0000000184521175 |
| | | | LUNC | 0.0017220000000000 | | | | | LUNC | 0.0017220000000000 |
| | | | TRX | 0.0000690000000000 | | | | | TRX | 0.0000690000000000 |
| | | | UBIT | 1.0000000000000000 | | | | | UBIT | 1.0000000000000000 |
| | | | USD | 0.0000000007563897 | | | | | USD | 0.0000000007563897 |
| | | | USDT | 2,433.3037691160.98300 | | | | | USDT | 2,433.3037691160.98300 |
| 25199 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | 60662 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 11.3977200000000000 | | | | | APE | 11.3977200000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0169966200000000 | | | | | BTC | 0.0169966200000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | | CVX-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000056 | | | | | DOGE-PERP | 0.0000000000000056 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000001 | | | | | DOT-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000014 | | | | | DYDX-PERP | 0.0000000000000014 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000007 | | | | | ETC-PERP | 0.0000000000000007 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 20.0000000000000000 | | | | | FIL-PERP | 20.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000341 | | | | | FLM-PERP | 0.0000000000000341 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 4.4607877537044400 | | | | | FTT | 4.4607877537044400 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT | 0.9766000000000000 | | | | | GMT | 0.9766000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000001 | | | | | KNC-PERP | 0.0000000000000001 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | | | | LTC | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 | | | | | OP-0930 | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000001 | | | | | SOL-PERP | 0.0000000000000001 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN | 39.9920000000000000 | | | | | TONCOIN | 39.9920000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.0002700000000000 | | | | | TRX | 0.0002700000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 12.0119066466.43094 | | | | | USD | 12.0119066466.43094 |
| | | | USDT | 1,7105390570525.21 | | | | | USDT | 1,7105390570525.21 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | ZRX-PERP | 0.0000000000000000 |
| 73230 | Name on file | FTX EU Ltd. | BCH | 38.5377959496500 | | 92269* | Name on file | FTX EU Ltd. | BCH | 38.5377959496500 |
| | | | BCH-0930 | 0.0000000000000000 | | | | | BCH-0930 | 0.0000000000000000 |
| | | | BCH-PERP | -100.0000000000000 | | | | | BCH-PERP | -100.0000000000000 |
| | | | BTC | 7.6076358089960.50 | | | | | BTC | 7.6076358089960.50 |
| | | | BTC-PERP | 10.0000000000000000 | | | | | BTC-PERP | 10.0000000000000000 |
| | | | CEL | 0.0000000034737136 | | | | | CEL | 0.0000000034737136 |
| | | | CEL-0930 | 0.0000000000000000 | | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000026617600 | | | | | DOT | 0.0000000026617600 |
| | | | ETH | 0.0000000548046713 | | | | | ETH | 0.0000000548046713 |
| | | | ETHW | -100.1758139029697.20 | | | | | ETHW | -100.1758139029697.20 |
| | | | FTT | 35.0949980000000000 | | | | | FTT | 35.0949980000000000 |
| | | | MATIC | 0.0000000006214870 | | | | | MATIC | 0.0000000006214870 |
| | | | USD | 195,911.7097474128000 | | | | | USD | 195,911.7097474128000 |
| | | | USDT | 0.0000000089704620 | | | | | USDT | 0.0000000089704620 |
| | | | USTC-PERP | 0.0000000000000000 | | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000227975715998 | | | | | WBTC | 0.0000227975715998 |
| 83082 | Name on file | Quoine Pte Ltd | BTC | 0.2027480000000000 | | 89570 | Name on file | Quoine Pte Ltd | EUR | 10.0000000000000000 |
| | | | ETH | 0.1957400000000000 | | | | | | | |
| | | | ETHW | 0.0958700000000000 | | | | | | | |
| | | | EWT | 1.366.5500000000000 | | | | | | | |
| | | | FIO | 247.9000000000000000 | | | | | | | |
| | | | LINK | 7.2090000000000000 | | | | | | | |
| | | | QASH | 6,581.8000000000000 | | | | | | | |
| | | | UBT | 88.2000000000000000 | | | | | | | |
| | | | USD | 7.0920000000000000 | | | | | | | |
| 22783 | Name on file | FTX Trading Ltd. | BRZ | 0.8765071600000000 | | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.8765071600000000 |
| | | | DOGE | 1.0000000000000000 | | | | | DOGE | 1.0000000000000000 |
| | | | ETH | 0.4939715300000000 | | | | | ETH | 0.4939715300000000 |
| | | | ETHW | 0.4939715300000000 | | | | | ETHW | 0.4939715300000000 |
| | | | SHIB | 20,718,492.1105163800000 | | | | | SHIB | 20,718,492.1105163800000 |
| | | | USD | 500.0200002910400000 | | | | | USD | 500.0200002910400000 |
| | | | USDT | 500.0200002910400000 | | | | | | | |
| 56932 | Name on file | FTX Trading Ltd. | BRZ | 0.8765071600000000 | | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.8765071600000000 |
| | | | DOGE | 1.0000000000000000 | | | | | DOGE | 1.0000000000000000 |
| | | | ETH | 0.4939715300000000 | | | | | ETH | 0.4939715300000000 |
| | | | ETHW | 0.4939715300000000 | | | | | ETHW | 0.4939715300000000 |
| | | | SHIB | 20,718,492.1105163800000 | | | | | SHIB | 20,718,492.1105163800000 |
| | | | USD | 500.0200002910400000 | | | | | USD | 500.0200002910400000 |
| | | | USDT | 500.0200002910400000 | | | | | | | |
| 9388 | Name on file | FTX Trading Ltd. | USD | 2,500.0000000000000 | | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.8765071600000000 |
| | | | | | | | | | DOGE | 1.0000000000000000 |
| | | | | | | | | | ETH | 0.4939715300000000 |

SG89* Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 8167 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>ETH<br>LINK<br>USD | 7.15260000000000<br>0.08406500000000<br>1.10617100000000<br>71.37246000000000<br>10.01000000000000 | 80254 | Name on file | FTX Trading Ltd. | ETHW<br>SHIB<br>USD<br>APT<br>BEAR<br>BNB<br>BTC<br>BULL<br>DOGE<br>ETH<br>ETHW<br>FTM<br>GALA<br>LINK<br>LTC<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MANA<br>MATIC<br>TRX<br>USD<br>USDT | 0.49397100000000<br>20,718,492.11051600000000<br>500.02000000000000<br>0.97810000000000<br>611.86000000000000<br>7.15260000000000<br>0.08406500000000<br>16.66294800000000<br>0.37400000000000<br>1.10617100000000<br>1.34440000000000<br>5.55400000000000<br>71.37246000000000<br>2.20800000000000<br>1.31568137800000<br>3.06992321000000<br>286,492.39006000000000<br>0.57000000000000<br>2.22000000000000<br>-3.17542380562847<br>10.00752100000000 |
| 24802 | Name on file | FTX Trading Ltd. | 1INCH<br>AKRO<br>AUD<br>BAO<br>BICO<br>BIT<br>BTC<br>DENT<br>DOGE<br>ETH<br>ETHW<br>KIN<br>LUNA2<br>LUNA2_LOCKED<br>MNGO<br>MOB<br>RSR<br>SHIB<br>SLP<br>SOL<br>SPELL<br>TRX<br>USDT<br>USD<br>USDT<br>XRP | 0.01511021000000<br>9.00000000000000<br>0.03412966000000<br>16.00000000000000<br>0.00000000357179<br>397.01764088470070<br>0.00000106000000<br>4.00000000000000<br>4,083.35389713387030<br>0.12494386000000<br>0.12380354181748<br>38.00000000000000<br>0.01053512834000<br>0.02454019661300000<br>0.00308101000000<br>0.00102669702200<br>2.00000000000000<br>17,089,084.69315254000000<br>1.09797878000000<br>5.00007813834714<br>4.16316862486000<br>1.03966697000000<br>9.00000000000000<br>0.00000505158172<br>1.00000000000000<br>0.00571565000000 | 30155 | Name on file | FTX Trading Ltd. | BIT<br>DOGE<br>ETH<br>SHIB<br>TRX | 397.01764088000000<br>4,083.35389713000000<br>0.12494386000000<br>17,089,084.69315254000000<br>1.03966697000000 |
| 24905 | Name on file | FTX Trading Ltd. | 1INCH<br>AKRO<br>AUD<br>BAO<br>BICO<br>BIT<br>BTC<br>DENT<br>DOGE<br>ETH<br>ETHW<br>KIN<br>LUNA2<br>LUNA2_LOCKED<br>MNGO<br>MOB<br>RSR<br>SHIB<br>SLP<br>SOL<br>SPELL<br>TRX<br>USDT<br>USD<br>USDT<br>XRP | 0.01511021000000<br>9.00000000000000<br>1.47730000000000<br>16.00000000000000<br>0.00000000357179<br>397.01764088470070<br>0.00000106000000<br>4.00000000000000<br>4,083.35389713387030<br>0.12494386000000<br>0.12380354181748<br>38.00000000000000<br>0.01053512834000<br>0.02454019661300000<br>0.00308201000000<br>0.00102669702200<br>2.00000000000000<br>17,089,084.69315254000000<br>1.09797878000000<br>5.00007813834714<br>4.16316862486000<br>1.03966697000000<br>9.00000000000000<br>0.00000505158172<br>1.00000000000000<br>0.00571565000000 | 30155 | Name on file | FTX Trading Ltd. | BIT<br>DOGE<br>ETH<br>SHIB<br>TRX | 397.01764088000000<br>4,083.35389713000000<br>0.12494386000000<br>17,089,084.69315254000000<br>1.03966697000000 |
| 62429 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ADA-PERP<br>AGLD-PERP<br>ALGO-20210924<br>ALGO-PERP<br>ALICE-PERP<br>AMPL-PERP<br>ANC-PERP<br>APE-PERP<br>APT-PERP<br>AR-PERP<br>ASD-PERP<br>ATLAS-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX-20210924<br>AVAX-PERP<br>AXS-PERP<br>BADGER-PERP<br>BAND-PERP<br>BAO-PERP<br>BIT-PERP<br>BOBA-PERP<br>BTC<br>BTC-PERP<br>BTT-PERP<br>BTTPRE-PERP<br>C98-PERP<br>CEL-0930<br>CEL-PERP<br>CHR-PERP<br>CHZ-PERP<br>CLV-PERP<br>CREAM-PERP<br>CRO-PERP<br>CRV-PERP<br>CVC-PERP<br>DAWN-PERP<br>DEFI-PERP<br>DENT-PERP<br>DODO-PERP<br>DOGE-PERP<br>DOT-20210924<br>DOT-PERP<br>DRGN-PERP<br>DYDX-PERP<br>EDEN-20211231<br>EDEN-PERP<br>EGLD-PERP<br>ENJ-PERP<br>ENS-PERP<br>ETC-PERP<br>ETH-PERP<br>ETHW-PERP<br>FIDA-PERP<br>FIL-PERP<br>FLM-PERP<br>FLOW-PERP<br>FTM-PERP<br>FTT-PERP<br>FXS-PERP<br>GALA-PERP<br>GAL-PERP<br>GLMR-PERP<br>GMT-PERP<br>GRT-20210924<br>GRT-PERP<br>GST-PERP<br>HBAR-PERP<br>HNT-PERP<br>HOLY-PERP<br>HT-PERP<br>HUM-PERP<br>ICX-PERP<br>IMX-PERP<br>JASMY-PERP<br>KAVA-PERP<br>KRFT-PERP<br>KIN-PERP<br>KLAY-PERP<br>KLUNC-PERP<br>KNC-PERP<br>KSHIB-PERP<br>KSM-PERP<br>KSOS-PERP<br>LDO-PERP<br>LEO-PERP<br>LINA-PERP<br>LINK-PERP<br>LOOKS-PERP<br>LRC-PERP<br>LTC-PERP<br>LUNA2<br>LUNA2_LOCKED<br>LUNA2-PERP<br>LUNC-PERP<br>MANA-PERP<br>MAPS-PERP<br>MASK-PERP<br>MATIC-PERP<br>MCB-PERP<br>MINA-PERP<br>MNGO-PERP<br>MOB-PERP | 0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000227<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000941<br>0.00000000000000<br>0.00000000000113<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000001818<br>0.00000000000000<br>0.00000000000014<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000753010<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000682<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000113<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000227<br>0.00000000000000<br>0.00000000000113<br>0.00000000000000<br>0.00000000001131<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000454<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000341<br>0.00000000000000<br>0.00000000000000<br>0.00000000000227<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>299.90000000000000<br>0.00000000000028<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000028<br>122,000.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000227<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000026<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.01106128691000<br>0.02585865450000<br>0.00000000000454<br>0.00000000000000<br>0.00000000000474<br>0.00000000000000<br>0.00000000000000<br>132.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000 | 94018 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ADA-PERP<br>AGLD-PERP<br>ALGO-20210924<br>ALGO-PERP<br>ALICE-PERP<br>AMPL-PERP<br>ANC-PERP<br>APE-PERP<br>APT-PERP<br>AR-PERP<br>ASD-PERP<br>ATLAS-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX-20210924<br>AVAX-PERP<br>AXS-PERP<br>BADGER-PERP<br>BAND-PERP<br>BAO-PERP<br>BIT-PERP<br>BOBA-PERP<br>BTC<br>BTC-PERP<br>BTT-PERP<br>BTTPRE-PERP<br>C98-PERP<br>CEL-0930<br>CEL-PERP<br>CHR-PERP<br>CHZ-PERP<br>CLV-PERP<br>CREAM-PERP<br>CRO-PERP<br>CRV-PERP<br>CVC-PERP<br>DAWN-PERP<br>DEFI-PERP<br>DENT-PERP<br>DODO-PERP<br>DOGE-PERP<br>DOT-20210924<br>DOT-PERP<br>DRGN-PERP<br>DYDX-PERP<br>EDEN-20211231<br>EDEN-PERP<br>EGLD-PERP<br>ENJ-PERP<br>ENS-PERP<br>ETC-PERP<br>ETH-PERP<br>ETHW-PERP<br>FIDA-PERP<br>FIL-PERP<br>FLM-PERP<br>FLOW-PERP<br>FTM-PERP<br>FTT-PERP<br>FXS-PERP<br>GALA-PERP<br>GAL-PERP<br>GLMR-PERP<br>GMT-PERP<br>GRT-20210924<br>GRT-PERP<br>GST-PERP<br>HBAR-PERP<br>HNT-PERP<br>HOLY-PERP<br>HT-PERP<br>HUM-PERP<br>ICX-PERP<br>IMX-PERP<br>JASMY-PERP<br>KAVA-PERP<br>KRFT-PERP<br>KIN-PERP<br>KLAY-PERP<br>KLUNC-PERP<br>KNC-PERP<br>KSHIB-PERP<br>KSM-PERP<br>KSOS-PERP<br>LDO-PERP<br>LEO-PERP<br>LINA-PERP<br>LINK-PERP<br>LOOKS-PERP<br>LRC-PERP<br>LTC-PERP<br>LUNA2<br>LUNA2_LOCKED<br>LUNA2-PERP<br>LUNC-PERP<br>MANA-PERP<br>MAPS-PERP<br>MASK-PERP<br>MATIC-PERP<br>MCB-PERP<br>MINA-PERP<br>MNGO-PERP<br>MOB-PERP | 0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000227<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000941<br>0.00000000000000<br>0.00000000000113<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000001818<br>0.00000000000000<br>0.00000000000014<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000753010<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000682<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000113<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000227<br>0.00000000000000<br>0.00000000000113<br>0.00000000000000<br>0.00000000001131<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000454<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000341<br>0.00000000000000<br>0.00000000000000<br>0.00000000000227<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>299.90000000000000<br>0.00000000000028<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000028<br>122,000.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000227<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000026<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.01106128691000<br>0.02585865450000<br>0.00000000000454<br>0.00000000000000<br>0.00000000000474<br>0.00000000000000<br>0.00000000000000<br>132.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000227 | | | | MTL-PERP | 0.000000000000227 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000028 | | | | OMG-20211231 | 0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000046 | | | | PERP-PERP | 0.000000000000046 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 847.200000000000000 | | | | PUNDIX-PERP | 847.200000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 504.000000000000000 | | | | RAY-PERP | 504.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000001634 | | | | RNDR-PERP | -0.000000000001634 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | -0.000000010000000 | | | | SOL | -0.000000010000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000005456 | | | | STEP-PERP | 0.000000000005456 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000369 | | | | STORJ-PERP | -0.000000000000369 |
| | | | STSOL | 0.007267760000000 | | | | STSOL | 0.007267760000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000021 | | | | TULIP-PERP | 0.000000000000021 |
| | | | USD | 7,118.370000000000000 | | | | USD | 1,881.632309558800000 |
| | | | USDT | 0.000000018923591 | | | | USDT | 0.000000018923591 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | | | WAVES-0325 | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | | | WAVES-20210924 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210924 | 0.000000000000000 | | | | XTZ-20210924 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 29750 | Name on file | FTX Trading Ltd. | BTC | 0.000001510000000 | 90664 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 2,650.000000000000000 | | | | 308950176022882936/MAGIC EDEN PASS | 1.000000000000000 |
| | | | LUNA2 | 1,232.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | LUNC | 40,000,000.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | MATIC | 10,000.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | SRM | 10,040.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 28,143.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT | 0.002500000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000682 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000005000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | -0.000000000000113 |
| | | | | | | | | BTC | 0.000001512500000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | -0.000000000000002 |
| | | | | | | | | BTC-20211231 | -0.000000000000006 |
| | | | | | | | | BTC-PERP | -0.000000000000014 |
| | | | | | | | | BTT | 950,000.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000010913 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000554 |
| | | | | | | | | ETHW | 0.000900000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000004547 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,650.022500010000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000007275 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.106135511506100 |
| | | | | | | | | LUNA2_LOCKED | 1,232.535773526914200 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 40,000,000.000000010000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 10,000.151270000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 5.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000007275 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.000000000003637 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | -0.000000000007275 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 10,000.103396880000000 |
| | | | | | | | | SRM_LOCKED | 40.901791760000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 0.000865925000000 |
| | | | | | | | | SXP-PERP | -0.000000000010913 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000021000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 28,143.171021104175000 |
| | | | | | | | | USDT | 0.004274006141009 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.047885000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000003637 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 13216 | Name on file | FTX Trading Ltd. | TRX | 14.360000000000000 | 13229 | Name on file | FTX Trading Ltd. | TRX | 7.185426000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 1,999.050000000000000 | | | | TRY | 0.191868916050000 |
| | | | USDT | 1,999.050000000000000 | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 1,999.050676629391800 |
| 23559 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000000000000 | 87794 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000000000000 |
| | | | BNB | 0.003612100000000 | | | | BNB | 0.003612100000000 |
| | | | CLV | 0.000000000498120 | | | | CLV | 0.000000000498120 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | FTT | 17.258150939140320 | | | | FTT | 17.258150939140320 |
| | | | KIN | 800,245,923.917543700000000 | | | | KIN | 800,245,923.917543700000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 291.729533000000000 | | | | LUNA2_LOCKED | 291.729533000000000 |
| | | | SLRS | 0.674274000000000 | | | | SLRS | 0.674274000000000 |
| | | | SOL | 0.008150000000000 | | | | SOL | 0.008150000000000 |
| | | | TRX | 69.517976000000000 | | | | TRX | 69.517976000000000 |
| | | | USD | 3,096.942919562041000 | | | | USD | 3,096.942919562041000 |
| | | | USDT | 45.209026440000000 | | | | USDT | 45.209026440000000 |
| | | | XRP | 0.000000000480475 | | | | XRP | 0.000000000480475 |
| 26891 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000000000000 | 87794 | Name on file | FTX Trading Ltd. | BAO | 694,000.000000000000000 |
| | | | BNB | 0.003612100000000 | | | | BNB | 0.003612100000000 |
| | | | FTT | 17.258150939140320 | | | | CLV | 0.000000000498120 |
| | | | KIN | 800,245,923.917543700000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | LUNA2 | 291.729533000000000 | | | | FTT | 17.258150939140320 |
| | | | SLRS | 0.674274000000000 | | | | KIN | 800,245,923.917543700000000 |
| | | | SOL | 0.008150000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | TRX | 69.517976000000000 | | | | LUNA2_LOCKED | 291.729533000000000 |
| | | | USD | 3,096.942919562041000 | | | | SLRS | 0.674274000000000 |
| | | | USDT | 45.210000000000000 | | | | SOL | 0.008150000000000 |
| | | | | | | | | TRX | 69.517976000000000 |
| | | | | | | | | USD | 3,096.942919562041000 |
| | | | | | | | | USDT | 45.209026440000000 |
| | | | | | | | | XRP | 0.000000000480475 |
| 17428 | Name on file | FTX Trading Ltd. | EUR | 0.380000000000000 | 51993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.761170160000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | LUNC | 819.973730000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 0.007853000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USDT | 3,287.680000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USDT | 26,100.830000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMP-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000005 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000028 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000014 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000001113 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000014 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.383474942976236 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000014 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000028 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000014 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUSH-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000071 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 3.761170160000000 |
| | | | | | | | | LUNA2_LOCKED | 8.785397040000000 |
| | | | | | | | | LUNC | 819.973730000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000056 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.007853000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000113 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000141 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | -3,287.683951996614920 |
| | | | | | | | | USDT | 26,100.823910940786600 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 17428 | Name on file | FTX Trading Ltd. | EUR | 0.380000000000000 | 51993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.761170160000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | LUNC | 819.973730000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 0.007853000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | USDT | 3,287.680000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USDT | 26,100.830000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMP-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000005 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000001 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CRB-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000028 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000014 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000013 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000014 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | EUR | 0.38347494297633636 |
| | | | | | | | | EXCH-PERP | 0.00000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000454 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000028 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000014 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000085 |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000071 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 3.76117016200000 |
| | | | | | | | | LUNA2_LOCKED | 8.78109704600000 |
| | | | | | | | | LUNC | 819,875.73000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | NKN-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000028 |
| | | | | | | | | RAMP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00781000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000013 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000156 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000541 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000013 |
| | | | | | | | | USD | -0.09650000000000 |
| | | | | | | | | USDT | 3,287.68391399681500 |
| | | | | | | | | VET-PERP | 26,100.82391394078600 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 21111 | Name on file | FTX Trading Ltd. | BTC | 0.06380000000000 | 69391 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | ETH | 0.00020000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | FTT | 0.09290000000000 | | | | ALICE-PERP | 0.00000000000000047 |
| | | | USD | 176.27970000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | USDT | 4,781.00000000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | XRP | 0.40800000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | -0.00000000000000414 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000007 |
| | | | | | | | | AXS-PERP | 0.00000000000000063 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BOBA | 0.01426000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000000 |
| | | | | | | | | BTC | 0.06387345185400000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | BTT-PERP | 0.00000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | | | | | | CRB-PERP | 0.00000000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000003 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000014 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00016146000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000001 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | -0.09290000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000227 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | HOT-PERP | 273,300.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000000 |
| | | | | | | | | KBTT-PERP | -98,000.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000028 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.31140000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.62004700700000 |
| | | | | | | | | LUNC | 76,524.75000000000000 |
| | | | | | | | | LUNC-PERP | -0.00000000000000410 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | OMG-PERP | 0.000000000000113 |
| | | | | | | | | OP-PERP | -1.000000000000000 |
| | | | | | | | | PORT | 83.500180000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.006341810000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000028 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 2,446.760914299441600 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 221.500000000000000 |
| | | | | | | | | XRP | -0.408000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.081000000000000 |
| 34984 | Name on file | FTX Trading Ltd. | 3465494141637657567546THE HILL BY FTX #20606 | 1.000000000000000 | 92783 | Name on file | FTX Trading Ltd. | 3465494141637657567546THE HILL BY FTX #20606 | 1.000000000000000 |
| | | | FLOW-PERP | 1.000000000000000 | | | | FLOW-PERP | 1.000000000000000 |
| | | | FTT | 26,024.700000000000000 | | | | FTT | 26,024.700000000000000 |
| | | | GST | -0.000000010000000 | | | | GST | -0.000000010000000 |
| | | | LUNA2_LOCKED | 883.627939100000000 | | | | LUNA2_LOCKED | 883.627939100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OXY | 25.000000000000000 | | | | OXY | 25.000000000000000 |
| | | | SRM | 3.000000000000000 | | | | SRM | 3.000000000000000 |
| | | | TRX | 51,748.440000000000000 | | | | TRX | 51,748.440000000000000 |
| | | | USD | 28.260638826168748 | | | | USD | 28.260638826168748 |
| | | | USDT | 41.039324470762880 | | | | USDT | 41.039324470762880 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| 15593 | Name on file | FTX Trading Ltd. | BTC | 0.000005400000000 | 65741 | Name on file | FTX Trading Ltd. | BTC | 0.000005400000000 |
| | | | ETH-PERP | 1.000000000000000 | | | | ETH-PERP | 1.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 76.769320000000000 | | | | FTT | 76.769320000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000012000000000 | | | | TRX | 0.000012000000000 |
| | | | USD | 1.187.814765724000000 | | | | USD | 1.187.814765724000000 |
| 11497 | Name on file | FTX Trading Ltd. | CLV | 357.438000000000000 | 11866 | Name on file | FTX Trading Ltd. | CLV | 357.438000000000000 |
| | | | CLV-PERP | 5,500.000000000000000 | | | | CLV-PERP | 5,500.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 3.130125600000000 | | | | LUNA2_LOCKED | 3.130125600000000 |
| | | | TONCOIN | 7.903080600000000 | | | | TONCOIN | 7.903080600000000 |
| | | | TONCOIN-PERP | 0.000000000000227 | | | | TONCOIN-PERP | 0.000000000000227 |
| | | | TRX | 0.153148271616533 | | | | TRX | 0.153148271616533 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,665.025075064687298 | | | | USD | 1,665.025075064687298 |
| 66566 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66592 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000010 | | | | ATOM-PERP | -0.000000000000010 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.465400000000000 | | | | BTC-PERP | 0.465400000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 2,028.200000000000000 | | | | DYDX-PERP | 2,028.200000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000004501 | | | | FLM-PERP | 0.000000004501 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000028 | | | | HT-PERP | -0.000000000000028 |
| | | | ICP-PERP | 0.000000000000021 | | | | ICP-PERP | 0.000000000000021 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 97.260000000000000 | | | | LTC-PERP | 97.260000000000000 |
| | | | MATIC | 977.000000000000000 | | | | MATIC | 977.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 34.374.000000000000000 | | | | STEP-PERP | 34.374.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -3,076.959382886345300 | | | | USD | 14,827.000000000000000 |
| | | | USDT | 0.034680864861390 | | | | USDT | 0.034680864861390 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 83865 | Name on file | FTX Trading Ltd. | BTC | 0.019000000000000 | 83924 | Name on file | FTX EU Ltd. | BTC | 0.019000000000000 |
| 85090 | Name on file | FTX Trading Ltd. | 1INCH | 1,791.680000000000000 | 91721 | Name on file | FTX EU Ltd. | 1INCH | 1,791.680000000000000 |
| | | | AAVE | 76.361021669382620 | | | | AAVE | 76.361021669382620 |
| | | | AVAX | 2.065053691172740 | | | | AVAX | 2.065053691172740 |
| | | | BNB | 5.458180071128594 | | | | BNB | 5.458180071128594 |
| | | | BTC | 0.668050300000000 | | | | BTC | 0.668050300000000 |
| | | | CEL | 8,030.088189590000000 | | | | CEL | 8,030.088189590000000 |
| | | | ETH | 4.265808180000000 | | | | ETH | 4.265808180000000 |
| | | | ETHW | 0.075474520000000 | | | | ETHW | 0.075474520000000 |
| | | | EUR | 4,261.961161000000000 | | | | EUR | 4,261.981161000000000 |
| | | | GBP | 0.000000018629528 | | | | GBP | 0.000000018629528 |
| | | | MATIC | 0.006341810000000 | | | | MATIC | 1,752.976637156036000 |
| | | | PAXG | 0.006341810000000 | | | | PAXG | 0.006341810000000 |
| | | | SOL | 64.417512460000000 | | | | SOL | 64.417512460000000 |
| | | | USD | 3,048.387660488178300 | | | | USD | 3,048.387660488178300 |
| 21801 | Name on file | FTX Trading Ltd. | BAT | 98.999000000000000 | 82768 | Name on file | FTX Trading Ltd. | BAT | 98.999000000000000 |
| | | | CUSDT | 0.000000000000000 | | | | CUSDT | 0.000000000000000 |
| | | | FLOW | 0.000000000000000 | | | | FLOW | 0.000000000000000 |
| | | | LTC | 95.380000000000000 | | | | LTC | 95.380000000000000 |
| | | | SHIB | 192.100000000000000 | | | | SHIB | 192.100000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 129.790000000000000 | | | | USD | 129.790000000000000 |
| 32744 | Name on file | FTX Trading Ltd. | BUSD | 83.577077860000000 | 62120 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 150.001098596616348 | | | | AMPL-PERP | 0.000000000000000 |
| | | | LUNA2 | 772.578699700000000 | | | | APE-PERP | 0.000000000000000 |
| | | | NFT (388431250540436870/THE HILL BY FTX #4270B) | 1.000000000000000 | | | | ARS-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 772.578699700000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000575 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 81.574499129586030 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT | 0.00000009923099 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 39687 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 65412 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0418906400000000 | | | | FTT | 0.0418906400000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | ETH-PERP | -127.4000000000000000 |
| | | | POC Other NFT Assertions: I MUST HAVE HAD 3 OR 4 NFTS, I | | | | | | |
| | | | THINK. | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | POC Other NFT Assertions: I'VE BOUGHT SEVERAL NFT ON FTX BUT | | | | | | |
| | | | I CAN'T REMEMBER THE NAME AND NUMBER PURCHASED. SORRY, | | | | | | |
| | | | SO I CAN'T TELL YOU WHAT I HAD UNLESS YOU GIVE ME BACK | | | | | | |
| | | | ACCESS TO MY FTX ACCOUNT. | | | | | SOL | 0.0068144700000000 |
| | | | SOL | 0.0068144700000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | TOUCH OF TURQUOISE (569863310401747900) | 0.0000000000000000 |
| | | | TRX | 3,831.3546296700000000 | | | | TRX | 2,634.8149628000000000 |
| | | | USD | 161.9936561637400000 | | | | USD | 163.9936391563704000 |
| | | | USDT | 92.0470117422184995 | | | | XTZ-PERP | 0.0000000000000034 |
| | | | XTZ-PERP | 0.0000000000000034 | | | | | |
| 36008 | Name on file | FTX Trading Ltd. | BCH | 0.0004546000000000 | 41427 | Name on file | FTX Trading Ltd. | AAPL | 0.2700000000000000 |
| | | | BNB | 0.0217497300000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | BTC | 0.1523961200000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ETH | 0.1045385300000000 | | | | ALCE-PERP | 0.0000000000000000 |
| | | | ETHW | 0.1045385300000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | EUR | 1,254.3000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | FTM | 8.9221254000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | FTT | 195.0718894000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | LTC | 20.0000000000000000 | | | | BCH | 0.0004454530157773 |
| | | | LUNA2 | 0.7613419400000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | LUNC | 71,050.2056000000000000 | | | | BNB | 0.0217497381315163 |
| | | | MATIC | 9.9146783100000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | POLIS | 12.0000000000000000 | | | | BTC | 0.1523961275435644 |
| | | | SUSHI | 0.4895224400000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | TONCOIN | 22.4000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | USD | 997.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | USDT | 1.5940583200000000 | | | | COMP | 0.0000000000000000 |
| | | | XRP | 0.9981569500000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.1045385169000000 |
| | | | | | | | | ETHW | 0.1045385169000000 |
| | | | | | | | | EUR | 1,260.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 8.9221254000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 195.0718895235230 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 20.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.7613419460000000 |
| | | | | | | | | LUNC | 71,050.2056000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 9.9146783321948334 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS | 12.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.4895224407617764 |
| | | | | | | | | TONCOIN | 22.4000000000000000 |
| | | | | | | | | TRX | 45.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 1,243.4876396485040 |
| | | | | | | | | USDT | 1.5940583413617608 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.9981569562159600 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 39112 | Name on file | FTX Trading Ltd. | AAPL | 0.2700000000000000 | 41427 | Name on file | FTX Trading Ltd. | AAPL | 0.2700000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCE-PERP | 0.0000000000000000 | | | | ALCE-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BCH | 0.0004454530157773 | | | | BCH | 0.0004454530157773 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0217497381315163 | | | | BNB | 0.0217497381315163 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.1523961275435644 | | | | BTC | 0.1523961275435644 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1045385169000000 | | | | ETH | 0.1045385169000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.1045385169000000 | | | | ETHW | 0.1045385169000000 |
| | | | EUR | 1,260.0000000000000000 | | | | EUR | 1,260.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 8.9221254000000000 | | | | FTM | 8.9221254000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 195.0718895235230 | | | | FTT | 195.0718895235230 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 20.0000000000000000 | | | | LTC | 20.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.7613419460000000 | | | | LUNA2_LOCKED | 0.7613419460000000 |
| | | | LUNC | 71,050.2056000000000000 | | | | LUNC | 71,050.2056000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 9.9146783321948334 | | | | MATIC | 9.9146783321948334 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | POLIS | 12.0000000000000000 | | | | POLIS | 12.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.4895224407617764 | | | | SUSHI | 0.4895224407617764 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | TONCOIN | 22.4000000000000000 |
| | | | TONCOIN | 22.4000000000000000 | | | | TRX | 45.0000000000000000 |
| | | | TRX | 45.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | USD | 1,243.4876396485040 |
| | | | USD | 1,243.4876396485040 | | | | USDT | 1.5940583413617608 |
| | | | USDT | 1.5940583413617608 | | | | VET-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | XRP | 0.9981569562159600 |
| | | | XRP | 0.9981569562159600 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| 33023 | Name on file | FTX Trading Ltd. | FTT | 20.8826261100000000 | 67672 | Name on file | FTX Trading Ltd. | 353816795764690288/FTX EU - WE ARE HERE! #189317 | 1.0000000000000000 |
| | | | LUNA2 | 48.7261276000000000 | | | | 382535416189226360/FTX EU - WE ARE HERE! #189446 | 1.0000000000000000 |
| | | | LUNA2_LOCKED | 48.7261276000000000 | | | | 465270417439813310/FTX EU - WE ARE HERE! #29700 | 1.0000000000000000 |
| | | | LUNC | 500,000.0000000000000000 | | | | 510751267201983908/FTX EU - WE ARE HERE! #189568 | 1.0000000000000000 |
| | | | USD | 50.6300000000000000 | | | | 521236999843329256/FTX EU - WE ARE HERE! #38067 | 1.0000000000000000 |
| | | | USTC | 2,631.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETHBULL | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.0007593798446624 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000007 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 20.882626110000000 |
| | | | | | | | | LUNA2_LOCKED | 48.726127600000000 |
| | | | | | | | | LUNC | 500,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000005 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000009526946 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 50.633387348096020 |
| | | | | | | | | USDT | 0.000000021025556 |
| | | | | | | | | USTC | 2,631.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 33031 | Name on file | FTX Trading Ltd. | BTC | 0.045731010000000 | 67672 | Name on file | FTX Trading Ltd. | 353816795764690288/FTX EU - WE ARE HERE! #189317 | 1.000000000000000 |
| | | | ETH | 0.260668890000000 | | | | 382535636189226360/FTX EU - WE ARE HERE! #189446 | 1.000000000000000 |
| | | | ETHW | 0.260476110000000 | | | | 465270417439813310/FTX AU - WE ARE HERE! #29700 | 1.000000000000000 |
| | | | IMX | 16.166645250000000 | | | | 510751267301983980/FTX EU - WE ARE HERE! #189568 | 1.000000000000000 |
| | | | MEDIA | 3.697239300000000 | | | | 521236999842329256/FTX AU - WE ARE HERE! #18067 | 1.000000000000000 |
| | | | MER | 60.161243900000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | PORT | 1.938381730000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USD | 0.030000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000007 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000009 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000008250000 |
| | | | | | | | | ETHBULL | 0.000000009100000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000759379844624 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000007 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 20.882626110000000 |
| | | | | | | | | LUNA2_LOCKED | 48.726127600000000 |
| | | | | | | | | LUNC | 500,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000005 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000009526946 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 50.633387348096020 |
| | | | | | | | | USDT | 0.000000021025556 |
| | | | | | | | | USTC | 2,631.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 87167 | Name on file | FTX Trading Ltd. | ALGOBULL | 83,284,647.810000000000000 | 87495 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.000000020000000 | | | | ALGOBULL | 83,284,647.810000000000000 |
| | | | ATOMBULL | 5,548.977135000000000 | | | | APE | 0.000000020000000 |
| | | | AVAX | 5.000410955815110 | | | | ATOMBULL | 5,548.977135000000000 |
| | | | BAO | 6.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.000004164000000 | | | | AVAX | 5.000410955815114 |
| | | | BTC | 0.000000001750000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | CVX | 4.999078500000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | DFL | 4,999.078500000000000 | | | | BNB | 0.000004164000000 |
| | | | DOT | 2.551366450000000 | | | | BTC | 0.000000001750000 |
| | | | ETH | 0.030005490400000 | | | | CELO-PERP | 0.000000000000000 |
| | | | ETHW | 0.375111453000000 | | | | CVX | 4.999078500000000 |
| | | | FTT | 1.642090740000000 | | | | DFL | 4,999.078500000000000 |
| | | | GBP | 120.604149657155520 | | | | DOT | 0.000000020000000 |
| | | | IMX | 73.586204660000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | KIN | 3.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | LINK | 8.046737710000000 | | | | ETHW | 0.375111453000000 |
| | | | LUNA2 | 1.086287658000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | LUNC | 3.499354950000000 | | | | GBP | 100.000000000000000 |
| | | | MANA | 24.384630850000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | LUNA2 | 1.086287658000000 |
| | | | SAND | 0.000010270000000 | | | | LUNA2_LOCKED | 2.534671202000000 |
| | | | SOL | 15.252332728000000 | | | | LUNC | 3.499354950000000 |
| | | | SRM | 82.984703100000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | UNI | 15.496802590000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | USD | 2,304.873912702634349 | | | | SOL | 14.157384498000000 |
| | | | USDT | 0.000000094171576 | | | | SOL-PERP | 0.000000000000000 |
| | | | XRP | 150.506396870000000 | | | | SRM | 82.984703100000000 |
| | | | | | | | | USD | 2,304.873912702634200 |
| | | | | | | | | USDT | 0.000000094171576 |
| 87494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87495 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGOBULL | 83,284,647.810000000000000 | | | | ALGOBULL | 83,284,647.810000000000000 |
| | | | APE | 0.000000020000000 | | | | APE | 0.000000020000000 |
| | | | ATOMBULL | 5,548.977135000000000 | | | | ATOMBULL | 5,548.977135000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 5.000410955815114 | | | | AVAX | 5.000410955815114 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000004164000000 | | | | BNB | 0.000004164000000 |
| | | | BTC | 0.000000001750000 | | | | BTC | 0.000000001750000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CVX | 4.999078500000000 | | | | CVX | 4.999078500000000 |
| | | | DFL | 4,999.078500000000000 | | | | DFL | 4,999.078500000000000 |
| | | | DOT | 0.000000020000000 | | | | DOT | 0.000000020000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.375111453000000 | | | | ETHW | 0.375111453000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | GBP | 100.000000000000000 | | | | GBP | 100.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.086287658000000 | | | | LUNA2 | 1.086287658000000 |
| | | | LUNA2_LOCKED | 2.534671202000000 | | | | LUNA2_LOCKED | 2.534671202000000 |
| | | | LUNC | 3.499354950000000 | | | | LUNC | 3.499354950000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 14.157384498000000 | | | | SOL | 14.157384498000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 82.984703100000000 | | | | SRM | 82.984703100000000 |
| | | | USD | 2,304.873912702634200 | | | | USD | 2,304.873912702634200 |
| | | | USDT | 0.000000094171576 | | | | USDT | 0.000000094171576 |
| 76360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76394 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BTC | 0.022097918856971 | | | | BTC | 0.000000008856971 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 13.097858440000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETHBEAR | 400,000.000000000000000 |
| | | | ETHBEAR | 400,000.000000000000000 | | | | EUR | 0.386670720000000 |
| | | | EUR | 105.402118834170046 | | | | MATIC | 0.002373580000000 |
| | | | LINK | 93.183912940000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MATIC | 0.002373580000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | REAL | 0.087541140000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | REAL | 0.087541140000000 | | | | SNY | 0.123023970000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000000056 |
| | | | SNY | 0.123023970000000 | | | | TRX | 0.836434550000000 |
| | | | SOL | 35.001476510000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000056 | | | | USD | 396.250278324597100 |
| | | | TRX | 0.836434550000000 | | | | USDT | 0.000000003000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | USD | 396.568263769665112 | | | | ZIL-PERP | 0.000000000000000 |
| | | | USDT | 0.000000003000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 90862 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 93819 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |

| Claim to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000028 | | | | AXS-PERP | 0.0000000000000028 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000791191091010 | | | | BTC | 0.0000791191091010 |
| | | | BTC-PERP | 1.0000000000000000 | | | | BTC-PERP | 1.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000013 | | | | DYDX-PERP | 0.0000000000000013 |
| | | | EGLD-PERP | 0.0000000000000003 | | | | EGLD-PERP | 0.0000000000000003 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 625.0949806000000000 | | | | FTT | 625.0949806000000000 |
| | | | FTT-PERP | -600.0000000000000000 | | | | FTT-PERP | -600.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 9.5834309860000000 | | | | LUNA2 | 9.5834309860000000 |
| | | | LUNA2_LOCKED | 22.3611889700000000 | | | | LUNA2_LOCKED | 22.3611889700000000 |
| | | | LUNC | 2,086,812.2740560000000000 | | | | LUNC | 2,086,812.2740560000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS | 0.0000000000000000 | | | | SOS | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | USD | 30,000.0000000000000000 | | | | USD | 18,000.0000000000000000 |
| | | | USDT | 0.0000000496421400 | | | | USDT | 0.0000000496421400 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000007 | | | | ZEC-PERP | 0.0000000000000007 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 51401 | Name on file | FTX Trading Ltd. | USD | 2,351.8100000000000000 | 56327 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT0-1230 | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000618462800 |
| | | | | | | | | BTC-PERP | 0.0000000000000035 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000001364 |
| | | | | | | | | DEFI-1230 | 0.0000000000000000 |
| | | | | | | | | DOGE-1230 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000654 |
| | | | | | | | | ETC-PERP | 0.0000000000001113 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000170 |
| | | | | | | | | LUNC-PERP | 0.0000000000164113 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | SECO-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 2,593.8063446194250000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| 73796 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.0000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000048244493 | | | | AVAX | 0.0000000048244493 |
| | | | AVAX-PERP | 0.0000000000000227 | | | | AVAX-PERP | 0.0000000000000227 |
| | | | BAND | 0.0000000184510300 | | | | BAND | 0.0000000184510300 |
| | | | BNB | 0.0000000145420900 | | | | BNB | 0.0000000145420900 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.0010293718079500 | | | | BTC | 1.0010293718079500 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-1006 | 0.0000000000000000 | | | | BTC-MOVE-1006 | 0.0000000000000000 |
| | | | BTC-MOVE-1007 | 0.0000000000000000 | | | | BTC-MOVE-1007 | 0.0000000000000000 |
| | | | BTC-MOVE-1008 | 0.0000000000000000 | | | | BTC-MOVE-1008 | 0.0000000000000000 |
| | | | BTC-MOVE-1009 | 0.0000000000000000 | | | | BTC-MOVE-1009 | 0.0000000000000000 |
| | | | BTC-MOVE-1010 | 0.0000000000000000 | | | | BTC-MOVE-1010 | 0.0000000000000000 |
| | | | BTC-MOVE-1011 | 0.0000000000000000 | | | | BTC-MOVE-1011 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000007396258 | | | | DOGE | 0.0000000007396258 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000003 | | | | ETC-PERP | 0.0000000000000003 |
| | | | ETH | 0.0000000107244754 | | | | ETH | 0.0000000107244754 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000005 | | | | ETH-PERP | 0.0000000000000005 |
| | | | ETHW | 0.0000000046629174 | | | | ETHW | 0.0000000046629174 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000025144410 | | | | FTM | 0.0000000025144410 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000001939892 | | | | FTT | 0.0000001939892 |
| | | | FTT-PERP | 0.0000000000000075 | | | | FTT-PERP | 0.0000000000000075 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000014900000 | | | | LUNA2 | 0.0000000014900000 |
| | | | LUNA2_LOCKED | 3.9746050908100000 | | | | LUNA2_LOCKED | 3.9746050908100000 |
| | | | LUNC | 0.0011274750000740 | | | | LUNC | 0.0011274750000740 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000072199800 | | | | MATIC | 0.0000000072199800 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MSOL | 0.0000000056440000 | | | | MSOL | 0.0000000056440000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000096461731 | | | | RAY | 0.0000000096461731 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000172095284 | | | | SOL | 0.0000000172095284 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STSOL | 0.0000000140829168 | | | | STSOL | 0.0000000140829168 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000007794970 | | | | SXP | 0.0000000007794970 |
| | | | TRX | 0.0000000003696332 | | | | TRX | 0.0000000003696332 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0000017445431511 | | | | USD | 0.0000017445431511 |
| | | | USDT | 0.0000009398846767 | | | | USDT | 0.0000009398846767 |
| | | | USTC | 0.0000000121020170 | | | | USTC | 0.0000000121020170 |
| | | | XRP | 0.0000000075414542 | | | | XRP | 0.0000000075414542 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 8983 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.0000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000048244493 | | | | AVAX | 0.0000000048244493 |
| | | | AVAX-PERP | 0.0000000000000227 | | | | AVAX-PERP | 0.0000000000000227 |
| | | | BAND | 0.0000000184510300 | | | | BAND | 0.0000000184510300 |
| | | | BNB | 0.0000000145420900 | | | | BNB | 0.0000000145420900 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.0610614530079500 | | | | BTC | 1.0010293718079500 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-1006 | 0.0000000000000000 | | | | BTC-MOVE-1006 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11052 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004824493 | | | | AVAX | 0.000000004824493 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.061961435307950 | | | | BTC | 1.003329375307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11299 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004824493 | | | | AVAX | 0.000000004824493 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.003329375307950 | | | | BTC | 1.003329375307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 20889 | Name on file | FTX Trading Ltd. | KIN | 720,000,000.000000000000000 | 26126 | Name on file | FTX Trading Ltd. | KIN | 145,378,449.066219500000000 |
| | | | | | | | | USD | 0.065227513356874 |
| 59107 | Name on file | Quoine Pte Ltd | BTC | 0.958298570000000 | 59175* | Name on file | Quoine Pte Ltd | BTC | 0.958298570000000 |
| | | | ETH | 0.200000000000000 | | | | ETH | 0.200000000000000 |
| | | | ETHW | 0.200000000000000 | | | | ETHW | 0.200000000000000 |
| | | | | | | | | SGD | 0.005500000000000 |
| 31358 | Name on file | FTX Trading Ltd. | FTT | 25.082118740000000 | 81319 | Name on file | FTX Trading Ltd. | AUD | 0.000000002237719 |

59175*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | LUNA2 | 3,713.2780050000000000 | | | | BNBULL | 0.0000000045700000 |
| | | | LUNC | 0.0079030700000000 | | | | BTC-PERP | 0.0000000000000006 |
| | | | USD | 0.0400000000000000 | | | | ETH | 0.0000000000000006 |
| | | | | | | | | ETHBULL | 0.0000000535167911 |
| | | | | | | | | EUR | 0.0000000053618761 |
| | | | | | | | | FTT | 25.0821187494777760 |
| | | | | | | | | GRTBULL | 0.0000000063640000 |
| | | | | | | | | LTC | 0.0000000035846660 |
| | | | | | | | | LUNA2_LOCKED | 3,713.2780050000000000 |
| | | | | | | | | LUNC | 0.0079030710000000 |
| | | | | | | | | LUNC-PERP | -0.0000000060535300 |
| | | | | | | | | MOBULL | 0.0000000054500000 |
| | | | | | | | | TRUMPSTAY | 0.9020650000000000 |
| | | | | | | | | TRX | 0.0000000607657770 |
| | | | | | | | | USD | 0.0359171162590006 |
| | | | | | | | | USDT | 0.0000001575717R |
| | | | | | | | | XRP | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000766675 |
| 11565 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 36005 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000043 | | | | AVAX-PERP | -0.0000000000000043 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | -0.0000000000000014 | | | | BAND-PERP | -0.0000000000000014 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000007 | | | | CAKE-PERP | 0.0000000000000007 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO | 150.0000000000000000 | | | | CRO | 150.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 4.0000000000000000 | | | | DOT | 4.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000014 | | | | EOS-PERP | 0.0000000000000014 |
| | | | ETH-PERP | 1.1760000000000000 | | | | ETH-PERP | 1.1760000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000013 | | | | FTT-PERP | 0.0000000000000013 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.5205936969 | | | | LUNA2 | 0.5205936969 |
| | | | LUNA2_LOCKED | 1.2147218300000000 | | | | LUNA2_LOCKED | 1.2147218300000000 |
| | | | LUNC | 113,360.6725142800000000 | | | | LUNC | 113,360.6725142800000000 |
| | | | LUNC-PERP | -0.0000000000000000 | | | | LUNC-PERP | -0.0000000000000000 |
| | | | MATIC | 40.0000000000000000 | | | | MATIC | 40.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000014 | | | | MATIC-PERP | 0.0000000000000014 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RAY | 8.9909750000000000 | | | | RAY | 8.9909750000000000 |
| | | | SAND | 19.0000000000000000 | | | | SAND | 19.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,057.5590886650000000 | | | | USD | 1,057.5590886650000000 |
| | | | USDC | 449.9800000000000000 | | | | USDC | 449.9800000000000000 |
| | | | USDT | 285.2765000452910300 | | | | USDT | 285.2765000452910300 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 54463 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 55432 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000654000000000 | | | | ETH | 0.0000654000000000 |
| | | | TRX | 0.3270561700000000 | | | | TRX | 0.3270561700000000 |
| | | | USD | 7,216.6826071653940000 | | | | USD | 7,216.6826071653940000 |
| 11259 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000000032593 | 60123 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000000032593 |
| | | | APE | 70.2000000000000000 | | | | APE | 70.2000000000000000 |
| | | | ASD | 0.0000000098910835 | | | | ASD | 0.0000000098910835 |
| | | | AXS | 0.0000000004329716 | | | | AXS | 0.0000000004329716 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000000039169 | | | | BCH | 0.0000000000039169 |
| | | | BCH-20210625 | 0.0000000000000000 | | | | BCH-20210625 | 0.0000000000000000 |
| | | | BNB | 0.0000000055444510 | | | | BNB | 0.0000000055444510 |
| | | | BTC | 0.0000000070354667 | | | | BTC | 0.0000000070354667 |
| | | | COMP | 0.0000000064200000 | | | | COMP | 0.0000000064200000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFIBULL | 0.0000000000000000 | | | | DEFIBULL | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT | 0.0000000131131199 | | | | DENT | 0.0000000131131199 |
| | | | DOGE | 0.0000000020101134 | | | | DOGE | 0.0000000020101134 |
| | | | DOT | 5.0000000000000000 | | | | DOT | 5.0000000000000000 |
| | | | ENS | 7.3400000000000000 | | | | ENS | 7.3400000000000000 |
| | | | ETH | 0.0040001201212127 | | | | ETH | 0.0040001201212127 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETHW | 0.0000000041327597 | | | | ETHW | 0.0000000041327597 |
| | | | FTT | 22.6296493000000000 | | | | FTT | 22.6296493000000000 |
| | | | GRT | 0.0000000037543122 | | | | GRT | 0.0000000037543122 |
| | | | LUNA2 | 0.1420259375030000 | | | | LUNA2 | 0.1420259375030000 |
| | | | LUNA2_LOCKED | 0.3313958541700000 | | | | LUNA2_LOCKED | 0.3313958541700000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | MIO-20201225 | 0.0000000000000000 | | | | MIO-20201225 | 0.0000000000000000 |
| | | | MIO-PERP | 0.0000000000000000 | | | | MIO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000000362720 | | | | MOB | 0.0000000000362720 |
| | | | SHIB | 0.0000000000000000 | | | | SHIB | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | | | SHIT-20201225 | 0.0000000000000000 |
| | | | SHIT-20210625 | 0.0000000000000000 | | | | SHIT-20210625 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000001188340 | | | | SUSHI | 0.0000000001188340 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | TRX | 2.1800000000000000 | | | | TRX | 2.1800000000000000 |
| | | | UNI | 0.0000000007191916 | | | | UNI | 0.0000000007191916 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | UNI-20201225 | 0.0000000000000000 |
| | | | USD | 1,642.9886901372856000 | | | | USD | 1,642.9886901372856000 |
| | | | USDT | 0.0051540200086117 | | | | USDT | 0.0051540200086117 |
| | | | XRP | 808.0000000000000000 | | | | XRP | 808.0000000000000000 |
| | | | YFI | 0.0000000007000000 | | | | YFI | 0.0000000007000000 |
| 53661 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000100000000 | 92476 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000100000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000000114988 | | | | AMPL | 0.0000000000114988 |
| | | | AMPL-PERP | 1,180.0000000000000000 | | | | AMPL-PERP | 1,180.0000000000000000 |
| | | | AVAX | 0.1845966810418999 | | | | AVAX | 0.1845966810418999 |
| | | | BTC | 0.4030917757586000 | | | | BTC | 0.4030917757586000 |
| | | | BULLSHIT | 0.0210074654270011 | | | | BULLSHIT | 0.0210074654270011 |
| | | | ETH | 0.1210640620372730 | | | | ETH | 0.1210640620372730 |
| | | | ETHW | 0.1208453704546670 | | | | ETHW | 0.1208453704546670 |
| | | | GBP | 0.0000657259781x | | | | GBP | 0.0000657259781x |
| | | | SUSHI | 84.8663796000000000 | | | | SUSHI | 84.8663796000000000 |
| | | | UNI | 39.6872153000000000 | | | | UNI | 39.6872153000000000 |
| | | | USD | 41x.17870200000000x | | | | USD | 41x.17870200000000x |
| | | | USDT | 0.0000813526x410x1 | | | | USDT | 0.0000813526x410x1 |
| 21111 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | 85440 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 |
| | | | BNB | 0.0164142100000000 | | | | BNB | 0.0164142100000000 |
| | | | BTC | 0.0218614932714401 | | | | BTC | 0.0218614932714401 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | ETH | 0.0000000014495170 | | | | ETH | 0.0000000014495170 |
| | | | ETHW | 0.0000000084687738 | | | | ETHW | 0.0000000084687738 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.0001476392214098 | | | | USD | 0.0001476392214098 |
| 44609 | Name on file | FTX Trading Ltd. | USD | 1,000.0000000000000000 | 87009 | Name on file | FTX Trading Ltd. | USD | 1,000.0000000000000000 |
| 86119 | Name on file | FTX Trading Ltd. | USD | 5,353.0000000000000000 | 37358 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000008 |
| | | | | | | | | AR-PERP | 0.0000000000000014 |
| | | | | | | | | AXS-PERP | 0.0000000000000008 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000008 |
| | | | | | | | | DASH-PERP | 0.0000000000000003 |
| | | | | | | | | DOGE-PERP | 0.0000000000000011 |
| | | | | | | | | EOS-PERP | 0.0000000000000002 |
| | | | | | | | | GALA-PERP | 0.0000000000000003 |
| | | | | | | | | HT-PERP | 0.0000000000000006 |
| | | | | | | | | LEO-PERP | 0.0000000000000005 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0053953619480000 |
| | | | | | | | | LUNA2_LOCKED | 0.0125896645100000 |
| | | | | | | | | LUNC-PERP | -0.0000000000046411 |
| | | | | | | | | MANA-PERP | 0.0000000000000002 |
| | | | | | | | | MATIC-PERP | 0.0000000000000003 |
| | | | | | | | | SAND-PERP | 0.0000000000000008 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000011 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4,229.7572180421050509 |
| | | | | | | | | USDT | -0.0018327967964880 |
| | | | | | | | | VET-PERP | 0.0000000000000002 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 87252 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 37358 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000062 | | | | LINK-PERP | 0.000000000000062 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005395361948000 | | | | LUNA2 | 0.005395361948000 |
| | | | LUNA2_LOCKED | 0.012589644510000 | | | | LUNA2_LOCKED | 0.012589644510000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000046611 | | | | LUNC-PERP | 0.000000000046611 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000001 | | | | NEO-PERP | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,239.757213042320500 | | | | USD | 4,239.757213042320500 |
| | | | USDT | 0.005332798296860 | | | | USDT | 0.005332798296860 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000241 | | | | XTZ-PERP | 0.000000000000241 |
| 40879 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 79752 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ALGO | 19.124834460000000 | | | | ALGO | 19.124834460000000 |
| | | | APE | 2.769590960000000 | | | | APE | 2.769590960000000 |
| | | | BTC | 0.000000107529617 | | | | BTC | 0.000000107529617 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | GMT | 35.502352340000000 | | | | GMT | 35.502352340000000 |
| | | | LUNA2 | 5.185873998500000 | | | | LUNA2 | 5.185873998500000 |
| | | | LUNA2_LOCKED | 0.433705996600000 | | | | LUNA2_LOCKED | 0.433705996600000 |
| | | | LUNC | 40,474.454516600000000 | | | | LUNC | 40,474.454516600000000 |
| | | | MATIC | 0.789480000000000 | | | | MATIC | 0.789480000000000 |
| | | | TRX | 0.000023000000000 | | | | TRX | 0.000023000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 6,161.045254506790000 | | | | USD | 6,161.045254506790000 |
| | | | USDC | 3,000.000000000000000 | | | | USDC | 3,000.000000000000000 |
| | | | USDT | 0.000000011729592 | | | | USDT | 0.000000011729592 |
| 56589 | Name on file | FTX Trading Ltd. | BTC | 0.014198371592900 | 72249 | Name on file | FTX Trading Ltd. | BTC | 0.014198371592900 |
| | | | EDEN | 214.672393000000000 | | | | EDEN | 214.672393000000000 |
| | | | ETH | 1.518368938453830 | | | | ETH | 1.518368938453830 |
| | | | ETHW | 1.511469794648490 | | | | ETHW | 1.511469794648490 |
| | | | FTT | 135.246391160000000 | | | | FTT | 135.246391160000000 |
| | | | PERP | 47.393965000000000 | | | | PERP | 47.393965000000000 |
| | | | SOL | 37.353150663000000 | | | | SOL | 37.353150663000000 |
| | | | SUSHI | 7.172862038510860 | | | | SUSHI | 7.172862038510860 |
| | | | USD | 1,295.485351366754129 | | | | USD | 1,295.485351366754129 |
| | | | USDT | 0.000000007234691 | | | | USDT | 0.000000007234691 |
| 9411 | Name on file | FTX Trading Ltd. | BTC | 0.000000040000000 | 53222 | Name on file | FTX Trading Ltd. | BTC | 0.000000040000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FRONT | 0.000000000000000 | | | | FRONT | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | TRX | 15.858.195668000000000 | | | | TRX | 15.858.195668000000000 |
| | | | USD | 8,957.170000000000000 | | | | USD | 8,957.170000000000000 |
| 6959 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 66162 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | BEAR | 11,184,900.000000000000000 | | | | BEAR | 11,184,900.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.308520277000000 | | | | ETHW | 0.308520277000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 24.234277850000000 | | | | LUNA2 | 24.234277850000000 |
| | | | LUNA2_LOCKED | 56.546648310000000 | | | | LUNA2_LOCKED | 56.546648310000000 |
| | | | LUNC | 38.640000000000000 | | | | LUNC | 38.640000000000000 |
| | | | SOL | 0.639871000000000 | | | | SOL | 0.639871000000000 |
| | | | USD-PERP | 0.000000000000000 | | | | USD-PERP | 0.000000000000000 |
| | | | USD | 1,306.297212529410000 | | | | USD | 1,306.297212529410000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 10893 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 10953 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007998660 | | | | AVAX | 0.000000007998660 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 1.212122267363080 | | | | BNB | 1.212122267363080 |
| | | | BTC | 0.085629530000000 | | | | BTC | 0.085629530000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO | 4.148885240000000 | | | | CRO | 4.148885240000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | EDEN | 0.000000000000000 | | | | EDEN | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 1.023121390000000 | | | | ETH | 1.023121390000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.023493140000000 | | | | ETHW | 1.023493140000000 |
| | | | FTT | 0.037390027396036 | | | | FTT | 0.037390027396036 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000042 | | | | GAL-PERP | 0.000000000000042 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 76.804449350000000 | | | | MATIC | 76.804449350000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| 40130 | Name on file | FTX Trading Ltd. | USD | 232.762517994917760 | 53457 | Name on file | FTX Trading Ltd. | USD | 232.762517994917760 |
| | | | BLT | 0.251891960000000 | | | | BLT | 0.251891960000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 1,358.943940969000000 | | | | USD | 1,358.943940969000000 |
| | | | USDT | 2,536.175786790000000 | | | | USDT | 2,536.175786790000000 |
| 28730 | Name on file | FTX Trading Ltd. | ETH | 0.546894430000000 | 59436 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.018894430000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 33.621624750000000 | | | | ETH | 0.546894430000000 |
| | | | LUNA2 | 0.003772900000000 | | | | ETHW | 0.018894430000000 |
| | | | LUNA2_LOCKED | 0.197800000000000 | | | | FTT | 33.621624750000000 |
| | | | TRX | 70.000524000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | USD | 1,291.790800000000000 | | | | LUNA2 | 0.003772900000000 |
| | | | USDC | 1,301.770820000000000 | | | | LUNA2_LOCKED | 0.197800000000000 |
| | | | USDT | 500.000000000000000 | | | | SOL | 70.000524000000000 |
| | | | USTC | 12.000000000000000 | | | | TRX | 70.000524000000000 |
| | | | | | | | | USD | 1,291.790800000000000 |
| | | | | | | | | USDC | 1,301.770820000000000 |
| | | | | | | | | USDT | 500.000000000000000 |
| | | | | | | | | USTC | 12.000000000000000 |
| 52634 | Name on file | FTX Trading Ltd. | BTC | 0.025995060000000 | 50531 | Name on file | FTX Trading Ltd. | BNB | 0.107328290000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | BTC | 0.014189310000000 |
| | | | DOGE | 81.997720000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.925188368000000 | | | | DOGE | 40.998840000000000 |
| | | | LUNA2_LOCKED | 2.158772810000000 | | | | ETH | 0.041935069000000 |
| | | | LUNC | 402.923.430000000000000 | | | | ETHW | 0.925188368000000 |
| | | | SAND | 0.999810000000000 | | | | LUNA2 | 2.158772810000000 |
| | | | USD | 0.130128453462500 | | | | LUNC | 201,461.715000000000000 |
| | | | USDT | 2.760025012381976 | | | | SAND | 0.999810000000000 |
| | | | | | | | | USD | 0.130140000000000 |
| | | | | | | | | USDT | 0.130128453462500 |
| | | | | | | | | | 2.760025012381976 |
| 7441 | Name on file | FTX Trading Ltd. | FTT | 692.528090053000000 | 77319 | Name on file | FTX Trading Ltd. | FTT | 692.683327010000000 |
| | | | LUNA2 | 0.475616053400000 | | | | LUNA2 | 0.475616053400000 |
| | | | LUNA2_LOCKED | 1.561778179000000 | | | | LUNA2_LOCKED | 1.561778179000000 |
| | | | LUNC | 147,114.807076290000000 | | | | LUNC | 147,114.807076290000000 |
| | | | SOL | 64.155365260000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 0.005413000000000 | | | | SOL | 32.077700000000000 |
| | | | USD | 689.458172740261134 | | | | TRX | 0.005413000000000 |
| | | | USDT | 0.000000000000000 | | | | USD | 689.458172740261134 |
| | | | | | | | | USDT | 771.200000002611134 |
| | | | | | | | | USTC | 0.000000000162697 |
| 40189 | Name on file | FTX Trading Ltd. | BTC | 0.061911600000000 | 79773 | Name on file | FTX Trading Ltd. | BTC | 0.061911600000000 |
| | | | USD | 500.000000000000000 | | | | USD | 500.000000000000000 |
| 8991 | Name on file | FTX Trading Ltd. | 5388548761544851/4/THE HILL BY FTX #28343 | 0.000000000000000 | 71616 | Name on file | FTX Trading Ltd. | 5388548761544851/4/THE HILL BY FTX #28343 | 0.000000000000000 |
| | | | BCH | 0.063430960000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 3.104465110000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | SOL | 81.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USD | -4,753.683329944400000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | BNB | 8.276395590000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.063430960000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 3.104465110000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 3.104465109989741 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.000000000000145 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 5.0000000067147 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS | 0.0000000271021 0 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | ONIG-PERP | 0.00000000000113 |
| | | | | | | | | OXY | 0.0000000069093 66 |
| | | | | | | | | PERP-PERP | 0.00000000000042 |
| | | | | | | | | RAY | 0.0000000039371768 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 51.0000000349690 |
| | | | | | | | | SOL-PERP | 0.0000000000000636 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 275.1501660050890 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP | 0.0000000024105481 |
| | | | | | | | | STEP-PERP | 0.0000000000004511 |
| | | | | | | | | STG | 324.9144412500000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -4,753.68337694401000 |
| | | | | | | | | USDT | 0.0000000430840 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 28126 | Name on file | FTX Trading Ltd. | AAVE | 0.1604300600000000 | 65098 | Name on file | FTX Trading Ltd. | AAVE | 0.1604300601968810 |
| | | | BNB | 0.0082018000000000 | | | | BNB | 0.4082018000000000 |
| | | | BTC | 0.0162862560000000 | | | | BTC | 0.0162862560000000 |
| | | | CHZ | 90.1631469120000000 | | | | CHZ | 90.1631469100000000 |
| | | | DOGE | 0.6102150000000000 | | | | DOGE | 0.6102150000000000 |
| | | | ETH | 0.1420628400000000 | | | | ETH | 0.1420628410000000 |
| | | | ETHW | 0.1420628400000000 | | | | ETHW | 0.1420628400000000 |
| | | | EUR | 0.8507000000000000 | | | | EUR | 0.8507000567980 |
| | | | FTT | 0.7909449700000000 | | | | FTT | 0.7909449700000000 |
| | | | SOL | 0.0103083000000000 | | | | SOL | 0.0103083000000000 |
| | | | USD | 14.5509408602700640 | | | | USD | 14.0609962627940 |
| | | | USDT | 367.1746663700000000 | | | | USDT | 367.1746663700000000 |
| 28344 | Name on file | FTX Trading Ltd. | LUNA1 | 1,606.8321587000000000 | 55337 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | LUNC | 37,025,178.0575160000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | USD | 1.0886581102462103 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | WAVES | 1,208.2583000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000454 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000113 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000227 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000075200 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000028 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000454 |
| | | | | | | | | LOOKS | 0.0000000041113722 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1,356.1669976000000000 |
| | | | | | | | | LUNA2_LOCKED | 250.6633413000000000 |
| | | | | | | | | LUNC | 37,025,178.0575160000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 0.0000000708681 6 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000227 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000071534 00 |
| | | | | | | | | SOL | 0.0000000035370002 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000454369000 |
| | | | | | | | | SUSHI-PERP | 0.0000000004360000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 1.0886581310342285 |
| | | | | | | | | USDT | 0.0000000093137 76 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES | 1,208.2583000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 44645 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000007 | 55337 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000454 | | | | APE-PERP | 0.0000000000000454 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000227 | | | | ATOM-PERP | 0.00000000000113 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000227 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000075200 | | | | BTC | 0.0000000075200 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000028 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000028 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000454 | | | | KNC-PERP | 0.0000000000000454 |
| | | | LOOKS | 0.0000000041113722 | | | | LOOKS | 0.0000000041113722 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1,356.1669976000000000 | | | | LUNA2 | 1,356.1669976000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 250.665561100000000 | | | | LUNA2_LOCKED | 250.665561100000000 |
| | | | LUNC | 37,025,178.057516500000000 | | | | LUNC | 37,025,178.057516500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000007088816 | | | | MANA | 0.000000007088816 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000007252400 | | | | SNX | 0.000000007252400 |
| | | | SOL | 0.000000003537002 | | | | SOL | 0.000000003537002 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000004536000 | | | | SUSHI | 0.000000004536000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1.088658133264285 | | | | USD | 1.088658133264285 |
| | | | USDT | 0.000000009313776 | | | | USDT | 0.000000009313776 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 1,208.258300000000000 | | | | WAVES | 1,208.258300000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 21722 | Name on file | FTX Trading Ltd. | GBP | 1,690.000000000000000 | 81430 | Name on file | FTX Trading Ltd. | USDT | 1,690.000000000000000 |
| 61434 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 90329 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BTC | 0.154871930000000 | | | | BTC | 0.154871930000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SOL | 23.454299296454300 | | | | SOL | 23.454299296454300 |
| | | | SOL-PERP | 2.000000000000010 | | | | SOL-PERP | 2.000000000000010 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 785.424980105300700 | | | | USD | -1,143.875019894699300 |
| 9880 | Name on file | FTX Trading Ltd. | ALGO | 372.161510800000000 | 14467 | Name on file | FTX Trading Ltd. | ALGO | 372.161510800000000 |
| | | | APE | 29.745306810000000 | | | | APE | 29.745306810000000 |
| | | | BNB | 0.553858620000000 | | | | BNB | 0.553858620000000 |
| | | | BTC | 0.115262693280000 | | | | BTC | 0.115262693280000 |
| | | | ENJ | 299.372285108720554 | | | | CRV | 0.000000000000000 |
| | | | ETH | | | | | ENJ | 0.000000000000000 |
| | | | FTM | | | | | ETH | 0.000000000000000 |
| | | | GALA | | | | | FTM | 142.742087580000000 |
| | | | GMX | | | | | GALA | 5,030.304722712524625 |
| | | | IMX | 221.294651597655392 | | | | GMX | 2.721202572473000 |
| | | | MATIC | 398.195951723721471 | | | | IMX | 221.294651597655392 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 1.585476264200000 | | | | USD | 1.585476264200000 |
| | | | USDT | 0.002527000000000 | | | | USDT | 0.002527000000000 |
| | | | XRP | 664.287845320000000 | | | | XRP | 0.000000000000000 |
| 15783 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 68202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000156 | | | | APE-PERP | 0.000000000000156 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009300000 | | | | BNB | 0.000000009300000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000008470000 | | | | BRZ | 0.000000008470000 |
| | | | BTC | 0.457100288466359 | | | | BTC | 0.457100288466359 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 13,460.000000000000000 | | | | CHR-PERP | 13,460.000000000000000 |
| | | | COMP-PERP | 0.000000000000007 | | | | COMP-PERP | 0.000000000000007 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000007 | | | | EGLD-PERP | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000113 | | | | FLM-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | STORJ-PERP | -0.000000000000454 | | | | STORJ-PERP | -0.000000000000454 |
| | | | STX-PERP | 7,897.000000000000000 | | | | STX-PERP | 7,897.000000000000000 |
| | | | SUN | 633.723000000000000 | | | | SUN | 633.723000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,454.513993987400157 | | | | USD | 1,454.513993987400157 |
| | | | USDT | 0.000000008140464 | | | | USDT | 0.000000008140464 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 18830 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | 70377 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 |
| | | | BNB | 0.000000005851172 | | | | BNB | 0.000000005851172 |
| | | | BTC | 0.000440570000000 | | | | BTC | 0.000440570000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 2,563.950000000000000 | | | | EUR | 2,563.950000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000009273466 | | | | LUNA2 | 0.000000009273466 |
| | | | LUNA2_LOCKED | 0.000000091638088 | | | | LUNA2_LOCKED | 0.000000091638088 |
| | | | LUNC | 0.008551879827980 | | | | LUNC | 0.008551879827980 |
| | | | LUNC-PERP | 0.000000000000341 | | | | LUNC-PERP | 0.000000000000341 |
| | | | MATIC | 0.000000005428276 | | | | MATIC | 0.000000005428276 |
| | | | RAY | 49.025094300665415 | | | | RAY | 49.025094300665415 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | USD | 0.000000016616315 | | | | USD | 0.000000016616315 |
| | | | USDT | 0.000000013914200 | | | | USDT | 0.000000013914200 |
| 66476 | Name on file | FTX EU Ltd. | 329132520230158092/PUPA COSA È STATO #1 | 1.000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 329132520230158092/PUPA COSA È STATO #1 | 1.000000000000000 |
| | | | 339583971807067585/PUPA SDRAIATA #1 | 1.000000000000000 | | | | 339583971807067585/PUPA SDRAIATA #1 | 1.000000000000000 |
| | | | 358334463211338892/PUPA SEDUTA #1 | 1.000000000000000 | | | | 358334463211338892/PUPA SEDUTA #1 | 1.000000000000000 |
| | | | BTC | 0.030970800000000 | | | | BTC | 0.030970800000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.234537695092140 | | | | ETH | 0.234537690000000 |
| | | | FTT | 0.325682059900454 | | | | FTT | 0.325682059900454 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 12.168796500000000 | | | | SOL | 12.168907630000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.000723869637368 | | | | STSOL | 0.000723869637368 |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 |
| | | | USD | 0.315070569705051 | | | | USD | 0.315070569705051 |
| | | | USDT | 0.000000000209999 | | | | USDT | 0.000000000209999 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 91949 | Name on file | FTX Trading Ltd. | 329132520230158092/PUPA COSA È STATO #1 | 1.000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 329132520230158092/PUPA COSA È STATO #1 | 1.000000000000000 |
| | | | 339583971807067585/PUPA SDRAIATA #1 | 1.000000000000000 | | | | 339583971807067585/PUPA SDRAIATA #1 | 1.000000000000000 |
| | | | 358334463211338892/PUPA SEDUTA #1 | 1.000000000000000 | | | | 358334463211338892/PUPA SEDUTA #1 | 1.000000000000000 |
| | | | BTC | 0.030970800000000 | | | | BTC | 0.030970800000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.234537690000000 | | | | ETH | 0.234537690000000 |
| | | | FTT | 0.325682059900454 | | | | FTT | 0.325682059900454 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 12.168907630000000 | | | | SOL | 12.168907630000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.000723869637368 | | | | STSOL | 0.000723869637368 |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 |
| | | | USD | 0.315070569705051 | | | | USD | 0.315070569705051 |
| | | | USDT | 0.000000000209999 | | | | USDT | 0.000000000209999 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 91951 | Name on file | FTX Trading Ltd. | 329132520230158092/PUPA COSA È STATO #1 | 1.000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 329132520230158092/PUPA COSA È STATO #1 | 1.000000000000000 |
| | | | 339583971807067585/PUPA SDRAIATA #1 | 1.000000000000000 | | | | 339583971807067585/PUPA SDRAIATA #1 | 1.000000000000000 |
| | | | 358334463211338892/PUPA SEDUTA #1 | 1.000000000000000 | | | | 358334463211338892/PUPA SEDUTA #1 | 1.000000000000000 |
| | | | BTC | 0.030970800000000 | | | | BTC | 0.030970800000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.234537690000000 | | | | ETH | 0.234537690000000 |
| | | | FTT | 0.325682059900454 | | | | FTT | 0.325682059900454 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 12.168907630000000 | | | | SOL | 12.168907630000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.000723869637368 | | | | STSOL | 0.000723869637368 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.316705697056551 | | | | USD | 0.316705697056551 |
| | | | USDT | 0.000000000023999 | | | | USDT | 0.000000000023999 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 26932 | Name on file | FTX Trading Ltd. | ALGO | 268.000000000000000 | 91904 | Name on file | FTX Trading Ltd. | ALGO | 268.000000000000000 |
| | | | AVAX | 46.500000000000000 | | | | AVAX | 46.500000000000000 |
| | | | BTC | 0.087000000000000 | | | | BTC | 0.087000000000000 |
| | | | ETH | 0.456000000000000 | | | | ETH | 0.456000000000000 |
| | | | ETHW | 0.456000000000000 | | | | ETHW | 0.456000000000000 |
| | | | EUR | 6,601.170000000000000 | | | | EUR | 6,601.170000000000000 |
| | | | FTT | 115.409135000000000 | | | | FTT | 115.409135000000000 |
| | | | GST | 845.080000000000000 | | | | GST | 845.080000000000000 |
| | | | RAY | 64.361070660000000 | | | | RAY | 64.361070660000000 |
| | | | SOL | 64.361070660000000 | | | | SOL | 64.361070660000000 |
| | | | USD | 863.880000000000000 | | | | USD | 863.875758368701600 |
| 38305 | Name on file | FTX EU Ltd. | ADA-PERP | 672.000000000000000 | 38314 | Name on file | FTX Trading Ltd. | ADA-PERP | 672.000000000000000 |
| | | | BTC | 0.024796361146310 | | | | BTC | 0.024796361146350 |
| | | | CRB | 709.000000000000000 | | | | CRB | 709.000000000000000 |
| | | | ETH | 0.325984092162000 | | | | ETH | 0.325984092162000 |
| | | | ETHW | 0.333984232157800 | | | | ETHW | 0.333984232157800 |
| | | | EUR | 1.000000005815883 | | | | EUR | 1.000000005815883 |
| | | | FTT | 60.103889530407% | | | | FTT | 60.103889530407% |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| 57638 | Name on file | FTX Trading Ltd. | BNB | 1.000000000000000 | 77059 | Name on file | FTX Trading Ltd. | BNB | 1.000000000000000 |
| | | | BTC | 0.100000000000000 | | | | BTC | 0.100000000000000 |
| | | | DGB | 3,000.000000000000000 | | | | DGB | 3,000.000000000000000 |
| | | | ETC | 2.000000000000000 | | | | ETC | 2.000000000000000 |
| | | | ETH | 2.000000000000000 | | | | ETH | 2.000000000000000 |
| 14430 | Name on file | FTX Trading Ltd. | APT | 316.000000000000000 | 91181 | Name on file | FTX Trading Ltd. | 2932064130981215B6/FTX CRYPTO CUP 2022 KEY #1496 | 2.000000000000000 |
| | | | BTC | 0.013818678709% | | | | APT | 316.000000000000000 |
| | | | EDEN | 76.096479870000000 | | | | BTC | 0.013818678709% |
| | | | ETH | 1.101976040000000 | | | | EDEN | 76.096479870000000 |
| | | | FTT | 25.903635281331520 | | | | ETH | 1.101976040000000 |
| | | | SOL | 3.186160630000000 | | | | FTT | 25.903635281331520 |
| | | | USD | 9.241.901766000000000 | | | | SOL | 3.186160630000000 |
| | | | | | | | | USD | 9,242.901766000000000 |
| 49900 | Name on file | FTX Trading Ltd. | ATLAS | 101,637.861171800000000 | 90825 | Name on file | FTX Trading Ltd. | ALCX | 0.000000000000000 |
| | | | AVAX | 25.100000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ETH | 5.126930413000000 | | | | ATLAS | 101,637.861171800000000 |
| | | | ETHW | 5.126930169957S1 | | | | AVAX | 25.100000000000000 |
| | | | FTT | 0.057988433284884 | | | | AVAX-PERP | 249.500000000000000 |
| | | | GALA | 22,010.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | IMX | 117.012977160000000 | | | | BTC-PERP | 0.174000000000000 |
| | | | MATIC | 8,945.158700000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | POLIS | 2,385.135831170000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | SOL | 5.126930415000000 | | | | ETH | 5.126930413000000 |
| | | | TULIP | 520.129433000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | ETHW | 5.126930169957S1 |
| | | | USD | 9.241.901766000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.057988433284884 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA | 22,010.000000000000000 |
| | | | | | | | | IMX | 117.012977160000000 |
| | | | | | | | | MATIC | 8,945.158700000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 2,385.135831170000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 170.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TULIP | 520.129433000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | -7,234.542908519000000 |
| | | | | | | | | USD | 0.000000038627126 |
| | | | | | | | | USDT | 0.000000010827126 |
| 24675 | Name on file | FTX Trading Ltd. | BTC | 0.001676083000000 | 91539 | Name on file | FTX Trading Ltd. | BTC | 0.001676083000000 |
| | | | ETH | 0.077984400000000 | | | | ETH | 0.077984400000000 |
| | | | EUR | 0.460007892336104 | | | | EUR | 0.460007892336104 |
| | | | USD | 0.017790380000000 | | | | USD | 0.017790380000000 |
| 54035 | Name on file | FTX Trading Ltd. | BTC | 1.267584200000000 | 91539 | Name on file | FTX Trading Ltd. | BTC | 1.267584200000000 |
| | | | ETH | 0.077984400000000 | | | | ETH | 0.077984400000000 |
| | | | EUR | 0.460007892336104 | | | | EUR | 0.460007892336104 |
| | | | USD | 0.017790380000000 | | | | USD | 0.017790380000000 |
| 6761 | Name on file | West Realm Shires Services Inc. | ETH | 0.499518614721333 | 37188 | Name on file | West Realm Shires Services Inc. | ETH | 0.499518614721333 |
| | | | | | | | | ETHW | 0.499518614721333 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 0.000090148713632 |
| 70461 | Name on file | West Realm Shires Services Inc. | SOL | 250.000000000000000 | 80427 | Name on file | West Realm Shires Services Inc. | SOL | 250.000000000000000 |
| 66082 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000007 | 66302* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000142 | | | | ATOM-PERP | 0.000000000000142 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000012 | | | | AXS-PERP | 0.000000000000012 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000001501358 | | | | BCH | 0.000000001501358 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000005125290185 | | | | BTC | 0.000005125290185 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 0.000000000018430 | | | | BTT | 0.000000000018430 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001364 | | | | CEL-PERP | 0.000000000001364 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000007175 | | | | CLV-PERP | 0.000000000007175 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000009 | | | | CREAM-PERP | 0.000000000000009 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000009 | | | | CRV-PERP | 0.000000000000009 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000059359332 | | | | DOGE-20211231 | 0.000000059359332 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000142 | | | | DRGN-PERP | 0.000000000000142 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000087 | | | | EGLD-PERP | 0.000000000000087 |
| | | | EOS-PERP | 0.000000000000442 | | | | EOS-PERP | 0.000000000000442 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000041123939 | | | | ETH | 0.000000041123939 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | EUR | 0.000000000153929 | | | | EUR | 0.000000000153929 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000407747 | | | | FTT | 0.000000000407747 |
| | | | FTT-PERP | 0.000000000000041 | | | | FTT-PERP | 0.000000000000041 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000009 | | | | GRT-PERP | 0.000000000000009 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000044 | | | | ICP-PERP | 0.000000000000044 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KBTT | 0.000000000981987 | | | | KBTT | 0.000000000981987 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000004170312 | | | | LTC | 0.000000004170312 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.239942113320801 | | | | LUNA2 | 1.239942113320801 |
| | | | LUNA2_LOCKED | 2.893198264415204 | | | | LUNA2_LOCKED | 2.893198264415204 |
| | | | LUNA2-PERP | 0.000000000000284 | | | | LUNA2-PERP | 0.000000000000284 |
| | | | LUNC | 0.000000002218347 | | | | LUNC | 0.000000002118347 |
| | | | LUNC-PERP | 0.000000000072523 | | | | LUNC-PERP | 0.000000000072523 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |

66302*  Surviving Claim included as a claim to be modified subject to the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | NEAR-PERP | 0.0000000000000016 |
| | | | NEO-PERP | -0.0000000000001051 |
| | | | ONE-PERP | 16,170.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000006 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000042 |
| | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000018189 |
| | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000001 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000078005 7 |
| | | | TRX-0930 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20211231 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 16,406.0000000000000000 |
| | | | USDT | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000503740 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | -0.0000000276 7248 |
| | | | YFI-0624 | 0.0000000000000000 |
| | | | YFI-20211231 | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 |
| 66216 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000142 |
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000001113 |
| | | | AXS-PERP | 0.0000000000000012 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000101318 |
| | | | BCH-PERP | 0.0000000000000005 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000052529181 85 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-0217 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT | 0.0000000019030 |
| | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CNB-PERP | 0.0000000000000000 |
| | | | CEL-0930 | -0.0000000000000682 |
| | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000001364 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000007775 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000039 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000039102 |
| | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000142 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000001287 |
| | | | EOS-PERP | 0.0000000000000682 |
| | | | ETC-PERP | 0.0000000000000033 |
| | | | ETH | 0.0000000411210 9 |
| | | | ETH-PERP | -0.0000000000000001 |
| | | | EUR | 0.0000000001510929 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000840767 |
| | | | FTT-PERP | -0.0000000000000042 |
| | | | FTX3XY-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000909 |
| | | | HNT-PERP | -0.0000000000000056 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000034 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT | 0.0000000898 1987 |
| | | | KBTT-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000041710 12 |
| | | | LTC-PERP | 0.0000000000000010 |
| | | | LUNA2 | 1.2399421119320 801 |
| | | | LUNA2_LOCKED | 2.8931982644 15204 |
| | | | LUNA2-PERP | 0.0000000000000284 |
| | | | LUNC | 0.0000000021118347 |
| | | | LUNC-PERP | 0.0000000000075123 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000016 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 16,170.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | NEAR-PERP | 0.0000000000000016 |
| | | | NEO-PERP | -0.0000000000001051 |
| | | | ONE-PERP | 16,170.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000006 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000042 |
| | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | -0.0000000000018189 |
| | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000001 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000078005 7 |
| | | | TRX-0930 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20211231 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 164.0000000000000000 |
| | | | USDT | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000503740 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | -0.0000000276 7248 |
| | | | YFI-0624 | 0.0000000000000000 |
| | | | YFI-20211231 | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 |
| 66360* | Name on File | FTX EU Ltd. | AAVE-PERP | 0.0000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000142 |
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000001113 |
| | | | AXS-PERP | 0.0000000000000012 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000101318 |
| | | | BCH-PERP | 0.0000000000000005 |
| | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000052529181 85 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-0217 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT | 0.0000000019030 |
| | | | BTT-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CNB-PERP | 0.0000000000000000 |
| | | | CEL-0930 | -0.0000000000000682 |
| | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000001364 |
| | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000007775 |
| | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000039 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000039102 |
| | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000142 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000001287 |
| | | | EOS-PERP | 0.0000000000000682 |
| | | | ETC-PERP | 0.0000000000000033 |
| | | | ETH | 0.0000000411210 9 |
| | | | ETH-PERP | -0.0000000000000001 |
| | | | EUR | 0.0000000001510929 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000840767 |
| | | | FTT-PERP | -0.0000000000000042 |
| | | | FTX3XY-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000909 |
| | | | HNT-PERP | -0.0000000000000056 |
| | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000034 |
| | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT | 0.0000000898 1987 |
| | | | KBTT-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000041710 12 |
| | | | LTC-PERP | 0.0000000000000010 |
| | | | LUNA2 | 1.2399421119320 801 |
| | | | LUNA2_LOCKED | 2.8931982644 15204 |
| | | | LUNA2-PERP | 0.0000000000000284 |
| | | | LUNC | 0.0000000021118347 |
| | | | LUNC-PERP | 0.0000000000075123 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000016 |
| | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 16,170.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000000056 |
| | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000042 |
| | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | -0.0000000000018189 | | | | STEP-PERP | -0.0000000000018189 |
| | | | STR-PERP | 0.0000000000000000 | | | | STR-PERP | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 | | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000001 | | | | TOMO-PERP | 0.0000000000000001 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000003878057 | | | | TRX | 0.0000003878057 |
| | | | TRX-0930 | 0.0000000000000000 | | | | TRX-0930 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20211231 | 0.0000000000000000 | | | | UNISWAP-20211231 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 164.0600000003740 | | | | USD | 164.0600000003740 |
| | | | USDT | 0.0000001050740 | | | | USDT | 0.0000001050740 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | -0.0000000276724B | | | | YFI | -0.0000000276724B |
| | | | YFI-0624 | 0.0000000000000000 | | | | YFI-0624 | 0.0000000000000000 |
| | | | YFI-20211231 | 0.0000000000000000 | | | | YFI-20211231 | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000006 | | | | YFII-PERP | 0.0000000000000006 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 8817 | Name on File | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000007 | 8771Z* | Name on File | FTX EU Ltd. | ETH | 1.7704000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | LINK | 78.3100000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | SOL | 23.5700000000000000 |
| | | | ALICE-PERP | 0.0000000000000011 | | | | USD | 0.0606000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | APE-PERP | 0.0000000000000000 | | | | | |
| | | | APT-PERP | 0.0000000000000002 | | | | | |
| | | | AR-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.0000000000000009 | | | | | |
| | | | AVAX | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000181 | | | | | |
| | | | AXS-PERP | 0.0000000000000113 | | | | | |
| | | | BAL-PERP | 0.0000000000000014 | | | | | |
| | | | BAND-PERP | 0.0000000000000000 | | | | | |
| | | | BAO | 0.0000000063659 | | | | | |
| | | | BAO-PERP | 0.0000000000000000 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BNB | 0.0000000316441B | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BOBA-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000000001299511 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | -0.0000000000000009 | | | | | |
| | | | CHR-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV | 0.0000000369974 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | CVC-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT | 0.0000000280980T | | | | | |
| | | | DOT-20211231 | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000085 | | | | | |
| | | | DYDX | 0.0000000000740 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000000 | | | | | |
| | | | ENS | 0.0000000344663B | | | | | |
| | | | ENS-PERP | -0.0000000000000028 | | | | | |
| | | | EOS-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000198 | | | | | |
| | | | ETH | 1.7706910844568B | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | EUR | 0.0000000000000000 | | | | | |
| | | | FTM | 0.0000000779105S | | | | | |
| | | | FTM-1230 | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 100.0000000630737 | | | | | |
| | | | FTT-PERP | -0.0000000000003A1 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000000071 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINK | 78.1000000851683 | | | | | |
| | | | LINK-PERP | -0.0000000001762 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 0.0140560218180000 | | | | | |
| | | | LUNC | 0.0001573900000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000135 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000170 | | | | | |
| | | | OMG-PERP | 0.0000000000000004 | | | | | |
| | | | ONE-PERP | 0.0000000000000071 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | ORBS-PERP | 0.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | |
| | | | RAY | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR | 0.0000000041766A | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 23.5700000071195A6 | | | | | |
| | | | SOL-20211231 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000362 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.0606000000000000 | | | | | |
| | | | USDT | 0.0000100740894a | | | | | |
| | | | USTC | 0.8524000000000000 | | | | | |
| | | | USTC-PERP | 0.0000000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000113 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 47535 | Name on File | FTX Trading Ltd. | BTC | 1.2865000000000000 | 49176 | Name on File | FTX Trading Ltd. | BULL | 1.2855000000000000 |
| | | | BULL | 1.2855000000000000 | | | | VGX | 1.2865000000000000 |
| | | | VGX | 1.2865000000000000 | | | | | |
| 37157 | Name on File | FTX Trading Ltd. | BULL | 0.7855000000000000 | 49176 | Name on File | FTX Trading Ltd. | BULL | 1.2855000000000000 |
| | | | DOGEBULL | 1.2000000000000000 | | | | VGX | 1.2865000000000000 |
| | | | ETHBULL | 0.5869000000000000 | | | | | |
| | | | XRPBULL | 1.8530000000000000 | | | | | |
| 20752 | Name on File | FTX Trading Ltd. | BTC | 0.2000000000000007 | 62823* | Name on File | FTX EU Ltd. | ATLAS | 6.8540000000000000 |
| | | | USD | 6,300.0000000000000 | | | | BNB | 0.0000265000000000 |
| | | | | | | | | BTC | 0.0895000011911000 |
| | | | | | | | | BTC-PERP | -0.0811000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000056 |
| | | | | | | | | STEP | 0.0051000000000000 |
| | | | | | | | | USD | 5,617.5348929899600 |
| | | | | | | | | USDT | 0.0000000137005T |
| 9871 | Name on File | FTX Trading Ltd. | ATLAS | 5,619.7739900000000 | 9507 | Name on File | FTX Trading Ltd. | ATLAS | 5,619.7739900000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | FTT | 382.2858000000000 | | | | FTT | 382.2858000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0002446134829000 | | | | LUNA2 | 0.0002446134829000 |
| | | | LUNA2_LOCKED | 0.0005708581269000 | | | | LUNA2_LOCKED | 0.0005708581269000 |
| | | | MOB | 0.3318083700000000 | | | | MOB | 0.3318083700000000 |
| | | | POLIS | 111.4000000000000 | | | | POLIS | 111.4000000000000 |
| | | | STARS | 48.0000000000000000 | | | | STARS | 48.0000000000000000 |

62823*: Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
8771*: Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STG | 1,159.00000000000000 | | | | STG | 8,265.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | TRX | 0.00029800000000 | | | | TRX | 0.00029800000000 |
| | | | UBXT | 122,137.08283841000000 | | | | UBXT | 122,137.08283841000000 |
| | | | USD | 0.17345508724830 | | | | USD | 0.17345508724830 |
| | | | USDT | 0.09347416696126 | | | | USDT | 0.09347416696126 |
| 56821 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.00000000000000 | 80490 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,000.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 443.00000000000000 | | | | ALPHA-PERP | 443.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 1.14200000000000 | | | | ETH | 1.14200000000000 |
| | | | EUR | 0.00000001060154 | | | | EUR | 0.00000001060154 |
| | | | FTT | 0.02447117428360 | | | | FTT | 0.02447117428360 |
| | | | FTT-PERP | 3.20000000000000 | | | | FTT-PERP | 3.20000000000000 |
| | | | KAVA-PERP | 270.00000000000000 | | | | KAVA-PERP | 270.00000000000000 |
| | | | OMG-PERP | 57.20000000000000 | | | | OMG-PERP | 57.20000000000000 |
| | | | RSR-PERP | 50,560.00000000000000 | | | | RSR-PERP | 50,560.00000000000000 |
| | | | SRM-PERP | 105.00000000000000 | | | | SRM-PERP | 105.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -4,774.75000000000000 | | | | USD | -4,774.75000000000000 |
| | | | USDT | 9,085.80756330941000 | | | | USDT | 9,085.80756330941000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 29472 | Name on file | FTX EU Ltd. | THETABULL | 20,661,877.424.00000000000000 | 56868* | Name on file | FTX EU Ltd. | THETABULL | 206,618774.00000000000000 |
| | | | | | | | | USD | 0.16243019300000 |
| | | | | | | | | USDT | 0.00000000663109 |
| 63163 | Name on file | FTX Trading Ltd. | AAVE | 3.12070000000000 | 71927 | Name on file | FTX Trading Ltd. | AAVE | 3.12070000000000 |
| | | | AGLD | 641.00000000000000 | | | | AGLD | 641.00000000000000 |
| | | | ATLAS | 18,987.12700000000000 | | | | ATLAS | 18,987.12700000000000 |
| | | | ATOM | 0.09600000000000 | | | | ATOM | 0.09600000000000 |
| | | | BAND | 96.41000000000000 | | | | BAND | 96.41000000000000 |
| | | | BNB | 0.01295000000000 | | | | BNB | 0.01295000000000 |
| | | | BTC | 0.45100766000000 | | | | BTC | 0.45100766000000 |
| | | | DENT | 2,038.11000000000000 | | | | DENT | 2,038.11000000000000 |
| | | | DOT | 11.92000000000000 | | | | DOT | 11.92000000000000 |
| | | | FTM | 310.00000000000000 | | | | FTM | 310.00000000000000 |
| | | | FTT | 32.29000000000000 | | | | FTT | 32.29000000000000 |
| | | | LINK | 64.40100000000000 | | | | LINK | 64.40100000000000 |
| | | | LTC | 8.00000000000000 | | | | LTC | 8.00000000000000 |
| | | | LUNA2 | 1.96610000000000 | | | | LUNA2 | 1.96610000000000 |
| | | | LUNC | 428,134.76500000000000 | | | | LUNC | 428,134.76500000000000 |
| | | | MANA | 55.00000000000000 | | | | MANA | 55.00000000000000 |
| | | | POLIS | 75.10000000000000 | | | | OMG | 83.40000000000000 |
| | | | SOL | 5.66800000000000 | | | | POLIS | 77.10000000000000 |
| | | | SUSHI | 5.66800000000000 | | | | SOL | 5.66800000000000 |
| | | | USD | 2,717.47000000000000 | | | | SUSHI | 30.54000000000000 |
| | | | USDT | 10.00000000000000 | | | | USD | 2,717.47000000000000 |
| | | | | | | | | USDT | 10.00000000000000 |
| 20297 | Name on file | FTX Trading Ltd. | ADA-PERP | 2,424.00000000000000 | 20313 | Name on file | FTX Trading Ltd. | ADA-PERP | 2,424.00000000000000 |
| | | | AUDIO | 443.94357000000000 | | | | AUDIO | 443.94357000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ | 104.00000000000000 | | | | ENJ | 104.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000004179245 | | | | EUR | 0.00000004179245 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | USD | 197.00000000000000 | | | | USD | 197.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| 15429 | Name on file | FTX Trading Ltd. | USD | 300.00000000000000 | 88498 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 22204 | Name on file | FTX Trading Ltd. | BTC | 0.00212517541454.27 | 84896 | Name on file | FTX Trading Ltd. | BTC | 0.00212517541454.27 |
| | | | DYDX | 46.30000000000000 | | | | DYDX | 46.30000000000000 |
| | | | FTM | 307.00000000000000 | | | | FTM | 307.00000000000000 |
| | | | FTT | 4.20000000000000 | | | | FTT | 4.20000000000000 |
| | | | GENE | 17.10000000000000 | | | | GENE | 17.10000000000000 |
| | | | LUNA2 | 0.66170754010000 | | | | LUNA2 | 0.66170754010000 |
| | | | LUNA2_LOCKED | 1.54398426000000 | | | | LUNA2_LOCKED | 1.54398426000000 |
| | | | LUNC | 144,088.21000000000000 | | | | LUNC | 144,088.21000000000000 |
| | | | MNGO | 1,520.00000000000000 | | | | MNGO | 1,520.00000000000000 |
| | | | PERP | 0.00000000091625 | | | | PERP | 0.00000000091625 |
| | | | SAND | 178.90362953000000 | | | | SAND | 178.90362953000000 |
| | | | SOL | 36.12431327463940 | | | | SOL | 36.12431327463940 |
| | | | USD | 0.29673207240709 | | | | USD | 0.29673207240709 |
| | | | USDC | 1.014.00000000000000 | | | | USDC | 0.00000000792897 |
| | | | USDT | 0.00000000792897 | | | | | |
| 6877 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 89670 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000000025405.10 | | | | APE | 0.00000000025405.10 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 92.20000000721420 | | | | DOT | 92.20000000721420 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00099670203400 | | | | ETH | 0.00099670203400 |
| | | | ETHW | 0.00099670000000 | | | | ETHW | 0.00099670000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 45.39616744858210 | | | | FTT | 45.39616744858210 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000002910 | | | | LUNC-PERP | 0.00000000002910 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000028 | | | | OMG-PERP | 0.00000000000028 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 342.53830509000000 | | | | RAY | 342.53830509000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 35822 | Name on file | FTX Trading Ltd. | AAPL | 0.02999968019960 | 91486 | Name on file | FTX Trading Ltd. | AAPL | 0.02999968019960 |
| | | | AMZN-1230 | 0.00000000000000 | | | | AMZN-1230 | 0.00000000000000 |
| | | | ATOM | 0.43780291838691 | | | | ATOM | 0.43780291838691 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.50145935962012 | | | | ETHW | 0.50145935962012 |
| | | | FB | 0.00000000000000 | | | | FB | 0.00000000000000 |
| | | | FTT | 0.46379166008512 | | | | FTT | 0.46379166008512 |
| | | | GOOGL | 0.16400000000000 | | | | GOOGL | 0.16400000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | TONCOIN | 91.90060507916431 | | | | TONCOIN | 91.90060507916431 |
| | | | TONCOIN-PERP | 0.02130820669944 | | | | TONCOIN-PERP | 0.02130820669944 |
| | | | TSLA | 0.02999372106326 | | | | TSLA | 0.02999372106326 |
| | | | TSLA-1230 | 0.00000000000000 | | | | TSLA-1230 | 0.00000000000000 |
| | | | TWTR | 0.00000087312012 | | | | TWTR | 0.00000087312012 |
| | | | USD | -9.35318763977672 | | | | USD | -9.35318763977672 |
| | | | USD-1230 | 2.94212128417S009 | | | | USD-1230 | 2.94212128417S009 |
| | | | USD-1230 | 0.00000000000000 | | | | USD-1230 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| 90802 | Name on file | FTX Trading Ltd. | AAPL | 0.02999968019960 | 91486 | Name on file | FTX Trading Ltd. | AAPL | 0.02999968019960 |
| | | | AMZN-1230 | 0.00000000000000 | | | | AMZN-1230 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | -0.437902918380691 | | | | ATOM-PERP | -0.437902918380691 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.501401059363912 | | | | ETHW | 0.501401059363912 |
| | | | FB | 0.020000000000000 | | | | FB | 0.020000000000000 |
| | | | GOOGL | 0.164000000000000 | | | | GOOGL | 0.164000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TONCOIN | 183.810000000000000 | | | | TONCOIN | 91.905000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TSLA | 0.429997201300026 | | | | TSLA | 0.429997201300026 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 0.299997201301626 |
| | | | TWTR | 0.000000000000000 | | | | TWTR | 0.000000000000000 |
| | | | USD | -9.351837635977672 | | | | USD | -9.351837635977672 |
| | | | USDT | 0.000000005469578 | | | | USDT | -9.351837635977672 |
| | | | USD-1230 | 0.000000000000000 | | | | USD-1230 | 2.942221284175209 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 91469 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 | 91841 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | | | AVAX-PERP | 6.700000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.004000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 18.700000000000000 | | | | DOT-PERP | 18.700000000000000 |
| | | | EUR | 800.000000000661500 | | | | EUR | 800.000000000661500 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 140.000000000000000 | | | | MATIC-PERP | 140.000000000000000 |
| | | | USD | 147.496339783750000 | | | | USD | 147.496339783750000 |
| 91489 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 | 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | | | AVAX-PERP | 6.700000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 18.700000000000000 | | | | DOT-PERP | 18.700000000000000 |
| | | | EUR | 800.000000000661500 | | | | EUR | 800.000000000661500 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 140.000000000000000 | | | | MATIC-PERP | 140.000000000000000 |
| | | | USD | 147.496339783750000 | | | | USD | 147.496339783750000 |
| 91655 | Name on file | FTX EU Ltd. | ATOM-PERP | 8.750000000000000 | 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | | | AVAX-PERP | 6.700000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.004000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 18.700000000000000 | | | | DOT-PERP | 18.700000000000000 |
| | | | EUR | 800.000000000661500 | | | | EUR | 800.000000000661500 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 140.000000000000000 | | | | MATIC-PERP | 140.000000000000000 |
| | | | USD | 147.496339783750000 | | | | USD | 147.496339783750000 |
| 19308 | Name on file | FTX Trading Ltd. | DOGEBULL | 15.000000000000000 | 42792 | Name on file | West Realm Shires Services Inc. | 573525420679995311/SHADOWS | 5.000000000000000 |
| | | | SHADOWS | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | SOL | 10.000000000000000 | | | | RIVIERA | 50.000000000000000 |
| | | | USD | 100.000000000000000 | | | | SOL | 1.914830000000000 |
| | | | | | | | | USD | 10.184782700000000 |
| 45110 | Name on file | FTX Trading Ltd. | GBP | 2,516.200000000000000 | 40114 | Name on file | FTX Trading Ltd. | GBP | 2,516.200000000000000 |
| 7297 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 87562 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | TRX | 0.000952000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USD | 4,979.437614177683000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USDT | 592.350000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | XRP | 140,200.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000952000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,979.437614177683000 |
| | | | | | | | | USDT | 592.350418996413000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 140,200.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 11171 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 6776 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | KIN | 0.000000000000000 | | | | KIN | 0.000000000000000 |
| | | | LTC | 0.000000008737044 | | | | LTC | 0.000000008737044 |
| | | | LUNA2 | 0.000041884384050 | | | | LUNA2 | 0.000041884384050 |
| | | | LUNA2_LOCKED | 0.000097730229450 | | | | LUNA2_LOCKED | 0.000097730229450 |
| | | | LUNC | 9.120412810000000 | | | | LUNC | 9.120412810000000 |
| | | | SOS | 33,414,710.673710770000000 | | | | SOS | 33,414,710.673710770000000 |
| | | | TRX | 0.001061000000000 | | | | TRX | 0.001061000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 45.000000000000000 | | | | USD | 0.000000000013284 |
| | | | USDT | 0.000000000013284 | | | | USDT | 45.000000000000000 |
| 70618 | Name on file | FTX Trading Ltd. | DOGE | 5,000.000000000000000 | 83802 | Name on file | West Realm Shires Services Inc. | DOGE | 18,784.606184400000000 |
| | | | USD | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 1,525.000000094761700 |
| 84290 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | 84357 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 |
| | | | | | | | | USD | 300.000000000000000 |
| 7684 | Name on file | FTX Trading Ltd. | ETH | 3.100000000000000 | 89041 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 244.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 257.351398397282940 | | | | ADA-PERP | 0.000000000000000 |
| | | | USDT | 33,000.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.017786108011796 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000029115385 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRB-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000003666716 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.171214000000000 |
| | | | | | | | | DOGO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000011 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-DEXD | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000025000004142 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000099999966 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 244.725619623447100 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000001384 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.012225896760000 |
| | | | | | | | | LUNA2_LOCKED | 0.028527092450000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000007513899 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000006489016 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000081 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA | 0.515000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000003637 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000006245115 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.062269421486134 |
| | | | | | | | | SOL-PERP | 0.000000000001818 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000001818 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -257.351398397282940 |
| | | | | | | | | USDT | 33,297.020343459750000 |
| | | | | | | | | USTC | 0.000000004527438 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 29311 | Name on file | FTX Trading Ltd. | ADABULL | 1.160000000000000 | 87907 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALTBULL | 12.500000000000000 | | | | ADABULL | 1.169644490000000 |
| | | | ATLAS | 180.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BNB | 3.990000000000000 | | | | ALGOBEAR | 1.998600000000000 |
| | | | BOBA | 10.500000000000000 | | | | ALGOBULL | 1,167,023.581200000000000 |
| | | | BULL | 0.910000000000000 | | | | ALTBULL | 12.500089500000000 |
| | | | C98 | 15.000000000000000 | | | | ASDBEAR | 6.009293000000000 |
| | | | ETHBULL | 4.030000000000000 | | | | ASDBULL | 91.031144087000000 |
| | | | HTBULL | | | | | ATLAS | 180.000000000000000 |
| | | | LUNA2 | 0.140000000000000 | | | | ATOMBULL | 51.991920910000000 |
| | | | LUNC | 13,544.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | OKBBULL | | | | | BALBULL | 2.010311460000000 |
| | | | TRXBULL | | | | | BCHBULL | 50.963745060000000 |
| | | | | | | | | BNBBULL | 3.995296994060000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 10.500000000000000 |
| | | | | | | | | BSVBULL | 2,769.678100000000000 |
| | | | | | | | | BULL | 0.919000000000000 |
| | | | | | | | | C98 | 15.000000000000000 |
| | | | | | | | | COMPBULL | 3.000897900000000 |
| | | | | | | | | DEFIBULL | 6.001997620000000 |
| | | | | | | | | DMGBULL | 101.928600000000000 |
| | | | | | | | | DOGEBULL | 0.977897345690000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOSBULL | 1,100.000000000000000 |
| | | | | | | | | ETCBULL | 12.753795870000000 |
| | | | | | | | | ETH | 0.000000001981000 |
| | | | | | | | | ETHBULL | 4.032122377000000 |
| | | | | | | | | FTT | 0.085080000000000 |
| | | | | | | | | GRTBULL | 5.010580458000000 |
| | | | | | | | | HTBULL | 2.009608000000000 |
| | | | | | | | | KNCBULL | 2.000984975300000 |
| | | | | | | | | LINKBEAR | 3,138.612000000000000 |
| | | | | | | | | LINKBULL | 10.007418180000000 |
| | | | | | | | | LTCBULL | 150.578039270000000 |
| | | | | | | | | LUNA2 | 0.062202980660000 |
| | | | | | | | | LUNA2_LOCKED | 0.145140288200000 |
| | | | | | | | | LUNC | 13,544.830000000000000 |
| | | | | | | | | MATICBEAR | 0.999300000000000 |
| | | | | | | | | MATICBULL | 118.271795000000000 |
| | | | | | | | | OKBBEAR | 0.699650000000000 |
| | | | | | | | | OKBBULL | 0.564000000000000 |
| | | | | | | | | SHIB | 0.000000010000000 |
| | | | | | | | | SUSHIBULL | 2,558.735449100000000 |
| | | | | | | | | SXPBEAR | 1.089160000000000 |
| | | | | | | | | SXPBULL | 1,369.899931491000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETABEAR | 9.993000000000000 |
| | | | | | | | | THETABULL | 1.000299300000000 |
| | | | | | | | | TOMOBEAR | 99.930000000000000 |
| | | | | | | | | TOMOBULL | 4,008.661981000000000 |
| | | | | | | | | TRX | 0.000000009827810 |
| | | | | | | | | TRXBULL | 45.887655660000000 |
| | | | | | | | | USD | 0.000000013388196 |
| | | | | | | | | USDT | 0.000000003694115 |
| | | | | | | | | VETBULL | 3.008892300000000 |
| | | | | | | | | XLMBULL | 3.000897900000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZBULL | 5.146503150000000 |
| | | | | | | | | ZECBULL | 4.007193000000000 |
| 80416 | Name on file | Quoine Pte Ltd | BTC | 0.200000000000000 | 87851 | Name on file | Quoine Pte Ltd | BTC | 0.020808100000000 |
| | | | ETH | 1.300000000000000 | | | | ETH | 0.608661440000000 |
| | | | XRP | 3,000.000000000000000 | | | | ETHW | 0.608661440000000 |
| | | | | | | | | GATE | 0.008732000000000 |
| | | | | | | | | QASH | 5.226462020000000 |
| | | | | | | | | SGD | 3.112260000000000 |
| | | | | | | | | USD | 4.054000000000000 |
| | | | | | | | | XRP | 1,251.557886110000000 |
| 9950 | Name on file | FTX Trading Ltd. | | | 55717 | Name on file | FTX Trading Ltd. | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.070987986319546 | | | | AVAX | 0.070987986319546 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000093113579948 | | | | BTC | 0.000093113579948 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | | | DOGEBEAR2021 | 0.000000005000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.043075764698095 | | | | FTT | 25.043075764698095 |
| | | | FTT-PERP | 1,671.200000000000000 | | | | FTT-PERP | 1,671.200000000000000 |
| | | | GBP | 0.409517432718400 | | | | GBP | 0.409517432718400 |
| | | | GBTC-20210326 | 0.000000000000000 | | | | GBTC-20210326 | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.700000000000000 | | | | LINK | 0.700000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LUNA2 | 0.127566022600000 | | | | LUNA2 | 0.127566022600000 |
| | | | LUNA2_LOCKED | 0.297654052800000 | | | | LUNA2_LOCKED | 0.297654052800000 |
| | | | LUNC | 27,777.770000000000000 | | | | LUNC | 27,777.770000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000045 | | | | RUNE-PERP | -0.000000000000045 |
| | | | SOL | 0.043559750000000 | | | | SOL | 0.043559750000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000156 | | | | SOL-PERP | -0.000000000000156 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 65,885.000000000000000 | | | | USD | 63,874.000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000004779542 | | | | | USDT | 0.000000004779542 |
| | | | USD-0624 | 0.000000000000000 | | | | | USD-0624 | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | | XRP-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| 11611 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | 66284 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000001 | | | | | AAVE-PERP | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000005229 | | | | | APE-PERP | 0.000000000005229 |
| | | | APT-PERP | 0.000000000000000 | | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 15,370.128312470000000 | | | | | ATLAS | 15,370.128312470000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20210624 | 0.000000000000000 | | | | | ATOM-20210624 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000082 | | | | | AVAX-PERP | 0.000000000000082 |
| | | | AXS-PERP | 0.000000000000174 | | | | | AXS-PERP | 0.000000000000174 |
| | | | BAO-PERP | 0.000000000000000 | | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000028 | | | | | BNB-PERP | 0.000000000000028 |
| | | | BNT-PERP | 0.000000000000000 | | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.000000000000000 | | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMD-PERP | 0.000000000000000 | | | | | BTTMD-PERP | 0.000000000000000 |
| | | | C98 | 0.000000000000000 | | | | | C98 | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | | | | CAKE-PERP | 0.000000000000028 |
| | | | CHR-PERP | 0.000000000000000 | | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | | CLV-PERP | 0.000000000000000 |
| | | | COPE | 0.000000013000000 | | | | | COPE | 0.000000013000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | | DOT-PERP | 0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 268.500000000000000 | | | | | EDEN | 268.500000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000013 | | | | | ENS-PERP | 0.000000000000013 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.001633784654009 | | | | | ETH | 0.001633784654009 |
| | | | ETH-20210625 | 0.000000000000000 | | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000023531187 | | | | | ETHW | 0.000000023531187 |
| | | | FIDA | 0.000000000000000 | | | | | FIDA | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000071 | | | | | FLOW-PERP | 0.000000000000071 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.000711180484160 | | | | | FTT | 150.000711180484160 |
| | | | FTT-PERP | 0.000000000000015 | | | | | FTT-PERP | 0.000000000000015 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.210864414000000 | | | | | LUNA2 | 0.210864414000000 |
| | | | LUNA2_LOCKED | 0.494868371500000 | | | | | LUNA2_LOCKED | 0.494868371500000 |
| | | | LUNC-PERP | 0.000000004466611 | | | | | LUNC-PERP | 0.000000004466611 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000011118960 | | | | | OMG | 0.000000011118960 |
| | | | OMG-PERP | 0.000000000000016 | | | | | OMG-PERP | 0.000000000000016 |
| | | | OXY-PERP | 0.000000000000000 | | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 10.318740981784076 | | | | | SOL | 10.318740981784076 |
| | | | SOL-PERP | 0.000000000000473 | | | | | SOL-PERP | 0.000000000000473 |
| | | | SRM | 0.043875680000000 | | | | | SRM | 0.043875680000000 |
| | | | SRM_LOCKED | 8.920124280000000 | | | | | SRM_LOCKED | 8.920124280000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000028 | | | | | UNI-PERP | 0.000000000000028 |
| | | | USD | 3.188.090000000009004 | | | | | USD | 3.188.090000000009004 |
| | | | USDT | 0.000000114190004 | | | | | USDT | 0.000000114190004 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| 94060 | Name on file | FTX Trading Ltd. | BTC | 0.000081260000000 | | 94062 | Name on file | FTX Trading Ltd. | BTC | 0.000081260000000 |
| | | | ETH | 0.001339000000000 | | | | | ETH | 0.001339000000000 |
| | | | ETHW | 1.811209000000000 | | | | | ETHW | 1.811209000000000 |
| | | | FTM | 1.148184600000000 | | | | | FTM | 1.148184600000000 |
| | | | GALA | 3.221957820000000 | | | | | GALA | 3.221957820000000 |
| | | | GODS | 0.058816730000000 | | | | | GODS | 0.058816730000000 |
| | | | SOL | 0.004445830000000 | | | | | SOL | 0.004445830000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 62.000000000000000 | | | | | TRX | 62.000000000000000 |
| | | | USD | 36,930.000000000000000 | | | | | USD | 36,930.000000000000000 |
| 66783 | Name on file | FTX Trading Ltd. | TRX | 2,100.757222760000000 | | 92191 | Name on file | FTX Trading Ltd. | TRX | 2,100.757222760000000 |
| | | | USD | 18,976.124537184016000 | | | | | USD | 18,976.124537184016000 |
| | | | USDT | 0.000000000000000 | | | | | USDT | 0.000000000000000 |
| | | | XRP | 1,873.442828849956620 | | | | | XRP | 1,873.442828849956620 |
| 18616 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000014 | | | | | AR-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004243672 | | | | | BAND | 0.000000004243672 |
| | | | BAND-PERP | 0.000000000000482 | | | | | BAND-PERP | 0.000000000000482 |
| | | | BAT-PERP | 0.000000000000000 | | | | | BAT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000456 | | | | | BNT-PERP | 0.000000000000456 |
| | | | BTC-PERP | 0.000000000000001 | | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | | CEL-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000014531 | | | | | DODO-PERP | 0.000000000014531 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 150.000000000000000 | | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000007275 | | | | | FLM-PERP | 0.000000000007275 |
| | | | FTT-PERP | 0.000000000000273 | | | | | FTT-PERP | 0.000000000000273 |
| | | | HNT-PERP | 0.000000000000113 | | | | | HNT-PERP | 0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | | HOT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.158336000000000 | | | | | LUNA2 | 3.158336000000000 |
| | | | LUNA2_LOCKED | 7.369436670000000 | | | | | LUNA2_LOCKED | 7.369436670000000 |
| | | | LUNC | 0.000000002297280 | | | | | LUNC | 0.000000002297280 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 6.571042470000000 | | | | | RAY | 6.571042470000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000018 | | | | | RUNE-PERP | 0.000000000000018 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000018 | | | | | SNX-PERP | 0.000000000000018 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.001262079179548 | | | | | USD | 0.001262079179548 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 24253 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004320472 | | | | BAND | 0.000000004320472 |
| | | | BAND-PERP | 0.000000000000682 | | | | BAND-PERP | 0.000000000000682 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000005456 | | | | BNT-PERP | 0.000000000005456 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 | | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 150.000000000000000 | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000007275 | | | | FLM-PERP | -0.000000000007275 |
| | | | FTT-PERP | 0.000000000000272 | | | | FTT-PERP | 0.000000000000272 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.158336000000000 | | | | LUNA2 | 3.158336000000000 |
| | | | LUNA2_LOCKED | 7.369450667000000 | | | | LUNA2_LOCKED | 7.369450667000000 |
| | | | LUNC | 0.000000002397280 | | | | LUNC | 0.000000002397280 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 6.575342470000000 | | | | RAY | 6.575342470000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | | RUNE-PERP | -0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.002262079159568 | | | | USD | 0.002262079159568 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 37669 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004320472 | | | | BAND | 0.000000004320472 |
| | | | BAND-PERP | 0.000000000000682 | | | | BAND-PERP | 0.000000000000682 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000005456 | | | | BNT-PERP | 0.000000000005456 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 | | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 150.000000000000000 | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000007275 | | | | FLM-PERP | -0.000000000007275 |
| | | | FTT-PERP | 0.000000000000272 | | | | FTT-PERP | 0.000000000000272 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.158336000000000 | | | | LUNA2 | 3.158336000000000 |
| | | | LUNA2_LOCKED | 7.369450667000000 | | | | LUNA2_LOCKED | 7.369450667000000 |
| | | | LUNC | 0.000000002397280 | | | | LUNC | 0.000000002397280 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 6.575342470000000 | | | | RAY | 6.575342470000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | | RUNE-PERP | -0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.002262079159568 | | | | USD | 0.002262079159568 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 66609 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004320472 | | | | BAND | 0.000000004320472 |
| | | | BAND-PERP | 0.000000000000682 | | | | BAND-PERP | 0.000000000000682 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000005456 | | | | BNT-PERP | 0.000000000005456 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 | | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 150.000000000000000 | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000007275 | | | | FLM-PERP | -0.000000000007275 |
| | | | FTT-PERP | 0.000000000000272 | | | | FTT-PERP | 0.000000000000272 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.158336000000000 | | | | LUNA2 | 3.158336000000000 |
| | | | LUNA2_LOCKED | 7.369450667000000 | | | | LUNA2_LOCKED | 7.369450667000000 |
| | | | LUNC | 0.000000002397280 | | | | LUNC | 0.000000002397280 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 6.575342470000000 | | | | RAY | 6.575342470000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | | RUNE-PERP | -0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001818 | | | | SNX-PERP | -0.000000000001818 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.002262079159568 | | | | USD | 0.002262079159568 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 53470 | Name on file | FTX Trading Ltd. | FTT | 0.000000000001471 | 93599 | Name on file | FTX Trading Ltd. | FTT | 0.000000000001471 |
| | | | LINK | 158.849836263266600 | | | | LINK | 161.641165589823695 |
| | | | NIO | 2.000000000000000 | | | | MATIC | 625.848653400000000 |
| | | | NIO-0624 | 0.000000000000000 | | | | NIO | 4.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | NIO-0624 | 0.000000000000000 |
| | | | USD | 0.097324181338681 | | | | SOL | 0.000000284999270 |
| | | | USDT | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.097324181338681 |
| | | | | | | | | USDT | 0.005647932120664 |
| 15980 | Name on file | FTX Trading Ltd. | DOGE | 0.000000000761197 | 93599 | Name on file | FTX Trading Ltd. | FTT | 0.000000000001471 |
| | | | FTT | 0.000000000001471 | | | | LINK | 161.641165589823695 |
| | | | LINK | 320.491001853090300 | | | | MATIC | 625.848653400000000 |
| | | | MATIC | 625.848653400000000 | | | | NIO | 4.000000000000000 |
| | | | NIO | 4.000000000000000 | | | | NIO-0624 | 0.000000000000000 |
| | | | NIO-0624 | 0.000000000000000 | | | | SOL | 0.000000284999270 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.097324466337952 | | | | USD | 0.097324181338681 |
| | | | USDT | | | | | USDT | 0.005647932120664 |
| 19062 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 86389 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BNB | -0.000000010000000 | | | | BNB | -0.000000010000000 |
| | | | BTC | 0.000071988929103 | | | | BTC | 0.000071988929103 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BULL | 0.000071237000000 | | | | BULL | 0.000071237000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000844594399070 | | | | ETH | 0.000844594399070 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.000410832142974 | | | | ETHW | 0.000410832142974 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000056 | | | | LUNA2-PERP | 0.000000000000056 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 156.015904000000000 | | | | TRX | 156.015904000000000 |
| | | | USD | 1,204.000000000000000 | | | | USD | 1,200.000000000000000 |
| | | | USDT | 1,204.333121592351300 | | | | USDT | 2,404.333121592351300 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28402 | Name on file | FTX Trading Ltd. | BOBA-PERP | 405.700000000000000 | 70814 | Name on file | FTX Trading Ltd. | ATOM | 0.000000002727995 |
| | | | FTT | 1.836483000000000 | | | | AVAX | 0.000000003118745 |
| | | | LUNA2 | 1.377713430000000 | | | | BNB | 0.000000006202690 |
| | | | LUNA2_LOCKED | 3.214664670000000 | | | | BOBA-PERP | -405.700000000000000 |
| | | | LUNC | 300,000.000000000000000 | | | | FTT | 1.836483009350138 |
| | | | SRM-PERP | 498.000000000000000 | | | | LUNA2 | 1.377713430000000 |
| | | | USD | 2,109.920000000000000 | | | | LUNA2_LOCKED | 3.214664670000000 |
| | | | USDT | 5,648.240000000000000 | | | | LUNC | 300,000.000000000000000 |
| | | | ZECBEAR | 21,500.000000000000000 | | | | MATIC | 0.000000004651471 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000005844550 |
| | | | | | | | | SOL | 0.000000006233785 |
| | | | | | | | | SRM-PERP | -498.000000000000000 |
| | | | | | | | | USD | 2,109.922733504444700 |
| | | | | | | | | USDT | 5,648.235398173208000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ZECBEAR | 21,500.000000000000000 |
| 22469 | Name on file | FTX Trading Ltd. | CRO | 33,467.240000000000000 | 92628 | Name on file | FTX Trading Ltd. | CRO | 34,957.270000000000000 |
| | | | ETH | 0.000000008280000 | | | | ETH | 0.000000008280000 |
| | | | FTT | 0.000000003094335 | | | | FTT | 0.000000003094335 |
| | | | MSOL | 0.000000010000000 | | | | MSOL | 0.000000010000000 |
| | | | SOL | 0.002714000000000 | | | | SOL | 0.002714000000000 |
| | | | USD | 0.000000000846773 | | | | USD | 0.000000000846773 |
| 52753 | Name on file | FTX Trading Ltd. | DOGE | 56,616.000000000000000 | 52758 | Name on file | FTX Trading Ltd. | DOGE | 56,570.000000000000000 |
| 62005 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89741 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.001200007000000 | | | | BTC | 0.001200007000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 24.995250000000000 | | | | DAI | 24.995250000000000 |
| | | | ETHBULL | 0.000000000583585 | | | | ETHBULL | 0.000000000583585 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005761000 | | | | FTT | 0.000000005761000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.383505805000000 | | | | LUNA2 | 0.383505805000000 |
| | | | LUNA2_LOCKED | 0.894846878300000 | | | | LUNA2_LOCKED | 0.894846878300000 |
| | | | PAXG | 0.000010000000000 | | | | PAXG | 0.000010000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 366.370001000000000 | | | | TRX | 72,145.980000000000000 |
| | | | TRY | 0.098833117500000 | | | | TRY | 0.197666235000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 409.320005206205200 | | | | USD | 409.320005206205200 |
| | | | USDT | 0.005557782915834 | | | | USDT | 0.005557782915834 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 11430 | Name on file | FTX EU Ltd. | USD | 994.217973730000000 | 54692* | Name on file | FTX EU Ltd. | USD | 994.217973730000000 |
| | | | USDT | 0.000000003638970 | | | | USDT | 0.000000003638970 |
| 13206 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | 58958 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 |
| | | | BNB | 0.000000002800000 | | | | BNB | 0.000000002800000 |
| | | | BTC | 0.000013067300000 | | | | BTC | 0.000013067300000 |
| | | | DOGE | 0.000000001000000 | | | | DOGE | 0.000000001000000 |
| | | | ETH | 0.000000022727414 | | | | ETH | 0.000000022727414 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002318911333191 | | | | ETHW | 0.002318911333191 |
| | | | EUR | 3,369.180430869044400 | | | | EUR | 3,369.180430869044400 |
| | | | FTT | 26.683498932952013 | | | | FTT | 26.683498932952013 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.989959908000000 | | | | LUNA2 | 3.989959908000000 |
| | | | LUNA2_LOCKED | 9.309906452000000 | | | | LUNA2_LOCKED | 9.309906452000000 |
| | | | LUNC | 12.853212360000000 | | | | LUNC | 12.853212360000000 |
| | | | PERP | 0.000000001000000 | | | | PERP | 0.000000001000000 |
| | | | RUNE | 0.272749713381228 | | | | RUNE | 0.272749713381228 |
| | | | SNX | 0.006419766000000 | | | | SNX | 0.006419766000000 |
| | | | SOL | 0.000000013120000 | | | | SOL | 0.000000013120000 |
| | | | SRM | 4.578485020000000 | | | | SRM | 4.578485020000000 |
| | | | SRM_LOCKED | 4.307150690000000 | | | | SRM_LOCKED | 4.307150690000000 |
| | | | USD | 400.540000000000000 | | | | USD | 0.035551109278211 |
| | | | USDT | 400.540602862258600 | | | | USDT | 400.540602862258600 |
| | | | XRP | 0.000000004000000 | | | | XRP | 0.000000004000000 |
| 16500 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000454 | 16839 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000454 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 10,000.000000000000000 | | | | AUDIO | 10,000.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000227 | | | | AVAX-PERP | 0.000000000000227 |
| | | | BADGER-PERP | -0.000000000001023 | | | | BADGER-PERP | -0.000000000001023 |
| | | | BNB-PERP | -0.000000000000454 | | | | BNB-PERP | -0.000000000000454 |
| | | | BTC | 0.000000008700000 | | | | BTC | 0.000000008700000 |
| | | | BTC-PERP | -0.000000000000028 | | | | BTC-PERP | -0.000000000000028 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 17,000.000000000000000 | | | | COPE | 17,000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000001 | | | | DRGN-PERP | 0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | -0.000000000000568 | | | | ETH-PERP | -0.000000000000568 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 107.903182264990010 | | | | FTT | 107.903182264990010 |
| | | | FTT-PERP | -0.000000000000454 | | | | FTT-PERP | -0.000000000000454 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 244.200000000001000 | | | | LINK-PERP | 244.200000000001000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000454 | | | | LUNC-PERP | 0.000000000000454 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 15.873675320000000 | | | | SRM | 15.873675320000000 |
| | | | SRM_LOCKED | 62.960081080000000 | | | | SRM_LOCKED | 62.960081080000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000007275 | | | | SXP-PERP | -0.000000000007275 |
| | | | TOMO-PERP | 0.000000000002728 | | | | TOMO-PERP | 0.000000000002728 |
| | | | USD | 11,341.530000000000000 | | | | USD | 11,341.530000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 25030 | Name on file | FTX EU Ltd. | AAVE | 0.099754881000000 | 35898* | Name on file | FTX EU Ltd. | AAVE | 0.099754881000000 |
| | | | BAL | 0.000000007000000 | | | | BAL | 0.000000007000000 |
| | | | BEAR | 75.890800000000000 | | | | BEAR | 75.890800000000000 |
| | | | BTC | 0.000022129676329 | | | | BTC | 0.000022129676329 |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | BTC-MOVE-0613 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000088724640000 | | | | BULL | 0.000088724640000 |
| | | | COMP | 0.000000004090000 | | | | COMP | 0.000000004090000 |
| | | | ENJ | 3.987840000000000 | | | | ENJ | 3.987840000000000 |
| | | | ETH | 0.000193393810426 | | | | ETH | 0.000193393810426 |
| | | | ETHHEDGE | 0.009191602000000 | | | | ETHHEDGE | 0.009191602000000 |
| | | | ETHW | 0.000193384763200 | | | | ETHW | 0.000193384763200 |
| | | | FTM | 31.000000000000000 | | | | FTM | 31.000000000000000 |
| | | | FTT | 0.091504970835758 | | | | FTT | 0.091504970835758 |
| | | | GALA | 9.979727000000000 | | | | GALA | 9.979727000000000 |
| | | | LUNA2 | 0.703018699030200 | | | | LUNA2 | 0.703018699030200 |
| | | | LUNA2_LOCKED | 1.640376964071000 | | | | LUNA2_LOCKED | 1.640376964071000 |
| | | | LUNC | 0.821987044430823 | | | | LUNC | 0.821987044430823 |
| | | | MANA | 6.000000000000000 | | | | MANA | 6.000000000000000 |
| | | | MKR | 0.000000000700000 | | | | MKR | 0.000000000700000 |
| | | | SHIB | 94,766.830000000000000 | | | | SHIB | 94,766.830000000000000 |
| | | | SOL | 0.009414800000000 | | | | SOL | 0.009414800000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI | 6.488856500000000 | | | | SUSHI | 6.488856500000000 |
| | | | TRX | 1,918.438092000000000 | | | | TRX | 1,918.438092000000000 |
| | | | USD | 1,438.636050604048300 | | | | USD | 1.438640000000000 |
| | | | USDT | 0.503136279962913 | | | | USDT | 0.503136279962913 |
| | | | USTC | 0.120000000000000 | | | | USTC | 0.120000000000000 |
| | | | XRP | 10.819280000000000 | | | | XRP | 10.819280000000000 |
| 13797 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 54893* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 178.000000000000000 | | | | ALGO-PERP | 178.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE | 0.000000002000000 | | | | APE | 0.000000002000000 |
| | | | APE-PERP | -0.000000000000085 | | | | APE-PERP | -0.000000000000085 |
| | | | AR-PERP | -0.000000000000067 | | | | AR-PERP | -0.000000000000068 |
| | | | ATLAS | 0.000000021468511 | | | | ATLAS | 0.000000021468511 |
| | | | ATOM | 0.000000000257129 | | | | ATOM | 0.000000000257129 |
| | | | ATOM-PERP | -0.000000000000047 | | | | ATOM-PERP | -0.000000000000048 |
| | | | AVAX | 0.000000015644559 | | | | AVAX | 0.000000015644559 |
| | | | AVAX-PERP | 0.000000000000014 | | | | AVAX-PERP | 0.000000000000014 |
| | | | BAT | 0.000000001418000 | | | | BAT | 0.000000001418000 |
| | | | BNB | 0.000000026486870 | | | | BNB | 0.000000026486870 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.000000016355000 | | | | BOBA | 0.000000016355000 |
| | | | BOBA-PERP | 0.000000000000397 | | | | BOBA-PERP | 0.000000000000398 |
| | | | BTC | 0.001783022456545 | | | | BTC | 0.001783022456545 |
| | | | BTC-PERP | 0.005900000000000 | | | | BTC-PERP | 0.005900000000000 |
| | | | C98 | 0.000000008571369 | | | | C98 | 0.000000008571369 |
| | | | CAKE-PERP | 0.000000000000056 | | | | CAKE-PERP | 0.000000000000057 |
| | | | CEL | 0.000000003748032 | | | | CEL | 0.000000003748032 |
| | | | CHR | 0.000000003944943 | | | | CHR | 0.000000003944943 |
| | | | CHZ | 0.000000004838628 | | | | CHZ | 0.000000004838629 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | | | CREAM-PERP | 0.000000000000002 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 0.000000005923246 | | | | DENT | 0.000000005923246 |

54692*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
35898*: Surviving Claim included as the claim to be modified subject to the Debtors· Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
54893*: Surviving Claim was ordered modified on the Debtors· Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 0.000000005168896 | | | | DOGE | 0.000000005168896 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN | 0.000000003389769 | | | | EDEN | 0.000000003389770 |
| | | | EGLD-PERP | 0.000000000000001 | | | | EGLD-PERP | 0.000000000000002 |
| | | | ENJ | 0.000000009679394 | | | | ENJ | 0.000000009679394 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.000000006000000 | | | | ENS | 0.000000006000000 |
| | | | ENS-PERP | -0.000000000000036 | | | | ENS-PERP | -0.000000000000036 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000057 |
| | | | ETC-PERP | -0.000000000000007 | | | | ETC-PERP | -0.000000000000007 |
| | | | ETH | 0.000000023054657 | | | | ETH | 0.000000023054657 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000015369075 | | | | ETHW | 0.000000015369075 |
| | | | FIDA | 0.000000005587992 | | | | FIDA | 0.000000005587993 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM | 0.000000008667251 | | | | FTM | 0.000000008667252 |
| | | | FTT | 0.000000020880184 | | | | FTT | 0.000000020880185 |
| | | | FTT-PERP | -0.000000000000142 | | | | FTT-PERP | -0.000000000000142 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GODS | 0.000000011719203 | | | | GODS | 0.000000011719203 |
| | | | GOG | 0.000000004742935 | | | | GOG | 0.000000004742936 |
| | | | GRT | 0.000000008355000 | | | | GRT | 0.000000008355000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT | 0.000000008063137 | | | | HNT | 0.000000008063138 |
| | | | HNT-PERP | 0.000000000000767 | | | | HNT-PERP | 0.000000000000767 |
| | | | HOLY | 0.000000008749008 | | | | HOLY | 0.000000008749008 |
| | | | IMX | 0.000000011348074 | | | | IMX | 0.000000011348075 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JOE | 0.000000006166220 | | | | JOE | 0.000000006166220 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 0.000000012924153 | | | | KIN | 0.000000012924153 |
| | | | KSM-PERP | 0.000000000000015 | | | | KSM-PERP | 0.000000000000016 |
| | | | LINK | 0.000000027980692 | | | | LINK | 0.000000027980692 |
| | | | LINK-PERP | -0.000000000000039 | | | | LINK-PERP | -0.000000000000040 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000006000000 | | | | LTC | 0.000000006000000 |
| | | | LUNA2 | 0.946782590000000 | | | | LUNA2 | 0.946782590000000 |
| | | | LUNA2_LOCKED | 2.209159376700000 | | | | LUNA2_LOCKED | 2.209159376700000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000004793416 | | | | MANA | 0.000000004793417 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000025062769 | | | | MATIC | 0.000000025062769 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MBS | 0.000000003865200 | | | | MBS | 0.000000003865200 |
| | | | MER | 0.000000000666727 | | | | MER | 0.000000000666727 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000014177788 | | | | MNGO | 0.000000014177788 |
| | | | NEAR | 0.000000006197830 | | | | NEAR | 0.000000006197830 |
| | | | NEAR-1230 | 0.000000000000000 | | | | NEAR-1230 | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000147 | | | | NEAR-PERP | -0.000000000000147 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000014 | | | | OKB-PERP | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP | 0.000000015270441 | | | | PERP | 0.000000015270442 |
| | | | PERP-PERP | -0.000000000000227 | | | | PERP-PERP | -0.000000000000227 |
| | | | POLIS | 0.000000006474261 | | | | POLIS | 0.000000006474261 |
| | | | RAY | 0.000000007450039 | | | | RAY | 0.000000007450040 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.000000006400000 | | | | REN | 0.000000006400000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002125959 | | | | RUNE | 0.000000002125959 |
| | | | RUNE-PERP | 0.000000000000020 | | | | RUNE-PERP | 0.000000000000020 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 0.000000010243968 | | | | SAND | 0.000000010243968 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO | 0.000000012742160 | | | | SECO | 0.000000012742160 |
| | | | SHIB | 0.000000004695323 | | | | SHIB | 0.000000004695324 |
| | | | SLRS | 0.000000014487078 | | | | SLRS | 0.000000014487079 |
| | | | SNX | 0.000000005000000 | | | | SNX | 0.000000005000000 |
| | | | SOL | 0.000000013889191 | | | | SOL | 0.000000013889191 |
| | | | SOL-PERP | -0.000000000000006 | | | | SOL-PERP | -0.000000000000006 |
| | | | SRM | 0.000000016534410 | | | | SRM | 0.000000016534411 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STARS | 0.000000007931609 | | | | STARS | 0.000000007931610 |
| | | | STEP | 0.000000015505206 | | | | STEP | 0.000000015505206 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM | 0.000000009600000 | | | | TLM | 0.000000009600000 |
| | | | TONCOIN | 0.000000021352899 | | | | TONCOIN | 0.000000021352900 |
| | | | TONCOIN-PERP | 0.000000000000245 | | | | TONCOIN-PERP | 0.000000000000245 |
| | | | TRX | 0.000000798000000 | | | | TRX | 0.000000798000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP | 0.000000005438567 | | | | TULIP | 0.000000005438567 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -164.775469367679700 | | | | USD | -164.775469367680000 |
| | | | USDT | 0.002716032793383 | | | | USDT | 0.002716032793384 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI | 0.000000006000000 | | | | YFI | 0.000000006000000 |
| | | | ZEC-PERP | -0.000000000000007 | | | | ZEC-PERP | -0.000000000000007 |
| 39029 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 42312 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.154866861406995 | | | | BTC | 1.154866861406995 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -1.070700000000000 | | | | BTC-PERP | -1.070700000000000 |
| | | | ETH | -10.011645343886324 | | | | ETH | -10.011645343886324 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 10.013000000000000 | | | | ETH-PERP | 10.013000000000000 |
| | | | ETHW | 0.003098698810489 | | | | ETHW | 0.003098698810489 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | TRX | 0.000219000000000 | | | | TRX | 0.000219000000000 |
| | | | USD | 24,178.743079525146000 | | | | USD | 24,178.743079525146000 |
| | | | USDT | 6,917.616855877334000 | | | | USDT | 6,917.616855877334000 |
| 83773 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 88235 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 33562 | Name on file | FTX Trading Ltd. | BTC | 0.068400000000000 | 93377 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | USD | 9.657100000000000 | | | | BTC | 0.068400000000000 |
| | | | USDT | 2,296.833400000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,324.739082037050000 |
| | | | | | | | | USDT | 1,077.833398620000000 |
| | | | | | | | | POC Other Fiat Assertions: USDT (MAINACCOUNT) | 777.833400000000000 |
| | | | | | | | | POC Other Fiat Assertions: USDT (SUBACCOUNT) | 300.000000000000000 |
| 55774 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 55857 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | EUR | 0.000000007666937 | | | | EUR | 0.000000007666937 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000009589875 | | | | FTT | 0.000000009589875 |
| | | | HNT-PERP | -0.000000000000042 | | | | HNT-PERP | -0.000000000000042 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000014 | | | | LTC-PERP | 0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000227 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA | 500.899800000000000 | | | | MTA | 500.899800000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY-20210326 | 0.000000000000000 | | | | SPY-20210326 | 0.000000000000000 |
| | | | SRM | 1.362498980000000 | | | | SRM | 1.362498980000000 |
| | | | SRM_LOCKED | 14.509818540000000 | | | | SRM_LOCKED | 14.509818540000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | -2,175.147009924826300 |
| | | | USDT | 0.000000014336449 | | | | USDT | 0.000000014336449 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 20,000.000000000000000 | | | | XRP-PERP | 20,000.000000000000000 |
| 33750 | Name on file | FTX Trading Ltd. | FTM | 40,000.000000000000000 | 64110 | Name on file | FTX Trading Ltd. | BNB | 0.008354000000000 |
| | | | LUNA2 | 714.654473000000000 | | | | ETH | 0.000835390000000 |
| | | | LUNC | 80,026,550.189396400000000 | | | | FTM | 0.700000000000000 |
| | | | USD | -12,850.850000000000000 | | | | FTM-PERP | 40,000.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 714.654473000000000 |
| | | | | | | | | LUNC | 80,026,550.189396400000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.022321000000000 |
| | | | | | | | | USD | -12,850.850395624379000 |
| | | | | | | | | USDT | -0.002448517170892 |
| 14044 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 76426 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | AMC-20210625 | 0.000000000000000 |
| | | | AVAX | 6.900000000000000 | | | | AVAX | 6.900000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.02672495707000 | | | | BTC | 0.02672495000000 |
| | | | BTC-MOVE-WK-20210716 | 0.00000000000000 | | | | BTC-MOVE-WK-20210716 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.00000000000000 | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000002176650 | | | | BULL | 0.00000002176650 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 44.09980000000000 | | | | DAI | 44.09980000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 9.71830000000000 | | | | DOGE | 9.71830000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS | 0.00000000000000 | | | | ENS | 0.00000000000000 |
| | | | ETH | 3.90243087900200 | | | | ETH | 3.90243087900200 |
| | | | ETH-20210824 | 0.00000000000000 | | | | ETH-20210824 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00800122790019 | | | | ETHW | 0.00800122790019 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00011941260504 | | | | FTT | 0.00011941260504 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GME-20210625 | 0.00000000000000 | | | | GME-20210625 | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.08304709600000 | | | | LUNA2 | 0.08304709600000 |
| | | | LUNA2_LOCKED | 0.19377655730000 | | | | LUNA2_LOCKED | 0.19377655730000 |
| | | | LUNC | 18.28314800000000 | | | | LUNC | 18.28314800000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000014 | | | | PERP-PERP | 0.00000000000014 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000008 | | | | SNX-PERP | -0.00000000000008 |
| | | | SOL | 11.60784737807290 | | | | SOL | 11.60784737807290 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 79.33142330186880 | | | | USD | 79.33142330186880 |
| | | | USDT | 0.00000004549912 | | | | USDT | 0.00000004549912 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 58581 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 76426 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMC-20210625 | 0.00000000000000 | | | | AMC-20210625 | 0.00000000000000 |
| | | | AVAX | 6.90000000000000 | | | | AVAX | 6.90000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000007976000 | | | | BTC | 0.02672495000000 |
| | | | BTC-MOVE-WK-20210716 | 0.00000000000000 | | | | BTC-MOVE-WK-20210716 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.00000000000000 | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000002176650 | | | | BULL | 0.00000002176650 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DAI | 44.09980000000000 |
| | | | DOGE | 9.71830000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE | 9.71830000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENS | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 3.90243087900200 | | | | ENS | 0.00000000000000 |
| | | | ETH-20210824 | 0.00000000000000 | | | | ETH | 3.90243087900200 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-20210824 | 0.00000000000000 |
| | | | ETHW | 0.00800122790019 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | ETHW | 0.00800122790019 |
| | | | FTM-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 0.00011941260504 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT | 0.00011941260504 |
| | | | GME-20210625 | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | GME-20210625 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.08304709600000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.19377655730000 | | | | LUNA2 | 0.08304709600000 |
| | | | LUNC | 18.28314800000000 | | | | LUNA2_LOCKED | 0.19377655730000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC | 18.28314800000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000014 | | | | MNGO-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000014 |
| | | | RUNE-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 11.60784737807290 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SOL | 11.60784737807290 |
| | | | STEP-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 79.33142330186880 | | | | STEP-PERP | 0.00000000000000 |
| | | | USDT | 0.00000004549912 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | USD | 79.33142330186880 |
| | | | XTZ-PERP | 0.00000000000000 | | | | USDT | 0.00000004549912 |
| | | | ZEC-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 33792 | Name on file | FTX EU Ltd. | USD | 10,000.00000000000000 | 56923 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.13776860000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 2.61100893000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 2.61100893000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000001466122 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | USD | 156.56314919903760 |
| | | | | | | | | USDT | 0.00000012126592 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 17228 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000073895 74 | 44340 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000073895 74 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000349627 0 | | | | BCH | 0.00000000349627 0 |
| | | | BICO | 0.67078169000000 | | | | BICO | 0.67078169000000 |
| | | | BIT | 0.83000000000000 | | | | BIT | 0.83000000000000 |
| | | | BLT | 0.00964000000000 | | | | BLT | 0.00964000000000 |
| | | | BNB | 0.00160575167034 7 | | | | BNB | 0.00160575167034 7 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000101848 | | | | BTC | 0.00000000101848 |
| | | | BTC-MOVE-2021-1221 | 0.00000000000000 | | | | BTC-MOVE-2021-1221 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98 | 0.56280000000000 | | | | C98 | 0.56280000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | CRO | 7.40351360000000 | | | | CRO | 7.40351360000000 |
| | | | DAI | 0.00000000463770 3 | | | | DAI | 0.00000000463770 3 |
| | | | DOGE | 0.00000004479550 | | | | DOGE | 0.00000004479550 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ | 0.00000000000000 | | | | ENJ | 0.00000000000000 |
| | | | ETH | 0.00018199298019 9 | | | | ETH | 0.00018199298019 9 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00018199000000 | | | | ETHW | 0.00018199000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000227 | | | | FLOW-PERP | 0.00000000000227 |
| | | | FTT | 3,788.21741680011380 | | | | FTT | 3,788.21741680011380 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 0.054186390000000 | | | | GODS | 0.054186390000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000003637 | | | | GST-PERP | 0.000000000003637 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | IMX | 136.520931943219100 | | | | IMX | 136.520931943219100 |
| | | | LINK | 0.000000000092405 | | | | LINK | 0.000000000092405 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LTC | 0.000000003230982 | | | | LTC | 0.000000003230982 |
| | | | LUA | 0.085727380000000 | | | | LUA | 0.085727380000000 |
| | | | LUNA2 | 0.350417345800000 | | | | LUNA2 | 0.350417345800000 |
| | | | LUNA2_LOCKED | 0.817640473600000 | | | | LUNA2_LOCKED | 0.817640473600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 1.947155008680515 | | | | MATIC | 1.947155008680515 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000005819243 | | | | MKR | 0.000000005819243 |
| | | | OMG | 0.000000004700000 | | | | OMG | 0.000000004700000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000009973325 | | | | SNX | 0.000000009973325 |
| | | | SOL | 0.000000019986932 | | | | SOL | 0.000000019986932 |
| | | | SOL-PERP | -150.000000000000000 | | | | SOL-PERP | -150.000000000000000 |
| | | | SRM | 7.318892030000000 | | | | SRM | 7.318892030000000 |
| | | | SRM_LOCKED | 183.021998940000000 | | | | SRM_LOCKED | 183.021998940000000 |
| | | | SUSHI | 0.000000000550250 | | | | SUSHI | 0.000000000550250 |
| | | | TOMO-PERP | -0.000000000000909 | | | | TOMO-PERP | -0.000000000000909 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000909 | | | | TRUMPFEB | 0.000000000000909 |
| | | | TRX | 34,363.556890000478367 | | | | TRX | 34,363.000000000000000 |
| | | | UNI | 0.000000001065719 | | | | UNI | 0.000000001065719 |
| | | | USD | 2,309.429910270047000 | | | | USD | 2,309.429910270047000 |
| | | | USDT | 4,999.100000031947000 | | | | USDT | 4,999.100000031947000 |
| | | | XRP | 0.000000008577093 | | | | XRP | 0.000000008577093 |
| | | | YFI | 0.000000005949353 | | | | YFI | 0.000000005949353 |
| | | | ZRX | 0.073950010000000 | | | | ZRX | 0.073950010000000 |
| 58704 | Name on file | FTX Trading Ltd. | AUD | 140,000.009813422720000 | 93368 | Name on file | FTX Trading Ltd. | AUD | 140,000.009813422720000 |
| | | | DOT | 99.435881149539200 | | | | DOT | 99.435881149539200 |
| | | | FTM-PERP | 35,000.000000000000000 | | | | FTM-PERP | 35,000.000000000000000 |
| | | | SOL | 1.653158785793707 | | | | SOL | 1.653158785793707 |
| | | | SOL-PERP | 400.000000000000000 | | | | SOL-PERP | 400.000000000000000 |
| | | | USD | -85,479.048500000000000 | | | | USD | -74,540.680000000000000 |
| | | | USDT | 2.310825893516492 | | | | USDT | 2.310825893516492 |
| 60614 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000005116151 | 91270 | Name on file | West Realm Shires Services Inc. | 290992761423235777/LION SNAKE | 1.000000000000000 |
| | | | ALGO | 0.000000003225000 | | | | 401141316180474088/SERIES 1: CAPITALS #1288 | 1.000000000000000 |
| | | | AVAX | 0.000000006634349 | | | | AAVE | 0.000000005116151 |
| | | | BAT | 0.000424216037054 | | | | ALGO | 0.000000003225000 |
| | | | BRZ | 1.000000005675967 | | | | AVAX | 0.000000006634349 |
| | | | BTC | 0.000000007428119 | | | | BAT | 0.000424216037054 |
| | | | DAI | 0.000000009669000 | | | | BRZ | 1.000000005675967 |
| | | | DOGE | 3.000000000955581 | | | | BTC | 0.001000000000000 |
| | | | ETH | 1.000000000000000 | | | | DAI | 0.000000009669000 |
| | | | GBP | 0.000000000787358 | | | | DOGE | 3.000000000955581 |
| | | | GRT | 0.000000002193582 | | | | ETH | 1.000000000000000 |
| | | | HKD | 0.000000007656811 | | | | GBP | 0.000000000787358 |
| | | | KSHIB | 0.000000007037422 | | | | GRT | 0.000000002193582 |
| | | | MATIC | 0.000068715662541 | | | | HKD | 0.000000015313623 |
| | | | NEAR | 0.000000009338000 | | | | KSHIB | 0.000000007037422 |
| | | | SHIB | 2.000008933960220 | | | | MATIC | 0.000068715662541 |
| | | | SOL | 0.000000007723484 | | | | NEAR | 0.000000009338000 |
| | | | TRX | 0.000000009664297 | | | | SHIB | 2.000008933960220 |
| | | | UNI | 0.000000000746000 | | | | SOL | 0.000000007723484 |
| | | | USD | 0.000000004076556 | | | | TRX | 0.000000009664297 |
| | | | YFI | 0.000000003040493 | | | | UNI | 0.000000000746000 |
| | | | | | | | | USD | 0.000000004076556 |
| | | | | | | | | YFI | 0.000000003040493 |
| 87964 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000005116151 | 91270 | Name on file | West Realm Shires Services Inc. | 290992761423235777/LION SNAKE | 1.000000000000000 |
| | | | ALGO | 0.000000003225000 | | | | 401141316180474088/SERIES 1: CAPITALS #1288 | 1.000000000000000 |
| | | | AVAX | 0.000000006634349 | | | | AAVE | 0.000000005116151 |
| | | | BAT | 0.000424216037054 | | | | ALGO | 0.000000003225000 |
| | | | BRZ | 1.000000005675967 | | | | AVAX | 0.000000006634349 |
| | | | BTC | 0.001000000000000 | | | | BAT | 0.000424216037054 |
| | | | DAI | 0.000000009669000 | | | | BRZ | 1.000000005675967 |
| | | | DOGE | 3.000000000955581 | | | | BTC | 0.001000000000000 |
| | | | ETH | 0.000000004511205 | | | | DAI | 0.000000009669000 |
| | | | GBP | 0.000000000787358 | | | | DOGE | 3.000000000955581 |
| | | | GRT | 0.000000002193582 | | | | ETH | 1.000000000000000 |
| | | | HKD | 0.000000007656811 | | | | GBP | 0.000000000787358 |
| | | | KSHIB | 0.000000007037422 | | | | GRT | 0.000000002193582 |
| | | | MATIC | 0.000068715662541 | | | | HKD | 0.000000015313623 |
| | | | NEAR | 0.000000009338000 | | | | KSHIB | 0.000000007037422 |
| | | | SHIB | 2.000008933960220 | | | | MATIC | 0.000068715662541 |
| | | | SOL | 0.000000007723484 | | | | NEAR | 0.000000009338000 |
| | | | TRX | 0.000000009664297 | | | | SHIB | 2.000008933960220 |
| | | | UNI | 0.000000000746000 | | | | SOL | 0.000000007723484 |
| | | | USD | 0.000000004076556 | | | | TRX | 0.000000009664297 |
| | | | YFI | 0.000000003040493 | | | | UNI | 0.000000000746000 |
| | | | | | | | | USD | 0.000000004076556 |
| | | | | | | | | YFI | 0.000000003040493 |
| 92301 | Name on file | FTX Trading Ltd. | ALICE | 0.000000393858850 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | AUDIO | 0.000000125042350 | | | | XLM | 157,745.500000000000000 |
| | | | AXS | 89.590000000000000 | | | | YGG | 0.000000327044020 |
| | | | BADGER | 0.000000470238620 | | | | ZRX | 0.000001093107470 |
| 92321 | Name on file | FTX Trading Ltd. | BAL | 0.000000857688630 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | BAND | 0.000000838022270 | | | | XLM | 157,745.500000000000000 |
| | | | BICO | 0.000000030912540 | | | | YGG | 0.000000327044020 |
| | | | BNT | -0.004614237793500 | | | | ZRX | 0.000001093107470 |
| 92363 | Name on file | FTX Trading Ltd. | ENS | 0.000000051921780 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | ETC | 0.000000237023180 | | | | XLM | 157,745.500000000000000 |
| | | | EURT | 0.000000025083000 | | | | YGG | 0.000000327044020 |
| | | | FXS | 0.000000457175220 | | | | ZRX | 0.000001093107470 |
| 92383 | Name on file | FTX Trading Ltd. | GENE | 0.000089800000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | GMT | 884.680000000000000 | | | | XLM | 157,745.500000000000000 |
| | | | GST | 65,633.250000000000000 | | | | YGG | 0.000000327044020 |
| | | | HBAR | 0.000029114477710 | | | | ZRX | 0.000001093107470 |
| 92403 | Name on file | FTX Trading Ltd. | KNC | 0.000000529659460 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | LDO | 0.000006785215920 | | | | XLM | 157,745.500000000000000 |
| | | | LINK | 0.080000000000000 | | | | YGG | 0.000000327044020 |
| | | | LOOKS | 0.000008783384140 | | | | ZRX | 0.000001093107470 |
| 92417 | Name on file | FTX Trading Ltd. | LRC | 0.000001276777080 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | MKR | 0.000000007658560 | | | | XLM | 157,745.500000000000000 |
| | | | NEAR | 0.000000003354680 | | | | YGG | 0.000000327044020 |
| | | | NEXO | 0.000008717125090 | | | | ZRX | 0.000001093107470 |
| 92441 | Name on file | FTX Trading Ltd. | OMG | -0.001534346607800 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | PAXG | 0.002990021501990 | | | | XLM | 157,745.500000000000000 |
| | | | PERP | 0.000002953761820 | | | | YGG | 0.000000327044020 |
| | | | REN | 0.000048238139740 | | | | ZRX | 0.000001093107470 |
| 92468 | Name on file | FTX Trading Ltd. | RNDR | 0.000000498296560 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | SKL | 0.000033728533890 | | | | XLM | 157,745.500000000000000 |
| | | | SLP | 3,661,236.000000000000000 | | | | YGG | 0.000000327044020 |
| | | | SNX | 0.000000043584080 | | | | ZRX | 0.000001093107470 |
| 92487 | Name on file | FTX Trading Ltd. | STETH | 0.000000000735610 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | STORJ | -0.000000626018400 | | | | XLM | 157,745.500000000000000 |
| | | | WAVES | 0.000009501297740 | | | | YGG | 0.000000327044020 |
| | | | WBTC | 0.000000299901900 | | | | ZRX | 0.000001093107470 |
| 92337 | Name on file | FTX Trading Ltd. | CVC | 0.000000445104840 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64,081.700000000000000 |
| | | | CVX | 0.000000371041160 | | | | XLM | 157,745.500000000000000 |
| | | | DASH | -0.000000017172200 | | | | YGG | 0.000000327044020 |
| | | | ENJ | 8,455.660000000000000 | | | | ZRX | 0.000001093107470 |
| 71713 | Name on file | FTX Trading Ltd. | ADA-PERP | 3.000000000000000 | 87609 | Name on file | FTX Trading Ltd. | ADA-PERP | 3.000000000000000 |
| | | | ALGO | 0.976932730000000 | | | | ALGO | 0.976932730000000 |
| | | | BTC-PERP | 0.249900000000000 | | | | BTC-PERP | 0.249900000000000 |
| | | | ETH | 0.450000000000000 | | | | ETH | 0.450000000000000 |
| | | | FTT | 150.999800000028930 | | | | FTT | 150.999800000028930 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 5,274.519210483575000 | | | | USD | 1,274.519210483575000 |
| | | | USDT | 181.520876107345830 | | | | USDC | 4,000.000000000000000 |
| | | | | | | | | USDT | 181.520876107345830 |
| 12206 | Name on file | FTX Trading Ltd. | ATLAS | 5,700.000000000000000 | 55447 | Name on file | FTX Trading Ltd. | ATLAS | 5,700.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 0.007990984275546 | | | | BNB | 0.007990984275546 |
| | | | CITY | 0.700000000000000 | | | | CITY | 0.700000000000000 |
| | | | FTM | 37.990000000000000 | | | | FTM | 37.990000000000000 |
| | | | LUNA2_LOCKED | 267.888726800000000 | | | | LUNA2_LOCKED | 267.888726800000000 |
| | | | LUNC | 0.000000009891988 | | | | LUNC | 0.000000009891988 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR | 1.011704320000000 | | | | NEAR | 1.011704320000000 |
| | | | SOL | 0.273095970000000 | | | | SOL | 0.273095970000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | USD | 1,070.240000000000000 | | | | USD | 0.003045997463370 |
| | | | USDT | 2,140.482408468514000 | | | | USDT | 1,070.242408468514000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 0.388070000000000 | | | | XRP | 0.388070000000000 |
| 41891 | Name on file | FTX Trading Ltd. | USD | 4,500.000000000000000 | 92946 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 90049 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 92946 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 79711 | Name on file | FTX Trading Ltd. | ALGO | 27,124.000000000000000 | 79724* | Name on file | FTX EU Ltd. | ALGO | 27,124.000000000000000 |
| 47036 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010604367 | 93471 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010604367 |
| | | | 1INCH-PERP | 2,798.000000000000000 | | | | 1INCH-PERP | 2,798.000000000000000 |
| | | | AAVE | 0.000000007390070 | | | | AAVE | 0.000000007390070 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | | | APE-PERP | -0.000000000000056 |
| | | | ATOM | 400.000000000413140 | | | | ATOM | 400.000000000413140 |
| | | | ATOM-PERP | 0.000000000000042 | | | | ATOM-PERP | 0.000000000000042 |
| | | | AVAX | 400.000000004455200 | | | | AVAX | 400.000000004455200 |
| | | | AVAX-PERP | 0.000000000000724 | | | | AVAX-PERP | 0.000000000000724 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000007 | | | | BSV-PERP | -0.000000000000007 |
| | | | BTC | 1.071367907987874 | | | | BTC | 1.071367907987874 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | COPE | 0.000000002772166 | | | | COPE | 0.000000002772166 |
| | | | CRO | 0.000000004803074 | | | | CRO | 0.000000004803074 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |

79724*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000093260000 | | | | DOT | 0.0000000093260000 |
| | | | DOT-PERP | 0.0000000000000113 | | | | DOT-PERP | 0.0000000000000113 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 16.0099995761113741 | | | | ETH | 16.0099995761113741 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 17.3550848796166 5 | | | | ETHW | 17.3550848796166 5 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000011020251105 | | | | FTT | 0.0000011020251105 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GBP | 4,081.9427757607900 | | | | GBP | 4,081.9427757607900 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT | 0.0000000499968000 | | | | HNT | 0.0000000499968000 |
| | | | HNT-PERP | 0.0000000000005142 | | | | HNT-PERP | 0.0000000000005142 |
| | | | LINK | 110.3281684820641 0 | | | | LINK | 110.3281684820641 0 |
| | | | LINK-0325 | 0.0000000000000000 | | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000028 | | | | LINK-PERP | 0.0000000000000028 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000014 | | | | LUNC-PERP | 0.0000000000000014 |
| | | | MATIC | 0.0000000138820 | | | | MATIC | 0.0000000138820 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP | 0.0000000000000000 | | | | SLP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 444.0071116788527 00 | | | | SOL | 444.0071116788527 00 |
| | | | SOL-PERP | 0.0000000000000227 | | | | SOL-PERP | 0.0000000000000227 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | TLM | 0.0000000000019600 | | | | TLM | 0.0000000000019600 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -16,147.8737253242600 0 | | | | USD | -16,147.8737253242600 0 |
| | | | USDT | 0.0000000374427156 | | | | USDT | 0.0000000374427156 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII | 0.0000000000000000 | | | | YFII | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 40924 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 65159 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000003477 | | | | ANC-PERP | 0.0000000000003477 |
| | | | APE | 0.0000000000000000 | | | | APE | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000062514213 | | | | BTC | 0.0000062514213 |
| | | | BTC-MOVE-WK-1007 | 0.0000000000000000 | | | | BTC-MOVE-WK-1007 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | -5,000,000.0000000000000 | | | | BTT-PERP | -5,000,000.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CRO | 0.0000000073081 15 | | | | CRO | 0.0000000073081 15 |
| | | | DOGE | 0.0000000629250073 | | | | DOGE | 0.0000000629250073 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000005772247 | | | | ETH | 0.0000005772247 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FB | 0.0079243510640 85 | | | | FB | 0.0079243510640 85 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000680 70 | | | | FTT | 0.0000000680 70 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000113 | | | | FXS-PERP | 0.0000000000000113 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT | 0.0000000696 46980 | | | | GMT | 0.0000000696 46980 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KRPT-PERP | -15,000.0000000000000 | | | | KRPT-PERP | -15,000.0000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000004784 15 | | | | LOOKS | 0.0000000004784 15 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 39.5694822700000 0 | | | | LUNA2_LOCKED | 39.5694822700000 0 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 2,045,756.4105854920000 | | | | LUNC | 2,045,756.4105854920000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB | 0.0000000338 4265 | | | | SHIB | 0.0000000338 4265 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000024991 81 | | | | TRX | 0.0000000024991 81 |
| | | | TSLA | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | UNI-1230 | 0.0000000000000000 | | | | UNI-1230 | 0.0000000000000000 |
| | | | UNISWAP-1230 | 0.0000000000000000 | | | | UNISWAP-1230 | 0.0000000000000000 |
| | | | USD | 10,307.0200000000000 | | | | USD | 10,307.0200000000000 |
| | | | USDT | 0.0000000173 4438 | | | | USDT | 0.0000000173 4438 |
| | | | WAVES-1230 | 0.0000000000000000 | | | | WAVES-1230 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 45057 | Name on file | FTX Trading Ltd. | USD | 3,300.0000000000000 | 46828 | Name on file | FTX Trading Ltd. | ALCX | 11.5138613600000000 |
| | | | | | | | | ALGOBULL | 66,708,646.2000000000000 |
| | | | | | | | | CREAM | 4.7510000000000000 |
| | | | | | | | | FTT | 26.5966560000000000 |
| | | | | | | | | GALA | 1,200.0000000000000 |
| | | | | | | | | LUNA2 | 0.8094781167000000 |
| | | | | | | | | LUNA2_LOCKED | 2.0754493800000000 |
| | | | | | | | | LUNC | 193,685.7400000000000 |
| | | | | | | | | SOL | 5.0083050000000000 |
| | | | | | | | | SUSHIBULL | 7,552,564.7400000000000 |
| | | | | | | | | USD | 75.6351820576854550 |
| 42276 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.0000000000000000 | 82327 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.0000000000000000 |
| | | | BRZ | 22,292.2786317146620 00 | | | | BRZ | 22,292.2786317146620 00 |
| | | | BTC | 0.0000000004798960 | | | | BTC | 0.0000000004798960 |
| | | | ETH | 0.0000000001746920 | | | | ETH | 0.0000000001746920 |
| | | | ETHW | 0.0000661181746920 | | | | ETHW | 0.0000661181746920 |
| | | | FTT | 0.0000000086312500 | | | | FTT | 0.0000000086312500 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 0.0002719800000000 | | | | SRM | 0.0002719800000000 |
| | | | SRM_LOCKED | 0.1571181200000000 | | | | SRM_LOCKED | 0.1571181200000000 |
| | | | TRX | 0.0007890000000000 | | | | TRX | 0.0007890000000000 |
| | | | USD | 1.0000000127032500 | | | | USD | 1.0000000127032500 |
| | | | USDT | 0.0004451809508104 | | | | USDT | 0.0004451809508104 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000071000000 | | | | YFI | 0.0000000071000000 |
| 29337 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 176.0000000000000000 | 75259 | Name on file | FTX Trading Ltd. | ATLAS | 0.0000000000800049 |
| | | | NFT (479938152145946993/FTX MOON #405) | 1.0000000000000000 | | | | BTC | 0.0000000032994436 |
| | | | USD | 70.5000000000000000 | | | | CRO | 0.0000000629914 |
| | | | | | | | | ETH | 0.0000000042 3570 |
| | | | | | | | | ETHW | 0.0000179 26847 |
| | | | | | | | | EUR | 0.0000000421588 |
| | | | | | | | | FTT | 0.0000000138 1114 |
| | | | | | | | | GODS | 0.0000000054 16000 |
| | | | | | | | | MATIC | 0.0000000151 5000 |
| | | | | | | | | POLIS | 0.0000000002 91960 |
| | | | | | | | | SAND | 0.0000000054 2063 |
| | | | | | | | | USD | 70.5013981024648760 |
| | | | | | | | | USDT | 0.0000000088 96680 |
| 44111 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 51170 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.0711800000000000 | | | | APE | 0.0711800000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 11.5440000000000000 | | | | ATLAS | 11.5440000000000000 |
| | | | ATOM-PERP | -0.0000000000000001 | | | | ATOM-PERP | -0.0000000000000001 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAR | 0.0860980000000000 | | | | BAR | 0.0860980000000000 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BRZ | 16,510.9119707141 78000 | | | | BRZ | 16,510.9119707141 78000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CRO | 12.5720000000000000 | | | | CRO | 12.5720000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | 0.000000000000000000 | | | | DYDX-PERP | 0.000000000000000000 |
| | | | ENS | 0.006796000000000000 | | | | ENS | 0.006796000000000000 |
| | | | ENS-PERP | 0.000000000000000028 | | | | ENS-PERP | 0.000000000000000028 |
| | | | EOS-PERP | 0.000000000000000000 | | | | EOS-PERP | 0.000000000000000000 |
| | | | ETC-PERP | 0.000000000000000001 | | | | ETC-PERP | 0.000000000000000001 |
| | | | ETH | 0.000241888000000000 | | | | ETH | 0.000241888000000000 |
| | | | ETH-PERP | 0.000000000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000214388000000000 | | | | ETHW | 0.000214388000000000 |
| | | | ETHW-PERP | 0.000000000000000000 | | | | ETHW-PERP | 0.000000000000000000 |
| | | | FIL-PERP | 0.000000000000000000 | | | | FIL-PERP | 0.000000000000000000 |
| | | | FLM-PERP | 0.000000000000000000 | | | | FLM-PERP | 0.000000000000000000 |
| | | | FTM-PERP | 0.000000000000000000 | | | | FTM-PERP | 0.000000000000000000 |
| | | | FTT-PERP | 0.000000000000000000 | | | | FTT-PERP | 0.000000000000000000 |
| | | | GALA | 9.500000000000000000 | | | | GALA | 9.500000000000000000 |
| | | | GALA-PERP | 0.000000000000000000 | | | | GALA-PERP | 0.000000000000000000 |
| | | | GMT | 195.878800000000000 | | | | GMT | 195.878800000000000 |
| | | | GMT-PERP | 0.000000000000000000 | | | | GMT-PERP | 0.000000000000000000 |
| | | | HBAR-PERP | 0.000000000000000000 | | | | HBAR-PERP | 0.000000000000000000 |
| | | | HT-PERP | 0.000000000000000018 | | | | HT-PERP | 0.000000000000000018 |
| | | | IMX-PERP | 0.000000000000000000 | | | | IMX-PERP | 0.000000000000000000 |
| | | | KAVA-PERP | 0.000000000000000000 | | | | KAVA-PERP | 0.000000000000000000 |
| | | | KNC-PERP | 0.000000000000000016 | | | | KNC-PERP | 0.000000000000000016 |
| | | | KSM-PERP | 0.000000000000000000 | | | | KSM-PERP | 0.000000000000000000 |
| | | | LDO-PERP | 0.000000000000000000 | | | | LDO-PERP | 0.000000000000000000 |
| | | | LINK-PERP | -0.000000000000000014 | | | | LINK-PERP | -0.000000000000000014 |
| | | | LTC-PERP | 0.000000000000000000 | | | | LTC-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.001749116544000 | | | | LUNA2 | 0.001749116544000 |
| | | | LUNA2_LOCKED | 0.004081271936000 | | | | LUNA2_LOCKED | 0.004081271936000 |
| | | | LUNC | 380.871810000000000 | | | | LUNC | 380.871810000000000 |
| | | | MATIC-PERP | 0.000000000000000000 | | | | MATIC-PERP | 0.000000000000000000 |
| | | | MKR-PERP | 0.000000000000000000 | | | | MKR-PERP | 0.000000000000000000 |
| | | | MTL-PERP | 0.000000000000000000 | | | | MTL-PERP | 0.000000000000000000 |
| | | | NEAR-PERP | 0.000000000000000014 | | | | NEAR-PERP | 0.000000000000000014 |
| | | | OP-PERP | 0.000000000000000000 | | | | OP-PERP | 0.000000000000000000 |
| | | | POLIS | 0.115880000000000 | | | | POLIS | 0.115880000000000 |
| | | | POLIS-PERP | 0.000000000000000000 | | | | POLIS-PERP | 0.000000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000014 | | | | PUNDIX-PERP | 0.000000000000000014 |
| | | | RAY-PERP | 0.000000000000000000 | | | | RAY-PERP | 0.000000000000000000 |
| | | | REEF-PERP | 0.000000000000000000 | | | | REEF-PERP | 0.000000000000000000 |
| | | | REN-PERP | 0.000000000000000000 | | | | REN-PERP | 0.000000000000000000 |
| | | | ROSE-PERP | 0.000000000000000000 | | | | ROSE-PERP | 0.000000000000000000 |
| | | | SHIB-PERP | 0.000000000000000000 | | | | SHIB-PERP | 0.000000000000000000 |
| | | | SNX-PERP | 0.000000000000000000 | | | | SNX-PERP | 0.000000000000000000 |
| | | | SOL-PERP | 0.000000000000000000 | | | | SOL-PERP | 0.000000000000000000 |
| | | | STG-PERP | 0.000000000000000000 | | | | STG-PERP | 0.000000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000000 | | | | SUSHI-PERP | 0.000000000000000000 |
| | | | TOMO-PERP | 0.000000000000000000 | | | | TOMO-PERP | 0.000000000000000000 |
| | | | TRX-PERP | 0.000000000000000000 | | | | TRX-PERP | 0.000000000000000000 |
| | | | USD | 0.000000000000000000 | | | | USD | 0.000000000000000000 |
| | | | USDT | 20.000000063611360 | | | | USDT | 20.000000063611360 |
| | | | WAVES-PERP | 0.000000000000000000 | | | | WAVES-PERP | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 | | | | XRP-PERP | 0.000000000000000000 |
| | | | YFI-PERP | 0.000000000000000000 | | | | YFI-PERP | 0.000000000000000000 |
| 16206 | Name on file | FTX Trading Ltd. | AUD | 15,000.000000000000000 | 92618 | Name on file | FTX Trading Ltd. | AUD | 15,000.000000000000000 |
| | | | BTC | 0.000031624784490 | | | | BTC | 0.000031624784490 |
| | | | USD | 0.116387041457750 | | | | USD | 0.116387041457750 |
| 23226 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 83330 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.064822218000000 | | | | BTC | 0.064822218000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 0.200396808000000 | | | | ETH | 0.200396808000000 |
| | | | ETH-PERP | 0.000000000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000000000000000000 | | | | ETHW | 0.000000000000000000 |
| | | | EUR | 512.769792620950900 | | | | EUR | 512.769792620950900 |
| | | | FTT | 3.108524242729800 | | | | FTT | 3.108524242729800 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.000011480945250 | | | | LUNA2 | 0.000011480945250 |
| | | | LUNA2_LOCKED | 0.000026788872250 | | | | LUNA2_LOCKED | 0.000026788872250 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 2,474.000000000000000 | | | | USD | 2,474.000000000000000 |
| | | | XRP | 0.000000000273430 | | | | XRP | 0.000000000273430 |
| 61991 | Name on file | FTX Trading Ltd. | AERO | 419.918520000000000 | 92983 | Name on file | FTX Trading Ltd. | AERO | 419.918520000000000 |
| | | | ASD | 77.028542810000000 | | | | ASD | 77.028542810000000 |
| | | | ATLAS | 399.912440000000000 | | | | ATLAS | 399.912440000000000 |
| | | | AVAX-PERP | 0.000000000000000000 | | | | AVAX-PERP | 0.000000000000000000 |
| | | | BAL | 1.049796300000000 | | | | BAL | 1.049796300000000 |
| | | | BAND | 1.999600000000000 | | | | BAND | 1.999600000000000 |
| | | | BAT | 20.000000000000000 | | | | BAT | 20.000000000000000 |
| | | | BNB | 1.437478690000000 | | | | BNB | 1.437478690000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | CHF | 0.000000010230449 | | | | CHF | 0.000000010230449 |
| | | | COIN | 0.509977500000000 | | | | COIN | 0.509977500000000 |
| | | | DEFI-PERP | 0.000000000000000000 | | | | DEFI-PERP | 0.000000000000000000 |
| | | | DENT | 7,098.622600000000000 | | | | DENT | 7,098.622600000000000 |
| | | | DOGE | 500.000000000000000 | | | | DOGE | 500.000000000000000 |
| | | | DOT-PERP | 1.000000000000000 | | | | DOT-PERP | 1.000000000000000 |
| | | | ETH | 0.284275910000000 | | | | ETH | 0.284275910000000 |
| | | | ETHBULL | 0.524217685800000 | | | | ETHBULL | 0.524217685800000 |
| | | | EUR | 0.000000007281863 | | | | EUR | 0.000000007281863 |
| | | | FTM | 44.604960000000000 | | | | FTM | 44.604960000000000 |
| | | | FTT | 47.928446600000000 | | | | FTT | 47.928446600000000 |
| | | | GOOGL | 0.519803000000000 | | | | GOOGL | 0.519803000000000 |
| | | | GRT-PERP | 0.000000000000000000 | | | | GRT-PERP | 0.000000000000000000 |
| | | | ICP-PERP | 3.000000000000000 | | | | ICP-PERP | 3.000000000000000 |
| | | | LINA | 399.720000000000000 | | | | LINA | 399.720000000000000 |
| | | | LUA | 749.850000000000000 | | | | LUA | 749.850000000000000 |
| | | | LUNA2 | 0.045923781000000 | | | | LUNA2 | 0.045923781000000 |
| | | | LUNA2_LOCKED | 0.107155489000000 | | | | LUNA2_LOCKED | 0.107155489000000 |
| | | | LUNC | 10,000.000000000000000 | | | | LUNC | 10,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000000 | | | | LUNC-PERP | 0.000000000000000000 |
| | | | MAPS-PERP | 0.000000000000000000 | | | | MAPS-PERP | 0.000000000000000000 |
| | | | MATIC | 59.987600000000000 | | | | MATIC | 59.987600000000000 |
| | | | RAMP | 100.980406000000000 | | | | RAMP | 100.980406000000000 |
| | | | RAY | 4.825411302705294 | | | | RAY | 4.825411302705294 |
| | | | SECO-PERP | 10.000000000000000 | | | | SECO-PERP | 10.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000000 | | | | SHIT-PERP | 0.000000000000000000 |
| | | | SNX | 1.999600000000000 | | | | SNX | 1.999600000000000 |
| | | | SOL | 10.175439000000000 | | | | SOL | 10.175439000000000 |
| | | | SRM | 3.056254210000000 | | | | SRM | 3.056254210000000 |
| | | | SRM_LOCKED | 0.045258710000000 | | | | SRM_LOCKED | 0.045258710000000 |
| | | | STEP | 44.991270000000000 | | | | STEP | 44.991270000000000 |
| | | | SUSHI | 2.499100000000000 | | | | SUSHI | 2.499100000000000 |
| | | | TRU | 25.994800000000000 | | | | TRU | 25.994800000000000 |
| | | | TRX | 1,348.398359417749100 | | | | TRX | 1,348.398359417749100 |
| | | | TSLA | 0.329881800000000 | | | | TSLA | 0.329881800000000 |
| | | | UNI | 0.025335775201463 | | | | UNI | 0.025335775201463 |
| | | | USD | 0.701490494250000 | | | | USD | 0.701490494250000 |
| | | | USDT | 0.439912000000000 | | | | USDT | 0.439912000000000 |
| 90487 | Name on file | FTX Trading Ltd. | AERO | 419.918520000000000 | 92983 | Name on file | FTX Trading Ltd. | AERO | 419.918520000000000 |
| | | | ASD | 77.028542810000000 | | | | ASD | 77.028542810000000 |
| | | | ATLAS | 399.912440000000000 | | | | ATLAS | 399.912440000000000 |
| | | | AVAX-PERP | 0.000000000000000000 | | | | AVAX-PERP | 0.000000000000000000 |
| | | | BAL | 1.049796300000000 | | | | BAL | 1.049796300000000 |
| | | | BAND | 1.999600000000000 | | | | BAND | 1.999600000000000 |
| | | | BAT | 20.000000000000000 | | | | BAT | 20.000000000000000 |
| | | | BNB | 1.437478690000000 | | | | BNB | 1.437478690000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | CHF | 0.000000010230449 | | | | CHF | 0.000000010230449 |
| | | | COIN | 0.509977500000000 | | | | COIN | 0.509977500000000 |
| | | | DEFI-PERP | 0.000000000000000000 | | | | DEFI-PERP | 0.000000000000000000 |
| | | | DENT | 7,098.622600000000000 | | | | DENT | 7,098.622600000000000 |
| | | | DOGE | 500.000000000000000 | | | | DOGE | 500.000000000000000 |
| | | | DOT-PERP | 1.000000000000000 | | | | DOT-PERP | 1.000000000000000 |
| | | | ETH | 0.284275910000000 | | | | ETH | 0.284275910000000 |
| | | | ETHBULL | 0.524217685800000 | | | | ETHBULL | 0.524217685800000 |
| | | | EUR | 0.000000007281863 | | | | EUR | 0.000000007281863 |
| | | | FTM | 44.604960000000000 | | | | FTM | 44.604960000000000 |
| | | | FTT | 47.928446600000000 | | | | FTT | 47.928446600000000 |
| | | | GOOGL | 0.519803000000000 | | | | GOOGL | 0.519803000000000 |
| | | | GRT-PERP | 0.000000000000000000 | | | | GRT-PERP | 0.000000000000000000 |
| | | | ICP-PERP | 3.000000000000000 | | | | ICP-PERP | 3.000000000000000 |
| | | | LINA | 399.720000000000000 | | | | LINA | 399.720000000000000 |
| | | | LUA | 749.850000000000000 | | | | LUA | 749.850000000000000 |
| | | | LUNA2 | 0.045923781000000 | | | | LUNA2 | 0.045923781000000 |
| | | | LUNA2_LOCKED | 0.107155489000000 | | | | LUNA2_LOCKED | 0.107155489000000 |
| | | | LUNC | 10,000.000000000000000 | | | | LUNC | 10,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000000 | | | | LUNC-PERP | 0.000000000000000000 |
| | | | MAPS-PERP | 0.000000000000000000 | | | | MAPS-PERP | 0.000000000000000000 |
| | | | MATIC | 59.987600000000000 | | | | MATIC | 59.987600000000000 |
| | | | RAMP | 100.980406000000000 | | | | RAMP | 100.980406000000000 |
| | | | RAY | 4.825411302705294 | | | | RAY | 4.825411302705294 |
| | | | SECO-PERP | 10.000000000000000 | | | | SECO-PERP | 10.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000000 | | | | SHIT-PERP | 0.000000000000000000 |
| | | | SNX | 1.999600000000000 | | | | SNX | 1.999600000000000 |
| | | | SOL | 10.175439000000000 | | | | SOL | 10.175439000000000 |
| | | | SRM | 3.056254210000000 | | | | SRM | 3.056254210000000 |
| | | | SRM_LOCKED | 0.045258710000000 | | | | SRM_LOCKED | 0.045258710000000 |
| | | | STEP | 44.991270000000000 | | | | STEP | 44.991270000000000 |
| | | | SUSHI | 2.499100000000000 | | | | SUSHI | 2.499100000000000 |
| | | | TRU | 25.994800000000000 | | | | TRU | 25.994800000000000 |
| | | | TRX | 1,348.398359417749100 | | | | TRX | 1,348.398359417749100 |
| | | | TSLA | 0.329881800000000 | | | | TSLA | 0.329881800000000 |
| | | | UNI | 0.025335775201463 | | | | UNI | 0.025335775201463 |
| | | | USD | 0.701490494250000 | | | | USD | 0.701490494250000 |
| | | | USDT | 0.439912000000000 | | | | USDT | 0.439912000000000 |
| 11728 | Name on file | West Realm Shires Services Inc. | AAVE | 2.000000000000000 | 11778 | Name on file | West Realm Shires Services Inc. | AAVE | 2.000000000000000 |
| | | | BAT | 101.000000000000000 | | | | BAT | 101.000000000000000 |
| | | | BTC | 0.000011000000000 | | | | BTC | 0.000011000000000 |
| | | | ETH | 0.010000000000000 | | | | ETH | 0.010000000000000 |
| | | | ETHW | 20.000000000000000 | | | | ETHW | 20.000000000000000 |
| | | | MATIC | 100.000000000000000 | | | | MATIC | 100.000000000000000 |
| | | | MKR | 0.249750000000000 | | | | MKR | 0.249750000000000 |
| | | | SOL | 0.500000000000000 | | | | SOL | 0.500000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI | 0.25000000000000 | | | | SUSHI | 0.25000000000000 |
| | | | USD | 400.00000000000000 | | | | USD | 700.00000000000000 |
| | | | YFI | 0.02100000000000 | | | | YFI | 0.02100000000000 |
| 45097 | Name on file | | AAVE | 0.00998000000000 | 58535 | Name on file | FTX Trading Ltd. | AAVE | 0.00998000000000 |
| | | | AURY | 52.74944788000000 | | | | AURY | 52.74944788000000 |
| | | | AVAX | 15.99620000000000 | | | | AVAX | 15.99620000000000 |
| | | | BTC | 0.35601695190200 | | | | BTC | 0.35601695190200 |
| | | | CQT | 369.99680000000000 | | | | CQT | 369.99680000000000 |
| | | | DOGE | 1,009.00000000000000 | | | | DOGE | 1,009.00000000000000 |
| | | | ETH | 1.70705191000000 | | | | ETH | 1.70705191000000 |
| | | | ETHW | 0.70779191000000 | | | | ETHW | 0.70779191000000 |
| | | | FTM | 199.98000000000000 | | | | FTM | 199.98000000000000 |
| | | | | | | | | POC Other Fiat Assertions: I REMEMBER MY BALANCE WAS $5000.00 + | 5,000.00000000000000 |
| | | | LINK | 101.56321715000000 | | | | LINK | 101.56321715000000 |
| | | | LRC | 30.00000000000000 | | | | LRC | 30.00000000000000 |
| | | | LUNA2 | 2.13279786200000 | | | | LUNA2 | 2.13279786200000 |
| | | | LUNA2_LOCKED | 4.97652834400000 | | | | LUNA2_LOCKED | 4.97652834400000 |
| | | | LUNC | 126,515.20900000000000 | | | | LUNC | 126,515.20900000000000 |
| | | | MANA | 99.98000000000000 | | | | MANA | 99.98000000000000 |
| | | | MATIC | 1,269.76000000000000 | | | | MATIC | 1,269.76000000000000 |
| | | | NEAR | 26.99460000000000 | | | | NEAR | 26.99460000000000 |
| | | | RUNE | 100.00000000000000 | | | | RUNE | 100.00000000000000 |
| | | | SAND | 377.91440000000000 | | | | SAND | 377.91440000000000 |
| | | | SOL | 22.54287600000000 | | | | SOL | 22.54287600000000 |
| | | | UNI | 63.64341000000000 | | | | UNI | 63.64341000000000 |
| | | | USD | 5,000.00000000000000 | | | | USD | 5,000.00000000000000 |
| | | | XRP | 601.87960000000000 | | | | XRP | 601.87960000000000 |
| 62151 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | 62165 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 |
| | | | BRZ | 1.00000000000000 | | | | BRZ | 1.00000000000000 |
| | | | BTC | 0.03634108000000 | | | | BTC | 0.03634108000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | ETH | 0.11707417000000 | | | | ETH | 0.11707417000000 |
| | | | ETHW | 0.11593995000000 | | | | ETHW | 0.11593995000000 |
| | | | SHIB | 1.00000000000000 | | | | SHIB | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 479.99810890000000 | | | | USD | 479.99810890000000 |
| 26563 | Name on file | FTX EU Ltd. | BTC | 0.11987500000000 | 38189 | Name on file | FTX Trading Ltd. | BTC | 0.11987500000000 |
| 79551 | Name on file | FTX EU Ltd. | EUR | 1,000.00000000000000 | 79593 | Name on file | FTX Trading Ltd. | BTC | 25.08331182000000 |
| | | | FTT | 1,000.00000000000000 | | | | KIN | 4,233,985.27085700000000 |
| 80757 | Name on file | FTX EU Ltd. | BTC | 0.01419730000000 | 80821 | Name on file | FTX EU Ltd. | BTC | 0.00000002000000 |
| | | | ETH | 0.20200000000000 | | | | EUR | 0.06774525000000 |
| | | | USD | 0.00677452000000 | | | | | |
| 25033 | Name on file | West Realm Shires Services Inc. | TRX | 0.00036000000000 | 76553 | Name on file | West Realm Shires Services Inc. | TRX | 0.00036000000000 |
| | | | USDT | 838.14000000175150 | | | | USDT | 838.14000000175150 |
| 38349 | Name on file | West Realm Shires Services Inc. | TRX | 0.00038000000000 | 76553 | Name on file | West Realm Shires Services Inc. | TRX | 0.00038000000000 |
| | | | USDT | 0.00000800000000 | | | | USDT | 0.00000800000000 |
| 23960 | Name on file | FTX Trading Ltd. | BTC | 0.06697762584936 | 77981 | Name on file | FTX Trading Ltd. | BTC | 0.17000000000000 |
| | | | ETH | 0.00000000171899 | | | | ETH | 0.00000000171899 |
| | | | POC NFT Assertions: SOMETHING RELATED TO F1 | | | | | USD | 0.00090970639182 |
| 26112 | Name on file | FTX Trading Ltd. | 51246310138310071006 | 0.17000000000000 | 77981 | Name on file | FTX Trading Ltd. | BTC | 0.17000000000000 |
| | | | BTC | 0.00697762584936 | | | | ETH | 0.00000000171899 |
| | | | ETH | 0.00000000171899 | | | | USD | 0.00090970639182 |
| | | | USD | 0.00090970639182 | | | | | |
| 42788 | Name on file | FTX Trading Ltd. | BTC | 0.17000000000000 | 77981 | Name on file | FTX Trading Ltd. | BTC | 0.17000000000000 |
| | | | ETH | 0.00000000171899 | | | | ETH | 0.00000000171899 |
| | | | USD | 0.00090970639182 | | | | USD | 0.00090970639182 |
| 27929 | Name on file | FTX Trading Ltd. | ENS | 59.81000000000000 | 39189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 1,174.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ENS | 59.81000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000000113 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 1,000.00000000000000 |
| | | | | | | | | USDT | 0.00000014968882 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| 10228 | Name on file | FTX Trading Ltd. | ATLAS | 3,000.00000000000000 | 68715 | Name on file | FTX Trading Ltd. | ATLAS | 3,640.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | POLIS | 13.40000000000000 | | | | POLIS | 13.40000000000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 807.00000000000000 | | | | USD | 807.00000000000000 |
| | | | USDT | 0.00000001262639 | | | | USDT | 0.00000001262639 |
| 29286 | Name on file | FTX Trading Ltd. | BTC | 0.01103843000000 | 29306* | Name on file | FTX EU Ltd. | BTC | 0.01103843000000 |
| | | | ETH | 0.00003280000000 | | | | ETH | 0.00003280000000 |
| | | | USD | 8.75000000000000 | | | | USD | 8.75000000000000 |
| | | | USDT | 8.75000000000000 | | | | USDT | 8.75000000000000 |
| 77054 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 | 77119 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 |
| | | | ALGO | 40.48601621000000 | | | | ALGO | 40.48601621000000 |
| | | | ATLAS | 3,167.02588935000000 | | | | ATLAS | 4.01064909000000 |
| | | | AVAX | 4.01064909000000 | | | | AVAX | 3.12584939000000 |
| | | | BNB | 3.12584939000000 | | | | BNB | 0.08669790000000 |
| | | | BTC | 0.08669790000000 | | | | BTC | 0.00000014824315 |
| | | | CHZ | 305.73383742000000 | | | | CHZ | 305.73383742000000 |
| | | | DOT | 6.53342037000000 | | | | DOT | 6.53342037000000 |
| | | | ETH | 0.35339921000000 | | | | ETH | 0.35339921000000 |
| | | | LTC | 2.47822679000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LUNA2 | 2.83881311420000 | | | | LUNA2 | 2.83881311420000 |
| | | | MATIC | 336.36364410000000 | | | | LUNA2_LOCKED | 6.62319277900000 |
| | | | NEAR | 69.90770911000000 | | | | RAY | 6.00430494000000 |
| | | | RAY | 6.00430494000000 | | | | SOL | 22.38615177000000 |
| | | | SOL | 22.38615177000000 | | | | SRM | 17.35231911000000 |
| | | | SRM | 17.35231911000000 | | | | SRM_LOCKED | 0.29751821000000 |
| | | | SRM_LOCKED | 0.29751821000000 | | | | USD | 0.00000002413000 |
| | | | USDC | 216.77266766000000 | | | | USDT | 0.00000001826380 |
| | | | XRP | 251.35781131000000 | | | | | |
| 31742 | Name on file | FTX Trading Ltd. | BTC | 0.30300000000000 | 55369 | Name on file | FTX Trading Ltd. | BTC | 0.00015110000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.77751000000000 |
| | | | FTM | 2,220.00000000000000 | | | | LUNA2 | 0.02293193843000 |
| | | | USD | 2,221.00000000000000 | | | | LUNC | 455.52345441000000 |
| | | | | | | | | TRX | 0.00000100000000 |
| | | | | | | | | USD | 0.62664665447850 |
| | | | | | | | | USDT | 2,225.96411079000000 |
| 17352 | Name on file | FTX Trading Ltd. | BTC | 0.36016966000000 | 55206 | Name on file | FTX Trading Ltd. | BTC | 0.36016966000000 |
| | | | USD | 6,080.51398076100160 | | | | USD | 6,080.51398076100160 |
| | | | USDT | 0.00000000861413100 | | | | USDT | 0.00000000861413100 |
| 38831 | Name on file | FTX Trading Ltd. | 4312057093523195182 | 1.00000000000000 | 38849 | Name on file | FTX Trading Ltd. | 4312057093523195182 | 1.00000000000000 |
| | | | ATLAS | 339.95540000000000 | | | | ATLAS | 339.95540000000000 |
| | | | EUR | 100.00000000000000 | | | | EUR | 100.00000000000000 |
| | | | MBS | 3.99924000000000 | | | | MBS | 3.99924000000000 |
| | | | RAY | 8.99629000000000 | | | | RAY | 8.99629000000000 |
| | | | SAND | 0.99981000000000 | | | | SAND | 0.99981000000000 |
| | | | SOL | 0.29993000000000 | | | | SOL | 0.29993000000000 |
| | | | USD | 1,243.09304156015100 | | | | USD | 1,243.09304156015100 |
| 79396 | Name on file | FTX Trading Ltd. | DOGE | 273.94784000000000 | 82307 | Name on file | FTX Trading Ltd. | DOGE | 273.94784000000000 |
| | | | ETH | 0.00645067000000 | | | | DOGE-PERP | 9.01600000000000 |
| | | | ETHW | 0.00645067000000 | | | | ETH | 0.00645067000000 |
| | | | FTM | 4.60498253000000 | | | | ETHW | 0.00645067000000 |
| | | | LTC | 0.17000000000000 | | | | FTM | 4.60498253000000 |
| | | | LUNA2 | 8.92777185000000 | | | | LTC | 0.17000000000000 |
| | | | LUNC | 14.13682196000000 | | | | LUNA2 | 8.92777185000000 |
| | | | MATIC | 6.10000000000000 | | | | LUNA2_LOCKED | 2.67815315000000 |
| | | | USD | 602.90000000000000 | | | | LUNC | 14.13682196841747 |
| | | | USDT | 115.96000000000000 | | | | MATIC | 6.10000000000000 |
| | | | | | | | | USD | 502.90000000000000 |
| | | | | | | | | USDT | 483.96000000000000 |
| 49091 | Name on file | West Realm Shires Services Inc. | BTC | 0.05608050000000 | 71012 | Name on file | West Realm Shires Services Inc. | BTC | 0.05608050000000 |
| | | | ETH | 0.00000776000000 | | | | ETH | 0.00000776000000 |
| | | | LINK | 0.00001229000000 | | | | LINK | 0.00001229000000 |
| | | | SHIB | 1.00000000000000 | | | | SHIB | 1.00000000000000 |
| | | | SOL | 0.00001300000000 | | | | SOL | 0.00001300000000 |
| | | | TRX | 1.00018700000000 | | | | TRX | 1.00018700000000 |
| | | | USD | 0.39628210126400 | | | | USD | 0.39628210126400 |
| | | | USDT | 1.00000000000000 | | | | USDT | 1.00000000000000 |
| 10723 | Name on file | FTX Trading Ltd. | GBP | 0.83716399071543 | 54450 | Name on file | FTX Trading Ltd. | GBP | 0.83716399071543 |
| | | | USD | 267.17363645947100 | | | | USD | 267.17363645947100 |
| | | | XRP | 605.88481000000000 | | | | XRP | 605.88481000000000 |
| 39555 | Name on file | FTX Trading Ltd. | ETH | 0.09300000000000 | 56800 | Name on file | FTX Trading Ltd. | ETH | 0.09300000000000 |
| | | | MATIC | 1.00000000000000 | | | | ETH | 0.09300000000000 |
| | | | USD | 9,011.66000000000000 | | | | USD | 9,011.66000000000000 |
| 44542 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 90969 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATLAS | 1,426.39073648000000 | | | | ATLAS | 3,148.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL | 0.00000000000000 | | | | BAL | 0.00000000000000 |
| | | | BTC | 0.00011148978420 | | | | BTC | 0.00011148978420 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 0.00005622977126 | | | | CHZ | 0.00005622977126 |
| | | | COIN-PERP | 0.00000000000000 | | | | COIN-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000759516 | | | | DOGE-PERP | 0.00000000759516 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ | 0.00000007160000 | | | | ENJ | 0.00000007160000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.00044096251362 | | | | ETH | 0.00044096251362 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00403289905782 | | | | ETHW | 0.00403289905782 |
| | | | FTT | 3.99861520000000 | | | | FTT | 3.99861520000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | UNA-PERP | 0.00000000000000 | | | | UNA-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000002842517 | | | | LUNA2 | 0.00000002842517 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.00000006681921 | | | | LUNA2_LOCKED | 0.00000006681921 |
| | | | LUNC | 0.00623706000000 | | | | LUNC | 0.00623706000000 |
| | | | LUNC-PERP | 0.00000000000001 | | | | LUNC-PERP | 0.00000000000001 |
| | | | RAY | 54.74173854000000 | | | | RAY | 54.74173854000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN | 0.00000000865140 | | | | REN | 0.00000000865140 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000007 | | | | SOL | 26.51953666736565 |
| | | | SOL-PERP | 0.00000000000007 | | | | SOL-PERP | 0.00000000000007 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000074080 | | | | SUSHI | 0.00000000074080 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 2.776.00000000000 | | | | USD | 2.776.00000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 14652 | Name on file | FTX Trading Ltd. | EUR | 19.916.41348040000 | 93975 | Name on file | FTX Trading Ltd. | EUR | 19.916.61000000000 |
| | | | USD | 142.87845400000000 | | | | USD | 142.87845400000000 |
| | | | USD | -6.15248079000000 | | | | USD | -6.15248079000000 |
| 55478 | Name on file | FTX Trading Ltd. | 490097706959176372/FTX AU - WE ARE HERE! #20889 | 1.000000000000000 | 92127 | Name on file | FTX Trading Ltd. | 490097706959176372/FTX AU - WE ARE HERE! #20889 | 1.000000000000000 |
| | | | 564160671292672366/THE HILL BY FTX #44147 | 1.000000000000000 | | | | 564160671292672366/THE HILL BY FTX #44147 | 1.000000000000000 |
| | | | AVAX | 14.200000000000000 | | | | AVAX | 14.200000000000000 |
| | | | BTC | 0.546000000000000 | | | | BTC | 0.546000000000000 |
| | | | ETH | 9.413905360000000 | | | | ETH | 9.413905360000000 |
| | | | ETHW | 0.000354190000000 | | | | ETHW | 0.000354190000000 |
| | | | FTT | 26.095041000000000 | | | | FTT | 26.095041000000000 |
| | | | LUNA2 | 10.748379020000000 | | | | LUNA2 | 10.748379020000000 |
| | | | LUNA2_LOCKED | 25.079510400000000 | | | | LUNA2_LOCKED | 25.079510400000000 |
| | | | USD | 0.000000053535100 | | | | USD | 0.000000053535100 |
| | | | USDT | 0.000000007500000 | | | | USDT | 0.000000007500000 |
| | | | USTC | 1.521.485000000000 | | | | USTC | 1.521.485000000000 |
| 49318 | Name on file | FTX Trading Ltd. | AVAX | 14.200000000000000 | 92129 | Name on file | FTX Trading Ltd. | AVAX | 14.200000000000000 |
| | | | BTC | 0.546000000000000 | | | | BTC | 0.546000000000000 |
| | | | ETH | 9.413905360000000 | | | | ETH | 9.413905360000000 |
| | | | ETHW | 0.000354190000000 | | | | ETHW | 0.000354190000000 |
| | | | FTT | 26.095041000000000 | | | | FTT | 26.095041000000000 |
| | | | LUNA2 | 10.748379020000000 | | | | LUNA2 | 10.748379020000000 |
| | | | LUNA2_LOCKED | 25.079510400000000 | | | | LUNA2_LOCKED | 25.079510400000000 |
| | | | NFT (490097706959176372/FTX AU - WE ARE HERE! #20889) | 1.000000000000000 | | | | USD | 0.000000053535100 |
| | | | NFT (564160671292672366/THE HILL BY FTX #44147) | 1.000000000000000 | | | | USTC | 1.521.485000000000 |
| | | | USTC | 1.521.485000000000 | | | | | |
| 14135 | Name on file | FTX Trading Ltd. | ANC | 0.641000000000000 | 62168 | Name on file | FTX Trading Ltd. | ANC | 0.641000000000000 |
| | | | ATLAS | 0.416000000000000 | | | | ATLAS | 0.416000000000000 |
| | | | AUDIO | 0.151000000000000 | | | | AUDIO | 0.151000000000000 |
| | | | ENJ | 0.297000000000000 | | | | ENJ | 0.297000000000000 |
| | | | EUR | 1.890.00000000000 | | | | EUR | 1.890.00000000000 |
| | | | FTT | 0.096200000000000 | | | | FTT | 0.096200000000000 |
| | | | IMX | 0.096200000000000 | | | | IMX | 0.096200000000000 |
| | | | LUNA2_LOCKED | 54.890300470000000 | | | | LUNA2_LOCKED | 54.890300470000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | USD | -2.184696460530525 | | | | USD | -2.184696460530525 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX | 0.591200000000000 | | | | ZRX | 0.591200000000000 |
| 17240 | Name on file | FTX Trading Ltd. | 1INCH | 11.998341300000000 | 90141 | Name on file | FTX Trading Ltd. | 1INCH | 11.998341300000000 |
| | | | AAPL | 0.000000000000000 | | | | 359415137816379/FTX EU - WE ARE HERE! #129048 | 1.000000000000000 |
| | | | AAVE | 0.500000000000000 | | | | 469281352763305528/FTX EU - WE ARE HERE! #129771 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | 550730441717168936/FTX EU - WE ARE HERE! #129841 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | AAPL | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | AAVE | 0.500000000000000 |
| | | | AMD | 0.500000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AMZN | 1.400000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 379.963140000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOMBULL | 537.953025100000000 | | | | AMD | 0.500000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | AMZN | 1.400000000000000 |
| | | | AVAX | 1.687845610000000 | | | | ATLAS | 379.963140000000000 |
| | | | AXS | 0.500000000000000 | | | | ATOMBULL | 537.953025100000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BABA | 0.063994471700000 | | | | AVAX | 1.687845610000000 |
| | | | BCH | 0.063994471700000 | | | | AXS | 0.500000000000000 |
| | | | BOBA | 1.099815700000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.114992260000000 | | | | BABA | 0.063994471700000 |
| | | | C98 | 30.997051200000000 | | | | BCH | 0.063994471700000 |
| | | | CAKE-PERP | -0.000000000000001 | | | | BOBA | 1.099815700000000 |
| | | | CHZ | 60.000000000000000 | | | | BTC | 0.114992260000000 |
| | | | COIN | 0.500000000000000 | | | | C98 | 30.997051200000000 |
| | | | CRO | 1.090.00000000000 | | | | CAKE-PERP | -0.000000000000001 |
| | | | DOGE | 70.000000000000000 | | | | CHZ | 60.000000000000000 |
| | | | DOT | 8.000000000000000 | | | | COIN | 0.500000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | CRO | 1.090.00000000000 |
| | | | DYDX | 6.099815700000000 | | | | DOGE | 70.000000000000000 |
| | | | ETH | 1.201164600000000 | | | | DOT | 8.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETHW | 1.161516461647724 | | | | DYDX | 6.099815700000000 |
| | | | FIL | 1.201164600000000 | | | | ETH | 1.201164600000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 218.979000000000000 | | | | ETHW | 1.161516461647724 |
| | | | FTM-PERP | 5.595.00000000000 | | | | FIL | 1.201164600000000 |
| | | | FTT | 34.045454617400000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTM | 218.979000000000000 |
| | | | GOOGL | 0.500000000000000 | | | | FTM-PERP | 5.595.00000000000 |
| | | | GRT | 251.000000000000000 | | | | FTT | 34.045454617400000 |
| | | | HOLY | 2.000000000000000 | | | | FTT-PERP | 0.000000000000003 |
| | | | HT | 1.000000000000000 | | | | GOOGL | 0.500000000000000 |
| | | | JET | 1.000000000000000 | | | | GRT | 251.000000000000000 |
| | | | LINK | 6.000000000000000 | | | | HOLY | 2.000000000000000 |
| | | | LTC | 1.504594750000000 | | | | HT | 1.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | JET | 1.000000000000000 |
| | | | LUNA2 | 0.001942470387000 | | | | LINK | 6.000000000000000 |
| | | | LUNA2_LOCKED | 0.004581968710000 | | | | LTC | 1.504594750000000 |
| | | | LUNC | 427.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2 | 0.001942470387000 |
| | | | MATIC | 261.000000000000000 | | | | LUNA2_LOCKED | 0.004581968710000 |
| | | | MATICBULL | 0.091092160000000 | | | | LUNC | 427.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MRNA | 0.000000000000000 | | | | MATIC | 261.000000000000000 |
| | | | NFLX | 0.300000000000000 | | | | MATICBULL | 0.091092160000000 |
| | | | NVDA | 0.425000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG | 5.499815700000000 | | | | MRNA | 0.000000000000000 |
| | | | PFE | 1.000000000000000 | | | | NFLX | 0.300000000000000 |
| | | | PORT | 1.000000000000000 | | | | NVDA | 0.425000000000000 |
| | | | RAY | 62.864183920000000 | | | | OMG | 5.499815700000000 |
| | | | SAND | 5.000000000000000 | | | | PFE | 1.000000000000000 |
| | | | SECO | 1.000000000000000 | | | | PORT | 1.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | RAY | 62.864183920000000 |
| | | | SLND | 1.329260000000000 | | | | SAND | 5.000000000000000 |
| | | | SGD | 12.941432025000000 | | | | SECO | 1.000000000000000 |
| | | | SOL | 12.941432025000547 | | | | SECO-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SLND | 1.329260000000000 |
| | | | SRM | 59.167916000000000 | | | | SGD | 12.941432025000547 |
| | | | SRM_LOCKED | 0.988436140000000 | | | | SOL | 12.941432025000547 |
| | | | SRM-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TSLA | 0.720000000000000 | | | | SRM | 59.167916000000000 |
| | | | TSLA-20211231 | 0.984258100001231 | | | | SRM_LOCKED | 0.988436140000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 572.760000000000000 | | | | TSLA | 0.720000000000000 |
| | | | USDT | 0.000000007357295 | | | | TSLA-20211231 | 0.984258100001231 |
| | | | USTC-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 572.760000000000000 |
| | | | | | | | | | USDT | 0.000000007357295 |
| | | | | | | | | | USTC-PERP | 0.000000000000000 |
| 31565 | Name on file | FTX Trading Ltd. | GRT | 599.880000000000000 | 91734 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | MATIC | 3.269.00000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | RAY | 152.969400000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USDT | 8.268.00000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | -2.271.10000000000 |
| | | | | | | | | | GRT | 599.880000000000000 |
| | | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC | 3.269.00000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | RAY | 152.969400000000000 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | | USDT | 12.098.630497861719000 |
| | | | | | | | | | USDT | 8.268.00000000000 |
| 38950 | Name on file | FTX Trading Ltd. | AUD | 600.000000000000000 | 92989 | Name on file | FTX Trading Ltd. | LUNA2 | 0.706738810500000 |
| | | | | | | | | | SOL | 1.800000000000000 |
| 12581 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 29306* | Name on file | FTX EU Ltd. | BTC | 0.021006260000000 |
| | | | BTC | 0.021006260000000 | | | | ETH | 0.550000000000000 |
| | | | ETH | 0.550000000000000 | | | | USD | 8.760000000000000 |
| | | | ETHW | 0.000000004917144 | | | | USDT | 0.000000000000000 |
| | | | EUR | 0.000007428345342 | | | | | |
| | | | FTT | 0.051116053012846 | | | | | |
| | | | KIN | 0.000000000000000 | | | | | |
| | | | LOOKS | 0.000010000000000 | | | | | |
| | | | LUNA2 | 0.001816246282000 | | | | | |
| | | | LUNA2_LOCKED | 0.004237907992000 | | | | | |
| | | | USD | 8.752234958859662 | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.07100047493000 | | | | | |
| | | | USTC | 0.00000000845494 | | | | | |
| 29843 | Name on file | FTX Trading Ltd. | BTC | 0.06166770000000 | 55465 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.00000000000000 |
| | | | ETH | 0.00000000459000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | FTT | 612.12023896000000 | | | | AAVE-PERP | 0.00000000000027 |
| | | | SRM | 88.95783867000000 | | | | ADA-20210924 | 0.00000000000000 |
| | | | TRX | 575.00001600000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | 22,021.42000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUD | 0.00000526499524 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000085 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-20210924 | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000486110 |
| | | | | | | | | BNB-20210924 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000021 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00616674301439 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTMC-PERP | 0.00000000000000 |
| | | | | | | | | CRK-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000170 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000056 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000001 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000027 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000051166279 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 612.12023896027960 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000027 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KLLING-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20210924 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 16.42138285697000 |
| | | | | | | | | LUNA2_LOCKED | 42.98323405670000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | MVDA25-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000056 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000010 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 3.17421126000000 |
| | | | | | | | | SRM_LOCKED | 85.45783867000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 575.00001600000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 22,021.41657600429000 |
| | | | | | | | | USDT | 0.00000021737174 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 7980 | Name on file | FTX Trading Ltd. | ALGO | | 8194 | Name on file | FTX Trading Ltd. | ALGO | 1.73800000000000 |
| | | | ATLAS | | | | | ATLAS | 0.00000000000000 |
| | | | BADGER | 10.39494707000000 | | | | BILI | 129.51320527647000 |
| | | | BILI | | | | | CLV | 2,757.78852881000000 |
| | | | CLV | | | | | CUZ | 2,436.49429030000000 |
| | | | CQT | | | | | DOT | 53.03572034649728 |
| | | | DODO | | | | | ETH | 0.00002563278651 |
| | | | DOT | | | | | FTT | 2,674.71329504000000 |
| | | | FTT | | | | | GRT | 5,155.45516849387000 |
| | | | GRT | | | | | HT | 503.83059756000000 |
| | | | INDI | | | | | INDI | 2,781.75062311000000 |
| | | | OXY | 462.89212531000000 | | | | OXY | 0.00000000000000 |
| | | | PERP | 329.79685365000000 | | | | PERP | 329.79685365000000 |
| | | | PTU | 1,011.68603041000000 | | | | PTU | 0.00000000000000 |
| | | | QI | 76,722.32119237000000 | | | | QI | 0.00000000000000 |
| | | | SLP | | | | | SOL | 0.00895683585411110 |
| | | | USD | 106.12000000000000 | | | | TRX | 0.00000728273664445 |
| | | | USDT | | | | | USD | 105.66941810181030 |
| | | | WFLOW | 827.61592982000000 | | | | USDT | 2,700.92000000000000 |
| | | | YGG | 1,351.83221636000000 | | | | WAXL | 0.00000000000000 |
| | | | | | | | | YGG | 0.00000000000000 |
| 12322 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 36468 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PSG | 0.00000000000000 | | | | PSG | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 801.90000000000000 | | | | USD | 0.00852739040791700 |
| | | | USDC | 0.00000000579441 | | | | USDC | 1,603.96000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDC-PERP | 0.00000000579441 |
| | | | USTC-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 28859 | Name on file | FTX Trading Ltd. | | Undetermined* | 29040 | Name on file | FTX Trading Ltd. | BTC | 0.00001040000000 |
| | | | | | | | | CRO | 26,231.42384411000000 |
| | | | | | | | | DOGE | 0.00000015000000 |
| | | | | | | | | USD | 764.28000000000000 |
| 28861 | Name on file | FTX Trading Ltd. | | Undetermined* | 29040 | Name on file | FTX Trading Ltd. | BTC | 0.00001040000000 |
| | | | | | | | | CRO | 26,231.42384411000000 |
| | | | | | | | | DOGE | 0.00000015000000 |
| | | | | | | | | USD | 764.28000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| 29034 | Name on file | FTX Trading Ltd. | BTC | 0.41061060000000 | 29060 | Name on file | FTX Trading Ltd. | BTC | 0.00001040000000 |
| | | | USD | 402.78000000000000 | | | | CRO | 26,231.42384410000000 |
| | | | | | | | | DOGE | 0.00000001000000 |
| | | | | | | | | USD | 764.28000000000000 |
| 58910 | Name on file | FTX Trading Ltd. | 1INCH | 0.41241700000000 | 93032 | Name on file | FTX Trading Ltd. | 1INCH | 0.41241700000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000000 | | | | ALICE-PERP | -0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000042 | | | | APE-PERP | -0.00000000000042 |
| | | | ATOM-PERP | 26.28000000000000 | | | | ATOM-PERP | 26.28000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00118607000000 | | | | AVAX | 0.00118607000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.09964000000000 | | | | AXS | 0.09964000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00513137000000 | | | | BNB | 0.00513137000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00006032750000 | | | | BTC | 0.00006032750000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 5,720.00000000000000 | | | | CHZ-PERP | 5,720.00000000000000 |
| | | | COMP-PERP | -0.00000000000009 | | | | COMP-PERP | -0.00000000000009 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.00014000000000 | | | | DYDX | 0.00014000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 17.20000000000000 | | | | ETC-PERP | 17.20000000000000 |
| | | | ETH | 0.00002819000000 | | | | ETH | 0.00002819000000 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | ETHW | 0.00002828925286 | | | | ETHW | 0.00002828925286 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 4.06160440000000 | | | | FTT | 4.06160440000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT | 0.95240000000000 | | | | GMT | 0.95240000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000042 | | | | KNC-PERP | -0.00000000000042 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK | 0.11070000000000 | | | | LINK | -0.11070000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 1,717.00000000000000 | | | | LOOKS | 1,717.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 13.58370541000000 | | | | LTC | 13.58370541000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.73164037790000 | | | | LUNA2 | 0.73164037790000 |
| | | | LUNA2_LOCKED | 1.71630754800000 | | | | LUNA2_LOCKED | 1.71630754800000 |
| | | | LUNC | 2.36952600000000 | | | | LUNC | 2.36952600000000 |
| | | | MATIC | 0.00000000001709 | | | | MATIC | 0.00000000001709 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000013 | | | | NEAR-PERP | -0.00000000000013 |
| | | | OMG-PERP | 0.00000000000056 | | | | OMG-PERP | 0.00000000000056 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 148.80000000000000 | | | | RUNE-PERP | 148.80000000000000 |
| | | | SAND | 2,471.36000000000000 | | | | SAND | 2,471.36000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 12.50885838000000 | | | | SOL | 12.50885838000000 |
| | | | SOL-PERP | -0.00000000000061 | | | | SOL-PERP | -0.00000000000061 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 2,000.00000000000000 | | | | USD | 20,000.00000000000000 |
| | | | USDT | 20,000.00000000000000 | | | | USDT | 20,000.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 8002 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 89343 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AGIX-PERP | -388.00000000000000 | | | | AGIX-PERP | -388.00000000000000 |
| | | | ALGO-PERP | 1,271.00000000000000 | | | | ALGO-PERP | 1,271.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000014 | | | | ATOM-PERP | -0.00000000000014 |
| | | | AVAX-PERP | -0.00000000000161 | | | | AVAX-PERP | -0.00000000000161 |
| | | | AXS-PERP | -25.19999999999980 | | | | AXS-PERP | -25.19999999999980 |
| | | | BCH | 0.02181546500000 | | | | BCH | 0.02181546500000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.01998119000000 | | | | BNB | 0.01998119000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 1.17443636359753 | | | | BTC | 1.17443636359753 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CB8-PERP | 0.00000000000000 | | | | CB8-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 341.00000000000000 | | | | CRV-PERP | 341.00000000000000 |
| | | | DOGE | 3,121.46120100000000 | | | | DOGE | 3,121.46120100000000 |
| | | | DOGE-PERP | 3,198.00000000000000 | | | | DOGE-PERP | 3,198.00000000000000 |
| | | | DOT | 5.00000000000000 | | | | DOT | 5.00000000000000 |
| | | | DOT-PERP | -15.00000000000000 | | | | DOT-PERP | -15.00000000000000 |
| | | | EGLD-PERP | -3.26999999999980 | | | | EGLD-PERP | -3.26999999999980 |
| | | | ENJ-PERP | 1.00000000000000 | | | | ENJ-PERP | 1.00000000000000 |
| | | | EOS-PERP | 111.00000000000000 | | | | EOS-PERP | 111.00000000000000 |
| | | | ETC-PERP | -10.16000000000140 | | | | ETC-PERP | -10.16000000000140 |
| | | | ETH | 0.11609738052000 | | | | ETH | 0.11609738052000 |
| | | | ETH-PERP | 0.22700000000000 | | | | ETH-PERP | 0.22700000000000 |
| | | | ETHW | 2.00200063000000 | | | | ETHW | 2.00200063000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | -15.89999999999998 | | | | FIL-PERP | -15.89999999999998 |
| | | | FTM-PERP | -1,068.00000000000000 | | | | FTM-PERP | -1,068.00000000000000 |
| | | | FTT | 237.98999175000000 | | | | FTT | 237.98999175000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINK | 0.39018670000000 | | | | LINK | 0.39018670000000 |
| | | | LINK-PERP | 47.00000000000000 | | | | LINK-PERP | 47.00000000000000 |
| | | | LOOKS-PERP | -829.00000000000000 | | | | LOOKS-PERP | -829.00000000000000 |
| | | | LTC | 0.04991570000000 | | | | LTC | 0.04991570000000 |
| | | | LTC-PERP | 2.78000000000000 | | | | LTC-PERP | 2.78000000000000 |
| | | | LUNA2 | 0.69386300412000 | | | | LUNA2 | 0.69386300412000 |
| | | | LUNA2_LOCKED | 1.61901367600000 | | | | LUNA2_LOCKED | 1.61901367600000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC | 19.96247500000000 | | | | MATIC | 19.96247500000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MNGO | 200.00000000000000 | | | | MNGO | 200.00000000000000 |
| | | | NEAR | 50.00000000000000 | | | | NEAR | 50.00000000000000 |
| | | | NEAR-PERP | 0.00000000000135 | | | | NEAR-PERP | 0.00000000000135 |
| | | | OKB-PERP | -0.99999999999912 | | | | OKB-PERP | -0.99999999999912 |
| | | | OMG-PERP | 95.00000000000000 | | | | OMG-PERP | 95.00000000000000 |
| | | | OP-PERP | 145.00000000000000 | | | | OP-PERP | 145.00000000000000 |
| | | | RSR-PERP | 20,890.00000000000000 | | | | RSR-PERP | 20,890.00000000000000 |
| | | | SAND-PERP | -39.00000000000000 | | | | SAND-PERP | -39.00000000000000 |
| | | | SNX-PERP | 5.00000000000000 | | | | SNX-PERP | 5.00000000000000 |
| | | | SOL | 4.20954189000000 | | | | SOL | 4.20954189000000 |
| | | | SOL-PERP | 33.00000000000000 | | | | SOL-PERP | 33.00000000000000 |
| | | | SRM-PERP | 359.00000000000000 | | | | SRM-PERP | 359.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000113 | | | | THETA-PERP | 0.00000000000113 |
| | | | TONCOIN | 500.07000641000000 | | | | TONCOIN | 500.07000641000000 |
| | | | TRX | 0.00101000000000 | | | | TRX | 0.00101000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.39638773100000 | | | | UNI | 0.39638773100000 |
| | | | UNI-PERP | 30.80000000000000 | | | | UNI-PERP | 30.80000000000000 |
| | | | USD | -390.21000000000000 | | | | USD | -390.21000000000000 |
| | | | USDT | 28.04171192829560 | | | | USDT | 28.04171192829560 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 5.95130600000000 | | | | XRP | 5.95130600000000 |
| | | | XRP-PERP | 2,628.00000000000000 | | | | XRP-PERP | 2,628.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 18.00000000000000 | | | | ZEC-PERP | 18.00000000000000 |
| 40006 | Name on file | FTX Trading Ltd. | BNB | 7.69851808000000 | 57863 | Name on file | FTX Trading Ltd. | BNB | 7.69851808000000 |
| | | | BTC | 0.36136436000000 | | | | BTC | 0.36136436000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETCBULL | 0.00062000000000 | | | | ETCBULL | 0.00062000000000 |
| | | | FTT | 0.00471649191750 | | | | FTT | 0.00471649191750 |
| | | | GMK | 0.00131315000000 | | | | GMK | 0.00131315000000 |
| | | | LINK | 50.90031600000000 | | | | LINK | 50.90031600000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | USD | 1,188.75453003877600 | | | | USD | 1,188.75453003877600 |
| | | | USDT | 2,050.00000000000000 | | | | USDT | 2,050.00000000000000 |
| 15319 | Name on file | FTX Trading Ltd. | ALGO | 662.96841775000000 | 54016* | Name on file | FTX EU Ltd. | ALGO | 662.96841775000000 |
| | | | APE | 38.33167704000000 | | | | APE | 38.33167704000000 |
| | | | BAO | 2.00000000000000 | | | | BAO | 2.00000000000000 |
| | | | BTC | 0.23799000000000 | | | | BTC | 0.23799000000000 |
| | | | DOGE | 2,948.54494803000000 | | | | DOGE | 2,948.54494803000000 |
| | | | ENJ | 353.80996669000000 | | | | ENJ | 353.80996669000000 |
| | | | EUR | 0.00014217811731? | | | | EUR | 0.00014217811731? |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIDA | 1.00000000000000 | | | | FIDA | 1.00000000000000 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SAND | 190.949801970000000 | | | | SAND | 190.949801970000000 |
| | | | SHIB | 15,140,859.484884610000000 | | | | SHIB | 15,140,859.484884610000000 |
| | | | SOL | 62.362349200000000 | | | | SOL | 62.362349200000000 |
| | | | SXP | 1.00000000000000 | | | | SXP | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 2,000.00000000000000 | | | | USD | 2,000.00000000000000 |
| | | | US DOLLAR (USD) | 2,000.00000000000000 | | | | | |
| | | | XRP | 1,453.944670420000000 | | | | XRP | 1,453.944670420000000 |
| 39695 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 40123 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 125.100000000000000 | | | | ADABULL | 125.100000000000000 |
| | | | ADA-PERP | 36.000000000000000 | | | | ADA-PERP | 36.000000000000000 |
| | | | APE-PERP | 2.800000000000000 | | | | APE-PERP | 2.800000000000000 |
| | | | ATOM-PERP | 1.200000000000000 | | | | ATOM-PERP | 1.200000000000000 |
| | | | AUD | -0.417307860215821 | | | | AUD | -0.417307860215821 |
| | | | AVAX-PERP | 0.800000000000000136 | | | | AVAX-PERP | 0.800000000000000136 |
| | | | BTC | 0.670132477407933 | | | | BTC | 0.670132477407933 |
| | | | BTC-PERP | 0.001000000000000 | | | | BTC-PERP | 0.001000000000000 |
| | | | CEL-PERP | 0.000000000000369 | | | | CEL-PERP | 0.000000000000369 |
| | | | CREAM-PERP | 0.000000000000003 | | | | CREAM-PERP | 0.000000000000003 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 2.300000000000000 | | | | DOT-PERP | 2.300000000000000 |
| | | | ENJ | 0.000000750000000 | | | | ENJ | 0.000000750000000 |
| | | | ETH | 0.000000011500000 | | | | ETH | 0.000000011500000 |
| | | | ETHBULL | 6.190000000000000 | | | | ETHBULL | 6.190000000000000 |
| | | | ETH-PERP | 0.013500000000004 | | | | ETH-PERP | 0.013500000000004 |
| | | | ETHW | 0.149000000000000 | | | | ETHW | 0.149000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000110000000 | | | | FTT | 0.000000110000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINKBULL | 155.480000000000000 | | | | LINKBULL | 155.480000000000000 |
| | | | LINK-PERP | 0.000000000000047 | | | | LINK-PERP | 0.000000000000047 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.613912740700000 | | | | LUNA2 | 0.613912740700000 |
| | | | LUNA2_LOCKED | 1.432463062000000 | | | | LUNA2_LOCKED | 1.432463062000000 |
| | | | LUNC-PERP | 0.000000000000138 | | | | LUNC-PERP | 0.000000000000138 |
| | | | MATICBULL | 3,853.020000000000000 | | | | MATICBULL | 3,853.020000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 3.300000000000010 | | | | NEAR-PERP | 3.300000000000010 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 16.000000000000000 | | | | SAND-PERP | 16.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 34.043055337464215 | | | | SOL | 34.043055337464215 |
| | | | SPELL | 0.440000000000239 | | | | SPELL | 0.440000000000239 |
| | | | SPELL-PERP | 117,675.920000000000000 | | | | SPELL-PERP | 117,675.920000000000000 |
| | | | SXP-PERP | 42,500.000000000000000 | | | | SXP-PERP | 42,500.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDC | -2,565.604514691509700 | | | | | |
| | | | XRP-PERP | 38.000000000000000 | | | | XRP-PERP | 38.000000000000000 |
| 17872 | Name on file | FTX Trading Ltd. | USD | 5,694.217600000000000 | 65558 | Name on file | FTX Trading Ltd. | USD | 9,051.277600000000000 |
| | | | USDC | 4,357.710000000000000 | | | | | |
| 73757 | Name on file | FTX Trading Ltd. | GBP | 0.000000000174922 | 19814 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000065 |
| | | | USD | 4,686.501120774831000 | | | | BTC | 0.149489301214740 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.000000012126448 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000001553440 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.205276082213208 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000007510752 |
| | | | | | | | | FTT | 0.007096486620720 |
| | | | | | | | | FTT-PERP | -2,015.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 0.000000015174922 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.010475148473000 |
| | | | | | | | | LUNA2_LOCKED | 0.034420153200000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,686.501170774831000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 28745 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 92089 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 5.834466390000000 | | | | BTC | 5.834466390000000 |
| | | | KIN | 1.000000000000000 | | | | GBP | 0.596498440000000 |
| | | | RSR | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | USD | 0.600000000000000 | | | | RSR | 1.000000000000000 |
| | | | | | | | | USD | 72,966.724385949860000 |
| 30044 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 92089 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 5.834466390000000 | | | | BTC | 5.834466390000000 |
| | | | GBP | 0.001160100000000 | | | | GBP | 0.596498440000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | USD | 0.596498440000000 | | | | USD | 72,966.724385949860000 |
| 90996 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 92089 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 5.834466390000000 | | | | BTC | 5.834466390000000 |
| | | | GBP | 0.000516660564637 | | | | GBP | 0.596498440000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | USD | 0.596498440000000 | | | | USD | 72,966.724385949860000 |
| 41723 | Name on file | FTX Trading Ltd. | GMT-PERP | 0.000000000491280 | 41731 | Name on file | FTX Trading Ltd. | GMT-PERP | 0.000000000491280 |
| | | | SOL | 0.000000049400000 | | | | SOL | 0.000000049400000 |
| | | | SOL-PERP | -0.000000000022227 | | | | SOL-PERP | -0.000000000022227 |
| | | | TRX | 0.000767000000000 | | | | TRX | 0.000767000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | XRP | 4,220.771694063173000 | | | | XRP | 4,220.771694063173000 |
| | | | XRP-PERP | 3,666.000000000000000 | | | | XRP-PERP | 3,666.000000000000000 |
| 34364A | Name on file | FTX Trading Ltd. | | Undetermined* | 72585 | Name on file | FTX Trading Ltd. | BTC | 0.071119080000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 0.097102320000000 |
| | | | | | | | | KIN | 2.000000000000000 |
| | | | | | | | | SOL | 4.298234480000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USDC | 1,210.996166863071500 |
| | | | | | | | | USDT | 1,210.996166860000000 |
| | | | | | | | | XRP | 20,074.876184150000000 |
| 35671 | Name on file | FTX Trading Ltd. | BTC | 0.071119080000000 | 72585 | Name on file | FTX Trading Ltd. | BTC | 0.071119080000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.097102320000000 | | | | ETH | 0.097102320000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | SOL | 4.298234480000000 | | | | SOL | 4.298234480000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDC | 1,210.996166863071500 | | | | USDC | 1,210.996166863071500 |
| | | | USDT | 1,210.996166860000000 | | | | USDT | 1,210.996166860000000 |
| | | | XRP | 20,074.876184150000000 | | | | XRP | 20,074.876184150000000 |
| 28538 | Name on file | FTX EU Ltd. | BTC | 0.454054000000000 | 64340* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USDT | 3,053.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.454054000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.177519660000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.323634690000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.009999601370000 |
| | | | | | | | | LUNA2_LOCKED | 0.023315252510000 |
| | | | | | | | | LUNC | 2,577.445640940000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 24.195036140000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000018 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | -2,474.421718512714000 |
| | | | | | | | | USDT | 3,030.647581766273000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.029982773900000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 10241 | Name on file | FTX Trading Ltd. | AAVE-PERP | 14.000000000000000 | 60767 | Name on file | FTX Trading Ltd. | AAVE-PERP | 14.000000000000000 |
| | | | APE | 410.000000000000000 | | | | APE | 410.000000000000000 |
| | | | BTC | 3.543852697355575 | | | | BTC | 3.543852697355575 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 349.730020000000000 | | | | DOGE | 349.730020000000000 |

64340*  Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 4.29786293000000 | | | | ETH | 4.29786293000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 303.133690610003300 | | | | FTT | 303.133690610003300 |
| | | | ICP-PERP | 0.896640000000000 | | | | ICP-PERP | 0.896640000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -27,484.13000000000000 | | | | USD | -27,484.13000000000000 |
| 69003 | Name on file | West Realm Shires Services Inc. | USD | -4,000.00000000000000 | 69025 | Name on file | West Realm Shires Services Inc. | USD | 9,004.95000000000000 |
| 11517 | Name on file | FTX Trading Ltd. | ALGO | 1,376.00000000000000 | 68103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.006700000000000 | | | | ADABULL | 0.000000612000000 |
| | | | ETH | 5.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 458.000000000000000 | | | | ALGO | 1,376.000000000000000 |
| | | | HT | 263.695800000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | JOE | 1,052.000000000000000 | | | | AMC-20232924 | 0.000000000000000 |
| | | | MATIC | 54.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | NEAR | 51.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | TONCOIN | 353.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000000015300000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.006700000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000011200000 |
| | | | | | | | | BVOL | 0.000000000000000 |
| | | | | | | | | CELO | 130.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000051172000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 0.000000000000000 |
| | | | | | | | | ETH | 5.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000305000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FB-20232924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 458.424315000000000 |
| | | | | | | | | FTT-PERP | 276.100000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.341290000000000 |
| | | | | | | | | HT | 263.695800000000000 |
| | | | | | | | | JOE | 1,052.000000000000000 |
| | | | | | | | | LEOBULL | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.009417600000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.141760913824505 |
| | | | | | | | | LUNA2_LOCKED | 0.330649460920979 |
| | | | | | | | | LUNC | 29,148.248060100000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKRBULL | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000074961000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SLV-0930 | 0.000000000000000 |
| | | | | | | | | SLV-1230 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TON | 576.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | UMEE | 220.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 0.170402742612197 |
| | | | | | | | | USTC | 1.118000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 68016 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 68103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000612000000 | | | | ADABULL | 0.000000612000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMC-20232924 | 0.000000000000000 | | | | ALGO | 1,376.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AMC-20232924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000156 | | | | ANC-PERP | 0.000000000000156 |
| | | | BCH-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000015300000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 0.000109368616412 | | | | BNBBULL | 0.000000015300000 |
| | | | BTC-MOVE-0630 | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC | 0.006700000000000 |
| | | | BULL | 0.000000011200000 | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | BVOL | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO | 130.000000000000000 | | | | BULL | 0.000000011200000 |
| | | | CELO-PERP | 0.000000000000000 | | | | BVOL | 0.000000000000000 |
| | | | COMP | 0.000051172000000 | | | | CELO | 130.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | COMP | 0.000051172000000 |
| | | | ENJ | 0.896640000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | ETH | 0.080000000450000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETHBULL | 0.000000305000000 | | | | ENJ | 0.896640000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.000000305000000 |
| | | | FB-20232924 | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FB-20232924 | 0.000000000000000 |
| | | | FTT | 458.463631000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 276.100000000000000 | | | | FTT | 458.424315000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | FTT-PERP | 276.100000000000000 |
| | | | GRT | 0.341290000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT | 263.695800000000000 | | | | GRT | 0.341290000000000 |
| | | | JOE | 909.000000000000000 | | | | HT | 263.695800000000000 |
| | | | LEOBULL | 0.000000000000000 | | | | JOE | 1,052.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LEOBULL | 0.000000000000000 |
| | | | LTC | 0.009417600000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC | 0.009417600000000 |
| | | | LUNA2 | 0.141760913824505 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.330649460920979 | | | | LUNA2 | 0.141760913824505 |
| | | | LUNC | 29,148.248060100000000 | | | | LUNA2_LOCKED | 0.330649460920979 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 29,148.248060100000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKRBULL | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MKRBULL | 0.000000000000000 |
| | | | NVDA | 0.000000075000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | NVDA | 0.000000075000000 |
| | | | PAXG | 0.000074961000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG | 0.000074961000000 |
| | | | SLV-0930 | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SLV-1230 | 0.000000000000000 | | | | SLV-0930 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SLV-1230 | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TON | 576.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TON | 576.000000000000000 |
| | | | UMEE | 220.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000000000000 | | | | UMEE | 220.000000000000000 |
| | | | USD | 0.170402742612197 | | | | UNISWAPBULL | 0.000000000000000 |
| | | | USDT | 0.170402742612197 | | | | USD | 0.170402742612197 |
| | | | USTC | 1.118000000000000 | | | | USDT | 0.170402742612197 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC | 1.118000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 83849 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88922 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 4.794185280000000 | | | | AAVE | 4.794185280000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000001141500 | | | | ADABULL | 0.000000001141500 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000001 | | | | AXS-PERP | 0.000000000000001 |
| | | | BAT | 32.656796250000000 | | | | BAT | 32.656796250000000 |
| | | | BEAR | 136,200.000000000000000 | | | | BEAR | 136,200.000000000000000 |
| | | | BNB | 2.301176027020000 | | | | BNB | 2.301176027020000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC | 0.000000014860613 | | | | BTC | 0.000000014860613 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BULL | 0.000000001366000 | | | | BULL | 0.000000001366000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 0.000000000479853 | | | | CRO | 0.000000000479853 |
| | | | DOGE | 3,077.829441869564000 | | | | DOGE | 3,077.829441869564000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 64.990330710000000 | | | | DOT | 64.990330710000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 110.000000000000000 | | | | ENJ | 110.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.565000003800124 | | | | ETH | 0.565000003800124 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.000000005800124 | | | | ETHW | 2.000000005800124 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 433.630705971348610 | | | | FTM | 433.630705971348610 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 30.198973581138436 | | | | FTT | 30.198973581138436 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | HNT | 25.759120100000000 | | | | HNT | 25.759120100000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK | 11.9243364300000000 | | | | LINK | 11.9243364300000000 |
| | | | LINK-PERP | 0.0000000000112 | | | | LINK-PERP | 0.0000000000112 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000750000000 | | | | LTC | 0.0000000750000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 70.0000000000000000 | | | | MANA | 70.0000000000000000 |
| | | | MATIC | 806.8471512100000000 | | | | MATIC | 806.8471512100000000 |
| | | | MATICBULL | 21.9356282500000000 | | | | MATICBULL | 21.9356282500000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | NEAR | 100.2526386800000000 | | | | NEAR | 100.2526386800000000 |
| | | | RAY | 34.1255340000000000 | | | | RAY | 34.1255340000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR | 1,207.1106578300000000 | | | | RSR | 1,207.1106578300000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 3.4272725000000000 | | | | RUNE | 3.4272725000000000 |
| | | | SAND | 155.0000000000000000 | | | | SAND | 155.0000000000000000 |
| | | | SHIB | 1,381,142.5123386600000000 | | | | SHIB | 1,381,142.5123386600000000 |
| | | | SHIB-PERP | 16,000,000.0000000000000000 | | | | SHIB-PERP | 16,000,000.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 1.1215796108036171 | | | | SOL | 1.1215796108036171 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 63.6721985340000000 | | | | SRM | 63.6721985340000000 |
| | | | SRM_LOCKED | 1.2965583000000000 | | | | SRM_LOCKED | 1.2965583000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI | 3.9331769900000000 | | | | SUSHI | 3.9331769900000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 4.3893000000000000 | | | | TRX | 4.3893000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.0000002631026 | | | | USDT | 0.0000002631026 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES | 20.0000000000000000 | | | | WAVES | 20.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 0.8291434600000000 | | | | XRP | 0.8291434600000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 29167 | Name on file | FTX Trading Ltd. | ATOM | 0.0400000000000000 | 79135 | Name on file | FTX Trading Ltd. | 30064557s56512170s/FTX EU - WE ARE HERE! A285D04 | 1.0000000000000000 |
| | | | BTC | 0.0001552086051250 | | | | 33336783670380825/FTX EU - WE ARE HERE! A285D49 | 1.0000000000000000 |
| | | | FTT | 150.0000000000000000 | | | | 36413415163461158/THE HILL BY FTX A35583 | 1.0000000000000000 |
| | | | LUNA2 | 3.9933146500000000 | | | | ATOM | 0.0400000000000000 |
| | | | LUNC | 403.3591321664000000 | | | | BTC | 0.0001552086051250 |
| | | | USDC | 2,025.5310509300000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USDT | 21.2738548135229922 | | | | FTT | 150.0000000000000000 |
| | | | | | | | | GRT | 0.2123000000000000 |
| | | | | | | | | LUNA2 | 3.9933146500000000 |
| | | | | | | | | LUNA2_LOCKED | 4.6436867520000000 |
| | | | | | | | | LUNC | 403.3591473614000000 |
| | | | | | | | | TRX | 0.0016600000000000 |
| | | | | | | | | USD | 0.0035216449405516 |
| | | | | | | | | USDC | 2,025.5319509300000000 |
| | | | | | | | | USDT | 0.0000000001123485 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 25748 | Name on file | FTX Trading Ltd. | BAO | 4.0000000000000000 | 87215 | Name on file | FTX Trading Ltd. | BAO | 4.0000000000000000 |
| | | | BTT | 118.7279666800000000 | | | | BTT | 118.7279666800000000 |
| | | | DOGE | 806.6657927100000000 | | | | DOGE | 806.6657927100000000 |
| | | | JST | 50.0000000000000000 | | | | JST | 50.0000000000000000 |
| | | | KIN | 6.0000000000000000 | | | | KIN | 6.0000000000000000 |
| | | | SECO | 0.9998100000000000 | | | | SECO | 0.9998100000000000 |
| | | | TONCOIN | 0.0003744300000000 | | | | TONCOIN | 0.0003744300000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 544.5956718400000000 | | | | TRX | 544.5956718400000000 |
| | | | TRX-PERP | 6,651.0000000000000000 | | | | TRX-PERP | 6,651.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 550.9300000000000000 | | | | USD | 550.9300000000000000 |
| | | | USDT | 0.0049181034456 | | | | USDT | 0.0049181034456 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 23708 | Name on file | FTX Trading Ltd. | CRON | 297.5695428700000000 | 70424 | Name on file | FTX Trading Ltd. | CRON | 297.5695428700000000 |
| | | | LUNA2 | 2.0830132010000000 | | | | LUNA2 | 2.0830132010000000 |
| | | | LUNA2_LOCKED | 4.8605641930000000 | | | | LUNA2_LOCKED | 4.8605641930000000 |
| | | | LUNC | 453.5801000000000000 | | | | LUNC | 453.5801000000000000 |
| | | | USD | 200.0000000000000000 | | | | USD | 0.0045415829545 |
| 78076 | Name on file | FTX Trading Ltd. | | | 85349* | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | 1INCH | 61.2865600000000000 | | | | | |
| | | | AAVE | 741.4474580000000000 | | | | | |
| | | | AAVE-PERP | -3.7900000000000000 | | | | | |
| | | | ADA-PERP | 197,844.0010000000000000 | | | | | |
| | | | AGLD | 146.7000000000000000 | | | | | |
| | | | AGLD-PERP | 16.4001000000000000 | | | | | |
| | | | ALCX-PERP | -9.9960000000000000 | | | | | |
| | | | ALGO | 51,322.6000000000000000 | | | | | |
| | | | ALGO-PERP | -2,871.9991000000000000 | | | | | |
| | | | ALICE-PERP | 200.2000000000000000 | | | | | |
| | | | ALPHA | 1,516.0000000000000000 | | | | | |
| | | | APE | 10,144.1200000000000000 | | | | | |
| | | | APE-PERP | 3,582.8000000000000000 | | | | | |
| | | | APT | 8,791.0500000000000000 | | | | | |
| | | | ATLAS | 304,921.6000000000000000 | | | | | |
| | | | ATLAS-PERP | -958,869.9998000000000000 | | | | | |
| | | | ATOM | 7,889.3600000000000000 | | | | | |
| | | | ATOM-PERP | -101.0900000000000000 | | | | | |
| | | | AUDIO-PERP | 2,793.7001000000000000 | | | | | |
| | | | AURY | 0.9841000000000000 | | | | | |
| | | | AVAX | 12,665.7292401000000000 | | | | | |
| | | | AVAX-PERP | 13,389.4000000000000000 | | | | | |
| | | | AXS | 5,149.3300000000000000 | | | | | |
| | | | AXS-PERP | -32.2000000000000000 | | | | | |
| | | | BADGER-PERP | -41.6600000000000000 | | | | | |
| | | | BAL-PERP | -65.1100000000000000 | | | | | |
| | | | BAND-PERP | -4.1000000000000000 | | | | | |
| | | | BCH | 367.5214316000000000 | | | | | |
| | | | BCH-PERP | -78.9500000000000000 | | | | | |
| | | | BIT | 0.0177000000000000 | | | | | |
| | | | BNB | 8,295.7100046100000000 | | | | | |
| | | | BNB-PERP | 2.4000000000000000 | | | | | |
| | | | BNT-PERP | -972.3000000000000000 | | | | | |
| | | | BOBA | 69,361.6000000000000000 | | | | | |
| | | | BOBA-PERP | -31.4000000000000000 | | | | | |
| | | | BRZ | 549,946.4900000000000000 | | | | | |
| | | | BSV-PERP | -0.3450000000000000 | | | | | |
| | | | BTC | 342.5012809000000000 | | | | | |
| | | | BTC-1230 | -0.0370000000000000 | | | | | |
| | | | BTC-PERP | 3,770.7000000000000000 | | | | | |
| | | | BULL | 528.6621344000000000 | | | | | |
| | | | C98-PERP | 241.0000000000000000 | | | | | |
| | | | CAKE-PERP | -2.4000000000000000 | | | | | |
| | | | CEL | 18,371.7500000000000000 | | | | | |
| | | | CELO-PERP | 2.2130000000000000 | | | | | |
| | | | CHR-PERP | -2.3890000000000000 | | | | | |
| | | | CHZ | 107,494.9900000000000000 | | | | | |
| | | | CHZ-PERP | -9.9947000000000000 | | | | | |
| | | | CLV-PERP | 1,022.5000000000000000 | | | | | |
| | | | COMP | 83.6167491100000000 | | | | | |
| | | | COMP-PERP | -6.1810000000000000 | | | | | |
| | | | COPE | 0.6561000000000000 | | | | | |
| | | | CREAM-PERP | 17.1100000000000000 | | | | | |
| | | | CRO | 379.0600000000000000 | | | | | |
| | | | CRO-PERP | -59.9983000000000000 | | | | | |
| | | | CRV | 84,827.7100000000000000 | | | | | |
| | | | CRV-PERP | -1,421.9998000000000000 | | | | | |
| | | | CVX-PERP | 851.4000000000000000 | | | | | |
| | | | DAWN-PERP | -622.8000000000000000 | | | | | |
| | | | DODO-PERP | -295.5000000000000000 | | | | | |
| | | | DOGE | 3,412,726.6900000000000000 | | | | | |
| | | | DOGEBEAR2021 | 0.0711370000000000 | | | | | |
| | | | DOGEBULL | 388,250.2700000000000000 | | | | | |
| | | | DOGE-PERP | 37,650,741.0023000000000000 | | | | | |
| | | | DOT | 35,000.2300000000000000 | | | | | |
| | | | DOT-PERP | 33,107.8000000000000000 | | | | | |
| | | | DYDX | 53,202.3000000000000000 | | | | | |
| | | | DYDX-PERP | -674.9000000000000000 | | | | | |
| | | | EGLD-PERP | 0.5200000000000000 | | | | | |
| | | | ENJ | 0.4537000000000000 | | | | | |
| | | | ENJ-PERP | -0.9994000000000000 | | | | | |
| | | | ENS-PERP | -3.9700000000000000 | | | | | |
| | | | EOS-PERP | 1,222.1000000000000000 | | | | | |
| | | | ETC-PERP | 9.2000000000000000 | | | | | |
| | | | ETH | 877.0517101263000000 | | | | | |
| | | | ETH-1230 | 1.0090000000000000 | | | | | |
| | | | ETHBULL | 12,395.4600998000000000 | | | | | |
| | | | ETH-PERP | 28,349.1570000000000000 | | | | | |
| | | | ETHW | 6,649.1919999000000000 | | | | | |
| | | | EUR | 5,035.2700000000000000 | | | | | |
| | | | EURT | 27,104.0000000000000000 | | | | | |
| | | | EXCH-PERP | -0.0450000000000000 | | | | | |
| | | | FIDA-PERP | 641.0000000000000000 | | | | | |
| | | | FIL-PERP | -87.6000000000000000 | | | | | |
| | | | FLOW-PERP | -0.0098000000000000 | | | | | |
| | | | FTM | 252,313.9853249600000000 | | | | | |
| | | | FTM-PERP | 174.0002000000000000 | | | | | |
| | | | FTT | 203,674.0900385700000000 | | | | | |
| | | | FTT-PERP | 845.2000000000000000 | | | | | |
| | | | FXS | 5,801.0200000000000000 | | | | | |
| | | | FXS-PERP | 321.9000000000000000 | | | | | |
| | | | GALA | 818,724.0500000000000000 | | | | | |
| | | | GALA-PERP | -560.0000000000000000 | | | | | |
| | | | GLMR-PERP | 37,158.0000000000000000 | | | | | |
| | | | GMT | 64,285.2200000000000000 | | | | | |
| | | | GMT-PERP | -1,416.0000000000000000 | | | | | |
| | | | GRT | 78,970.4900000000000000 | | | | | |
| | | | GRT-PERP | -992.9978000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GST-PERP | 0.0000200000000000 | | | | | |
| | | | HBAR-PERP | -0.9999000000000000 | | | | | |
| | | | HT | 2,359.5100000000000000 | | | | | |
| | | | HT-PERP | 5,625.2400000000000000 | | | | | |
| | | | ICP-PERP | 26.1800000000000000 | | | | | |
| | | | IMX-PERP | 3,282.0000000000000000 | | | | | |
| | | | IOTA-PERP | -32.0000000000000000 | | | | | |
| | | | JASMY-PERP | 5,800.0000000000000000 | | | | | |
| | | | JPY | 17,409,983.1000000000000000 | | | | | |
| | | | JST | 3.4280000000000000 | | | | | |
| | | | KAVA-PERP | -294.9000000000000000 | | | | | |
| | | | KNC | 6,291.7400000000000000 | | | | | |
| | | | KNC-PERP | -842.5000000000000000 | | | | | |
| | | | KSHIB-PERP | -14,384.0000000000000000 | | | | | |
| | | | KSM-PERP | -166.2200000000000000 | | | | | |
| | | | LDO | 23,666.8100000000000000 | | | | | |
| | | | LDO-PERP | -37.0000000000000000 | | | | | |
| | | | LINA-PERP | 2,999,931.0000000000000000 | | | | | |
| | | | LINK | 12,619.9900000000000000 | | | | | |
| | | | LINK-PERP | -1,455.4900000000000000 | | | | | |
| | | | LOOKS | 57,108.1000000000000000 | | | | | |
| | | | LOOKS-PERP | -16,121.0000000000000000 | | | | | |
| | | | LRC-PERP | -0.9998000000000000 | | | | | |
| | | | LTC | 4,176.0300000000000000 | | | | | |
| | | | LTC-PERP | 8,359.8400000000000000 | | | | | |
| | | | LUNA2 | 2,824.2436954000000000 | | | | | |
| | | | LUNC | 1,583,722.2400000000000000 | | | | | |
| | | | MANA | 66,449.2000000000000000 | | | | | |
| | | | MANA-PERP | -0.9999000000000000 | | | | | |
| | | | MAPS-PERP | 12,875.0000000000000000 | | | | | |
| | | | MATIC | 224,751.6500000000000000 | | | | | |
| | | | MATICBULL | 1,408,161.0700000000000000 | | | | | |
| | | | MATIC-PERP | 11,281.0035000000000000 | | | | | |
| | | | MID-PERP | 0.2030000000000000 | | | | | |
| | | | MINA-PERP | 4,881.0000000000000000 | | | | | |
| | | | MKR-PERP | -0.5110000000000000 | | | | | |
| | | | MTL-PERP | -402.8000000000000000 | | | | | |
| | | | NEAR | 44,341.0100000000000000 | | | | | |
| | | | NEAR-PERP | 330.7000000000000000 | | | | | |
| | | | NEO-PERP | -129.5000000000000000 | | | | | |
| | | | ONG | 331.2600000000000000 | | | | | |
| | | | OMG-PERP | -279.9000000000000000 | | | | | |
| | | | ONT-PERP | -6,060.0000000000000000 | | | | | |
| | | | OXY-PERP | 38,243.9998000000000000 | | | | | |
| | | | PAXG | 0.0605000000000000 | | | | | |
| | | | PAXG-PERP | 0.0100000000000000 | | | | | |
| | | | PEOPLE-PERP | -313,133.9997000000000000 | | | | | |
| | | | PERP | 0.0763400000000000 | | | | | |
| | | | PERP-PERP | -1,209.2000000000000000 | | | | | |
| | | | POLIS | 15,447.6200000000000000 | | | | | |
| | | | POLIS-PERP | 3,971.4000000000000000 | | | | | |
| | | | PROM-PERP | 171.0700000000000000 | | | | | |
| | | | PYTH_LOCKED | 58,333,333.0000000000000000 | | | | | |
| | | | QTUM-PERP | 47.8000000000000000 | | | | | |
| | | | RAY | 99,692.2300000000000000 | | | | | |
| | | | RAY-PERP | 291.0000000000000000 | | | | | |
| | | | REEF-PERP | -826,240.0000000000000000 | | | | | |
| | | | REN-PERP | -2,105.0000000000000000 | | | | | |
| | | | RNDR | 5,175.8200000000000000 | | | | | |
| | | | RNDR-PERP | 571.0000000000000000 | | | | | |
| | | | RON-PERP | -2.9020000000000000 | | | | | |
| | | | ROSE-PERP | -147,433.0000000000000000 | | | | | |
| | | | RSR | 9,076,210.0000000000000000 | | | | | |
| | | | RSR-PERP | -9.9979000000000000 | | | | | |
| | | | RUNE | 9,716.2100000000000000 | | | | | |
| | | | RUNE-PERP | 218.5000000000000000 | | | | | |
| | | | SAND | 58,512.6200000000000000 | | | | | |
| | | | SC-PERP | 300.0000000000000000 | | | | | |
| | | | SCRT-PERP | 5,806.0000000000000000 | | | | | |
| | | | SEE EXHIBIT TO ANNEX SUBMITTED HEREWITH | | | | | | | |
| | | | SLP | 1.3450000000000000 | | | | | |
| | | | SLP-PERP | 24,280.0010000000000000 | | | | | |
| | | | SNX | 12,705.1300000000000000 | | | | | |
| | | | SNX-PERP | 124.6000000000000000 | | | | | |
| | | | SOL | 88,313.4100191100000000 | | | | | |
| | | | SOL-PERP | -73.6600000000000000 | | | | | |
| | | | SPELL | 17,806,701.6500000000000000 | | | | | |
| | | | SPELL-PERP | -171,799.9998000000000000 | | | | | |
| | | | SRM | 135,470.4085000000000000 | | | | | |
| | | | SRM-PERP | 339,691.0003000000000000 | | | | | |
| | | | STEP | 78,082.4800000000000000 | | | | | |
| | | | STEP-PERP | -101,102.8002000000000000 | | | | | |
| | | | STETH | 60.6034738300000000 | | | | | |
| | | | STG | 80,689.3099000000000000 | | | | | |
| | | | STORJ-PERP | -0.0393000000000000 | | | | | |
| | | | SUN | 375,267.5800000000000000 | | | | | |
| | | | SUSHI | 19,168.4500000000000000 | | | | | |
| | | | SUSHI-PERP | 49.5000000000000000 | | | | | |
| | | | SXP | 0.0047000000000000 | | | | | |
| | | | THETA-PERP | 588.9000000000000000 | | | | | |
| | | | TLM-PERP | -153.9997000000000000 | | | | | |
| | | | TOMO | 8,114.5100000000000000 | | | | | |
| | | | TOMO-PERP | -76.2000000000000000 | | | | | |
| | | | TONCOIN | 8,308.4900000000000000 | | | | | |
| | | | TONCOIN-PERP | 50.1220000000000000 | | | | | |
| | | | TRU | 2,406.0000000000000000 | | | | | |
| | | | TRU-PERP | 523,101.0001000000000000 | | | | | |
| | | | TRX | 610,378.6600000000000000 | | | | | |
| | | | TRX-PERP | -53.9998000000000000 | | | | | |
| | | | TRYB | 112,878.7900000000000000 | | | | | |
| | | | TRYB-PERP | 173,711.0000000000000000 | | | | | |
| | | | UNI | 19,328.0500000000000000 | | | | | |
| | | | UNI-PERP | 36.2000000000000000 | | | | | |
| | | | USD | 129,966,059.0166460000000000 | | | | | |
| | | | USDC | 101,627.8300000000000000 | | | | | |
| | | | USDT | 1,294,852.4851283000000000 | | | | | |
| | | | VET-PERP | 18,841.0010000000000000 | | | | | |
| | | | WAVES-PERP | 25.5000000000000000 | | | | | |
| | | | WBTC | 19.6899510400000000 | | | | | |
| | | | XLM-PERP | -5,945.9999000000000000 | | | | | |
| | | | XMR-PERP | 1.2100000000000000 | | | | | |
| | | | XRP | 607,588.8900000000000000 | | | | | |
| | | | XRP-PERP | -205.9948000000000000 | | | | | |
| | | | XTZ-PERP | 1.0000000000000000 | | | | | |
| | | | YFI | 7.2473186100000000 | | | | | |
| | | | YFI-PERP | -0.1110000000000000 | | | | | |
| | | | ZEC-PERP | -6.9500000000000000 | | | | | |
| | | | ZIL-PERP | 5,860.0011000000000000 | | | | | |
| 26099 | Name on file | West Realm Shires Services Inc. | USD | 553.0000000000000000 | 86125 | Name on file | West Realm Shires Services Inc. | USD | 553.0000000000000000 |
| 8322 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 46133 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0423050321000000 | | | | BTC | 0.0423050321000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0038000000000000 | | | | ETH | 0.0038000000000000 |
| | | | ETHW | 0.0038000000000000 | | | | ETHW | 0.0038000000000000 |
| | | | FTT | 0.0951200000000000 | | | | FTT | 0.0951200000000000 |
| | | | POLIS | 0.0859200000000000 | | | | POLIS | 0.0859200000000000 |
| | | | SAND | 0.9870000000000000 | | | | SAND | 0.9870000000000000 |
| | | | SOL | 0.0030483765320900 | | | | SOL | 0.0030483765320900 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 2,089.3000000000000000 | | | | USDT | 2,089.3000000000000000 |
| | | | XRP | 0.6274400000000000 | | | | XRP | 0.6274400000000000 |
| 14230 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 | 65049 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000001 | | | | AAVE-PERP | -0.0000000000000001 |
| | | | ADA-0325 | 0.0000000000000000 | | | | ADA-0325 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | -0.0000000000000014 | | | | AR-PERP | -0.0000000000000014 |
| | | | ATOM-PERP | -0.0000000000000003 | | | | ATOM-PERP | -0.0000000000000003 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000591252520 | | | | AVAX | 0.0000000591252520 |
| | | | AVAX-PERP | -0.0000000000000005 | | | | AVAX-PERP | -0.0000000000000005 |
| | | | BAT | 0.0000000084251163 | | | | BAT | 0.0000000084251163 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000981484304 | | | | BCH-PERP | 0.0000000981484304 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 0.0000000000000000 | | | | CHZ | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000001 | | | | DOT-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000041901231229 | | | | ETH | 0.0000041901231229 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000410901231229 | | | | ETHW | 0.0000410901231229 |
| | | | EUR | 0.0000000976761741 | | | | EUR | 0.0000000976761741 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000417963400 | | | | FTM | 0.0000000417963400 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 12,588,483,010,044,665.0000000000000 |
| | | | FTT | 11.7558625540390079 | | | | FTT-PERP | 0 |
| | | | FTT-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | HMT | 0.0000000475000000 |
| | | | HMT | 0.0000000475000000 | | | | HNT-PERP | 0.0000000000000002 |
| | | | HNT-PERP | 0.0000000000000002 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-0325 | 0.0000000000000000 | | | | LINK-20211231 | 0.0000000000000000 |
| | | | LINK-20211231 | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000028 |
| | | | LINK-PERP | 0.0000000000000028 | | | | LTC | 0.0000000001432 |
| | | | LTC | 0.0000000001432 | | | | LTC-20211231 | 0.0000000000000000 |
| | | | LTC-20211231 | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LUNA2 | 0.0000078354578347 |
| | | | LUNA2 | 0.0000078354578347 | | | | LUNA2_LOCKED | 0.0000182827349800 |
| | | | LUNA2_LOCKED | 0.0000182827349800 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MATIC | 0.0000000063643939 |
| | | | MATIC | 0.0000000063643939 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SHIB | 29,533,464.8162082000000000 |
| | | | SHIB | 29,533,464.8162082000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SOL | 0.0000000779348 |
| | | | SOL | 0.0000000779348 | | | | SOL-0624 | 0.0000000000000001 |
| | | | SOL-0624 | 0.0000000000000001 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SRM | 0.0000000046000000 |
| | | | SRM | 0.0000000046000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000014 |
| | | | SXP-PERP | 0.0000000000000014 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TRX | 0.0000870000000000 |
| | | | TRX | 0.0000870000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | USD | -2.6047970687844558 |
| | | | USD | -2.6047970687844558 | | | | USDT | 2.9701053534924095 |
| | | | USDT | 2.9701053534924095 | | | | USTC | 0.0000000007153885 |
| | | | USTC | 0.0000000007153885 | | | | XRP-20211231 | 0.0000000000000000 |
| | | | XRP-20211231 | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| 58895 | Name on file | FTX Trading Ltd. | AUD | 3,920.2200000000000 | 69994 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | USD | 6,296.8800000000000 | | | | AUD | 3,920.2296256300000 |
| | | | | | | | | BTC | 0.0000136297500000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | -2.5370000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 4.6539543390000000 |
| | | | | | | | | LUNA2_LOCKED | 10.7492264900000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000461661 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | -742,800,000.0000000000000 |
| | | | | | | | | USD | 13,897.7264789170000000 |
| 9506 | Name on file | FTX Trading Ltd. | AAVE | 0.0096475000000000 | 92641 | Name on file | FTX Trading Ltd. | AAVE | 0.0096475000000000 |
| | | | ADABULL | 0.0000000550885981 | | | | ADABULL | 0.0000000550885981 |
| | | | BNBBULL | 0.0009121110000000 | | | | BNBBULL | 0.0009121110000000 |
| | | | BTC | 0.0205909370000000 | | | | BTC | 0.0205909370000000 |
| | | | BTC-PERP | 0.0191950000000000 | | | | BTC-PERP | 0.0191950000000000 |
| | | | BULL | 0.0000000210000000 | | | | BULL | 0.0000000210000000 |
| | | | COMP | 0.0000000007000000 | | | | COMP | 0.0000000007000000 |
| | | | CRO | 4.1792649000000000 | | | | CRO | 4.1792649000000000 |
| | | | CRV-PERP | 803.0000000000000000 | | | | CRV-PERP | 803.0000000000000000 |
| | | | DOGE | 39.0720468182782760 | | | | DOGE | 39.0720468182782760 |
| | | | DOGEBULL | 0.0000000008875200 | | | | DOGEBULL | 0.0000000008875200 |
| | | | ETH | 0.2560334796651291 | | | | ETH | 0.2560334796651291 |
| | | | ETHBULL | 0.0000000062004675 | | | | ETHBULL | 0.0000000062004675 |
| | | | ETHHEDGE | 0.0000000026311470 | | | | ETHHEDGE | 0.0000000026311470 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.2560334796651291 | | | | ETHW | 0.2560334796651291 |
| | | | EUR | 0.0000000003507513 | | | | EUR | 0.0000000003507513 |
| | | | LINK | 1.2896260000000000 | | | | LINK | 1.2896260000000000 |
| | | | LINKBULL | 0.8387200000000000 | | | | LINKBULL | 0.8387200000000000 |
| | | | SAND | 82.0000000000000000 | | | | SAND | 82.0000000000000000 |
| | | | SOL | 6.9751099900000000 | | | | SOL | 6.9751099900000000 |
| | | | SUSHI | 25.5000000000000000 | | | | SUSHI | 25.5000000000000000 |
| | | | THETA-PERP | 0.0000000000000028 | | | | THETA-PERP | 0.0000000000000028 |
| | | | USD | 2,408.2653786280000 | | | | USD | 2,408.2653786280000 |
| | | | USDT | 0.0000000008010776 | | | | USDT | 0.0000000008010776 |
| | | | XRPBULL | 103.9900000000000000 | | | | XRPBULL | 103.9900000000000000 |
| | | | XTZ-PERP | 0.0000000000001392 | | | | XTZ-PERP | 0.0000000000001392 |
| 8993 | Name on file | FTX Trading Ltd. | ATOMBULL | 7,905.2000000000000 | 71617 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000000000000 |
| | | | FTT | 0.0610821000000000 | | | | ETHBULL | 0.0667794000000000 |
| | | | USD | 2,002.2440000000000 | | | | FTT | 0.0610821000000000 |
| | | | USDT | 2,000.8997568000000 | | | | USD | 1,340000000000000 |
| | | | XRPBULL | 2,257.8000000000000 | | | | USDT | 2,000.9000000000000 |
| | | | | | | | | XRPBULL | 2,257.8000000000000 |
| 67797 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 | 93035 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AURY | 0.3958518200000000 | | | | AURY | 0.3958518200000000 |
| | | | AVAX-PERP | 1,063.5000000000000 | | | | AVAX-PERP | 1,063.5000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL | 0.0000000000000000 | | | | BAL | 0.0000000000000000 |
| | | | BICO | 199.9600000000000 | | | | BICO | 199.9600000000000 |
| | | | BLT | 999.8210000000000 | | | | BLT | 999.8210000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DFL | 3,449.6600000000000 | | | | DFL | 3,449.6600000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1.9996000000000000 | | | | FTT | 1.9996000000000000 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.7416000000000000 | | | | GRT | 0.7416000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | JOE | 599.0000000000000 | | | | JOE | 599.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0520283691180000 | | | | LUNA2 | 0.0520283691180000 |
| | | | LUNA2_LOCKED | 0.0047328612760000 | | | | LUNA2_LOCKED | 0.0047328612760000 |
| | | | LUNC | 441.6816400000000 | | | | LUNC | 441.6816400000000 |
| | | | LUNC-PERP | 0.0000000009591100 | | | | LUNC-PERP | 0.0000000009591100 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PTU | 51.0000000000000 | | | | PTU | 51.0000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000001173 | | | | SNX-PERP | 0.0000000000001173 |
| | | | SOL | 2.101.2600000000000 | | | | SOL | 2.101.2600000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000227 | | | | STEP-PERP | 0.0000000000000227 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TONCOIN | 0.0000000000000000 | | | | TONCOIN | 0.0000000000000000 |
| | | | TRX | 0.0217890000000000 | | | | TRX | 0.0217890000000000 |
| | | | USD | 2,101.2600000000000 | | | | USD | 2,101.2600000000000 |
| | | | USDT | 27.9700000446600000 | | | | USDT | 27.9700000446600000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 42304 | Name on file | West Realm Shires Services Inc. | ETH | 0.0000000584400000 | 47541 | Name on file | West Realm Shires Services Inc. | ETH | 0.0000000584400000 |
| | | | ETHW | 0.0000000584400000 | | | | ETHW | 0.0000000584400000 |
| | | | USD | 5,731.0549826305668999 | | | | USD | 5,731.0549826305668999 |
| 28576 | Name on file | FTX Trading Ltd. | FTT | 25.0915000000000 | 38605 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | LUNA2 | 212.0129796000000 | | | | AIOA-PERP | 0.0000000000000000 |
| | | | LUNC | 10,200.0000000000000 | | | | AIOA-PERP | 0.0000000000000000 |
| | | | TRX | 4,031.0000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | USD | 1,906.5100000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000001000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | A5D-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | -0.0000000000000017 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT-PERP | -0.0000000000000028 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTT-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000001 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000027 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW-PERP | 0.0000000000000007 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | -0.0000000000000007 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | -0.0000000000000028 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.2952500000000000 |
| | | | | | | | | FTT-PERP | -0.0000000000000001 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | -0.0000000000001989 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000007 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000000085 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000014 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 212.0129794000000000 |
| | | | | | | | | LUNA2-PERP | -0.0000000000000017 |
| | | | | | | | | LUNC | 10,000.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000023 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000016 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000028 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000028 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 4,231.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TRYB-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 1,906.5034604748880 |
| | | | | | | | | USDT | 0.0000341656105.78 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 0.0000001016a4140 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 7454 | Name on file | FTX Trading Ltd. | TRX | 3,805.0000000000000000 | 7477 | Name on file | FTX Trading Ltd. | TRX | 3,805.0000000000000000 |
| | | | USD | 1,000.0000000000000000 | | | | USD | 1,000.0000000000000000 |
| 31810 | Name on file | FTX Trading Ltd. | AUD | 27,020.8200000000000000 | 89952 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BTC | 1.0000038110000000 | | | | AUD | 27,020.8121220000000 |
| | | | ETH | 0.0000989000000000 | | | | BTC | 1.0003851000000000 |
| | | | ETHW | 2.1171100000000000 | | | | BTC-0031 | 0.0000000000000000 |
| | | | USD | 48,261.8400000000000000 | | | | BTC-0830 | 0.0000000000000000 |
| | | | | | | | | BTC-1230 | -0.0000000000000001 |
| | | | | | | | | BTC-MOVE-0423 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-0624 | 0.0000000000000000 |
| | | | | | | | | CEL-0930 | 0.0000000000000028 |
| | | | | | | | | CEL-PERP | 0.0000000472715 |
| | | | | | | | | DAI | 0.0000000047215185 |
| | | | | | | | | ETH | 0.0000988917874452 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000049 |
| | | | | | | | | ETHW | 2.1171132085325.70 |
| | | | | | | | | LUNC-PERP | -0.0000000000068491 |
| | | | | | | | | PAXG | 0.0000000000155144 |
| | | | | | | | | PAXG-PERP | 0.0000000000006007 |
| | | | | | | | | STETH | 0.0000000017515744 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 41,517.8200000000000000 |
| | | | | | | | | USDT | 5.079.9086662543985000 |
| | | | | | | | | USDT-0325 | 0.0000000000000000 |
| | | | | | | | | USDT-0624 | 0.0000000000000000 |
| | | | | | | | | USDT-0930 | 0.0000000000000000 |
| | | | | | | | | USDT-1230 | 0.0000000000000000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | USTC | 0.0000000042916445 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-0624 | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.0000000089591603 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| 15974 | Name on file | FTX Trading Ltd. | AUD | 5,000.0000000000000000 | 68896 | Name on file | FTX Trading Ltd. | AUD | 5,000.0000000000000000 |
| | | | BTC | 0.0000000090000000 | | | | BTC | 0.0000000090000000 |
| | | | ETHW | 0.9998100000000000 | | | | ETHW | 0.9998100000000000 |
| | | | JPY | 405.3953692500000000 | | | | JPY | 405.3953692500000000 |
| | | | USD | 0.2605041818889624 | | | | USD | 0.2605041818889624 |
| | | | USDT | 0.0000000010701933 | | | | USDT | 0.0000000010701935 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 53001 | Name on file | FTX Trading Ltd. | ETH | 0.00097093000000 | 53520 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00097093000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | FTT | 0.00435583000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | TRX | 0.00233300000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | USD | 3,247.69000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000028 |
| | | | | | | | | AXS-PERP | 0.00000000000010 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000014 |
| | | | | | | | | BTC | 0.00000001500000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200918 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000001 |
| | | | | | | | | COMP-PERP | 0.00000000000006 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-20210824 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00097093000000 |
| | | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | | ETHBULL | 0.00000000000009 |
| | | | | | | | | ETH-PERP | -2.30000000000070 |
| | | | | | | | | ETHW | 0.00097093000000 |
| | | | | | | | | FIL-20201221 | 0.00000000000013 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000001164 |
| | | | | | | | | FTT | 0.00435583000000 |
| | | | | | | | | FTT-PERP | 0.00435583176541490 |
| | | | | | | | | GALA-PERP | 0.00000000000056 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-20201221 | 0.00000000000000 |
| | | | | | | | | LINKBULL | 0.00000000700000 |
| | | | | | | | | LINK-PERP | 0.00000000000795 |
| | | | | | | | | LOOKS-PERP | 0.00000000000010 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000090 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | NFT-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000738 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000005 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXPBULL | 0.00000002240000 |
| | | | | | | | | SXP-PERP | 0.00000000000682 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00233300000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000009 |
| | | | | | | | | USD | 3,247.69423603453000 |
| | | | | | | | | USDT | 0.00000004388379 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 28709 | Name on file | FTX Trading Ltd. | BAT | 0.00000001000000 | 92653 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000001 |
| | | | BNB | 7.17874676000000 | | | | AAVE-PERP | 0.00000000000001 |
| | | | BTC | 0.30499779000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | DOGE | 4,113.00000000000000 | | | | AGLD-PERP | 0.00000000000148 |
| | | | ETH | 0.00000001000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | FTT | 25.66491608000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | HNT | 43.60000000000000 | | | | ALICE-PERP | 0.00000000000001 |
| | | | LINA | 34,060.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | OMG | 108.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | RSR | 46,911.00000000000000 | | | | AMPL-PERP | 0.00000000000008 |
| | | | SAND | 312.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | SXP | 594.30000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | TRX | 68.00057000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | USD | 163.72000000000000 | | | | AR-PERP | 0.00000000000022 |
| | | | USDT | 18,690.06000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000164 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000063 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000007 |
| | | | | | | | | BAND-PERP | 0.00000000000014 |
| | | | | | | | | BAT-PERP | 0.00000001000000 |
| | | | | | | | | BCH-PERP | 0.00000000000001 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 7.17874676000000 |
| | | | | | | | | BNB-PERP | 0.00000000000001 |
| | | | | | | | | BNT-PERP | 0.00000000000011 |
| | | | | | | | | BOBA-PERP | 0.00000000000013 |
| | | | | | | | | BSV-PERP | 0.00000000000018 |
| | | | | | | | | BTC | 0.30499779000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000095 |
| | | | | | | | | CELO-PERP | 0.00000000000436 |
| | | | | | | | | CEL-PERP | 0.00000000000142 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000042 |
| | | | | | | | | COMP-PERP | 0.00000000000011 |
| | | | | | | | | CREAM-PERP | 0.00000000000022 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000024 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000141 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 4,113.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000199 |
| | | | | | | | | DYDX-PERP | 0.00000000000019 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000028 |
| | | | | | | | | EOS-PERP | 0.00000000000177 |
| | | | | | | | | ETC-PERP | 0.00000000000007 |
| | | | | | | | | ETH | 0.00000001000000 |
| | | | | | | | | ETH-PERP | 0.00000000000014 |
| | | | | | | | | ETHW-PERP | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000457 |
| | | | | | | | | FLOW-PERP | 0.00000000000506 |
| | | | | | | | | FTM-PERP | 0.00000000000024 |
| | | | | | | | | FTT | 25.66491608494930 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000041 |
| | | | | | | | | GALA-PERP | 0.00000000000022 |
| | | | | | | | | GLMR-PERP | 0.00000000000087 |
| | | | | | | | | GLAM-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GODS | 555.80000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT | 43.60000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000110 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IMX | 463.60000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 34,060.000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000001 |
| | | | | | | | | LUNA2-PERP | -0.000000000000017 |
| | | | | | | | | LUNC-PERP | 0.000000000000001 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000014 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000019 |
| | | | | | | | | OMG | 108.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000035 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000056 |
| | | | | | | | | QTUM-PERP | -0.000000000000113 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 1,214.000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 46,910.000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000113 |
| | | | | | | | | SAND | 312.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 22,841,029.841811090000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000074 |
| | | | | | | | | SOL-PERP | 0.000000000000041 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000000014 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 594.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000270 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 56.000017000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000001 |
| | | | | | | | | USD | 163.722197474781570 |
| | | | | | | | | USDT | 18,690.058158715266000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000071 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000015 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 92024 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000001 | 92923 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000001 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000248 | | | | AGLD-PERP | 0.000000000000248 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000001 | | | | ALICE-PERP | -0.000000000000001 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000008 | | | | APE-PERP | 0.000000000000008 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000022 | | | | AR-PERP | 0.000000000000022 |
| | | | ATLAS-PERP | -0.000000000000003 | | | | ATLAS-PERP | -0.000000000000003 |
| | | | ATOM-PERP | 0.000000000000164 | | | | ATOM-PERP | 0.000000000000164 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000080 | | | | AVAX-PERP | -0.000000000000080 |
| | | | AXS-PERP | 0.000000000000063 | | | | AXS-PERP | 0.000000000000063 |
| | | | BADGER-PERP | 0.000000000000001 | | | | BADGER-PERP | 0.000000000000001 |
| | | | BAL-PERP | 0.000000000000007 | | | | BAL-PERP | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000014 | | | | BAND-PERP | 0.000000000000014 |
| | | | BAT | 0.000000000000000 | | | | BAT | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000001 | | | | BCH-PERP | 0.000000000000001 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 7.178746760000000 | | | | BNB | 7.178746760000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000013 | | | | BOBA-PERP | 0.000000000000013 |
| | | | BSV-PERP | 0.000000000000018 | | | | BSV-PERP | 0.000000000000018 |
| | | | BTC | 0.004997765176700 | | | | BTC | 0.004997765176700 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000095 | | | | CAKE-PERP | -0.000000000000095 |
| | | | CELO-PERP | 0.000000000000426 | | | | CELO-PERP | 0.000000000000426 |
| | | | CEL-PERP | 0.000000000000142 | | | | CEL-PERP | 0.000000000000142 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000042 | | | | CLV-PERP | 0.000000000000042 |
| | | | COMP-PERP | -0.000000000000011 | | | | COMP-PERP | -0.000000000000011 |
| | | | CREAM-PERP | 0.000000000000006 | | | | CREAM-PERP | 0.000000000000006 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000024 | | | | CVX-PERP | 0.000000000000024 |
| | | | DASH-PERP | 0.000000000000004 | | | | DASH-PERP | 0.000000000000004 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000041 | | | | DODO-PERP | 0.000000000000041 |
| | | | DOGE | 4.113.000000000000 | | | | DOGE | 4.113.000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000199 | | | | DOT-PERP | 0.000000000000199 |
| | | | DYDX-PERP | 0.000000000000019 | | | | DYDX-PERP | 0.000000000000019 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000015 | | | | EGLD-PERP | 0.000000000000015 |
| | | | ENJ-PERP | 0.000000000000001 | | | | ENJ-PERP | 0.000000000000001 |
| | | | ENS-PERP | -0.000000000000028 | | | | ENS-PERP | -0.000000000000028 |
| | | | EOS-PERP | 0.000000000000177 | | | | EOS-PERP | 0.000000000000177 |
| | | | ETC-PERP | 0.000000000000004 | | | | ETC-PERP | 0.000000000000004 |
| | | | ETH | 0.000000100000000 | | | | ETH | 0.000000100000000 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | ETHW-PERP | 0.000000000000003 | | | | ETHW-PERP | 0.000000000000003 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000447 | | | | FLM-PERP | 0.000000000000447 |
| | | | FLOW-PERP | -0.000000000000306 | | | | FLOW-PERP | -0.000000000000306 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.664516089640930 | | | | FTT | 25.664516089640930 |
| | | | FTT-PERP | -0.000000000000012 | | | | FTT-PERP | -0.000000000000012 |
| | | | FXS-PERP | 0.000000000000041 | | | | FXS-PERP | 0.000000000000041 |
| | | | GALA-PERP | 0.000000000000041 | | | | GALA-PERP | 0.000000000000041 |
| | | | GAL-PERP | 0.000000000000087 | | | | GAL-PERP | 0.000000000000087 |
| | | | GLMR-PERP | 0.000000000000008 | | | | GLMR-PERP | 0.000000000000008 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 555.800000000000000 | | | | GODS | 555.800000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 43.600000000000000 | | | | HNT | 43.600000000000000 |
| | | | HNT-PERP | 0.000000000000110 | | | | HNT-PERP | 0.000000000000110 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | HOLY-PERP | 0.000000000000 | | | | HOLY-PERP | 0.000000000000 |
| | | | HOT-PERP | 0.000000000000 | | | | HOT-PERP | 0.000000000000 |
| | | | HT-PERP | 0.000000000001 | | | | HT-PERP | 0.000000000001 |
| | | | HUM-PERP | 0.000000000000 | | | | HUM-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000005 | | | | ICP-PERP | 0.000000000005 |
| | | | ICX-PERP | 0.000000000000 | | | | ICX-PERP | 0.000000000000 |
| | | | IMX | 461.600000000000 | | | | IMX | 461.600000000000 |
| | | | IMX-PERP | 0.000000000000 | | | | IMX-PERP | 0.000000000000 |
| | | | INJ-PERP | 0.000000000000 | | | | INJ-PERP | 0.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | IOTA-PERP | 0.000000000000 |
| | | | JASMY-PERP | 0.000000000000 | | | | JASMY-PERP | 0.000000000000 |
| | | | KAVA-PERP | 0.000000000000 | | | | KAVA-PERP | 0.000000000000 |
| | | | KBTT-PERP | 0.000000000000 | | | | KBTT-PERP | 0.000000000000 |
| | | | KIN-PERP | 0.000000000000 | | | | KIN-PERP | 0.000000000000 |
| | | | KLAY-PERP | 0.000000000000 | | | | KLAY-PERP | 0.000000000000 |
| | | | KNC-PERP | 0.000000000056 | | | | KNC-PERP | 0.000000000056 |
| | | | KSHIB-PERP | 0.000000000000 | | | | KSHIB-PERP | 0.000000000000 |
| | | | KSM-PERP | 0.000000000002 | | | | KSM-PERP | 0.000000000002 |
| | | | LDO-PERP | 0.000000000000 | | | | LDO-PERP | 0.000000000000 |
| | | | LINA | 34,260.000000000000 | | | | LINA | 34,260.000000000000 |
| | | | LINA-PERP | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000002 | | | | LINK-PERP | 0.000000000002 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LTC-PERP | 0.000000000001 | | | | LTC-PERP | 0.000000000001 |
| | | | LUNA2-PERP | 0.000000000017 | | | | LUNA2-PERP | 0.000000000017 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MANA-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | MAPS-PERP | 0.000000000000 | | | | MAPS-PERP | 0.000000000000 |
| | | | MASK-PERP | 0.000000000000 | | | | MASK-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MID-PERP | 0.000000000000 | | | | MID-PERP | 0.000000000000 |
| | | | MINA-PERP | 0.000000000000 | | | | MINA-PERP | 0.000000000000 |
| | | | MKR-PERP | 0.000000000000 | | | | MKR-PERP | 0.000000000000 |
| | | | MTL-PERP | 0.000000000054 | | | | MTL-PERP | 0.000000000054 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | NIO-PERP | 0.000000000000 | | | | NIO-PERP | 0.000000000000 |
| | | | OKB-PERP | 0.000000000019 | | | | OKB-PERP | 0.000000000019 |
| | | | OMG | 106.000000000000 | | | | OMG | 106.000000000000 |
| | | | OMG-PERP | 0.000000000135 | | | | OMG-PERP | 0.000000000135 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | ONT-PERP | 0.000000000000 | | | | ONT-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | PEOPLE-PERP | 0.000000000000 | | | | PEOPLE-PERP | 0.000000000000 |
| | | | PERP-PERP | 0.000000000000 | | | | PERP-PERP | 0.000000000000 |
| | | | POLIS-PERP | 0.000000000000 | | | | POLIS-PERP | 0.000000000000 |
| | | | PROM-PERP | 0.000000000007 | | | | PROM-PERP | 0.000000000007 |
| | | | PUNDIX-PERP | 0.000000000056 | | | | PUNDIX-PERP | 0.000000000056 |
| | | | QTUM-PERP | 0.000000000000 | | | | QTUM-PERP | 0.000000000000 |
| | | | RAMP-PERP | 0.000000000113 | | | | RAMP-PERP | 0.000000000113 |
| | | | RAY-PERP | 1,314.000000000000 | | | | RAY-PERP | 1,314.000000000000 |
| | | | REEF-PERP | 0.000000000000 | | | | REEF-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | RNDR-PERP | 0.000000000000 | | | | RNDR-PERP | 0.000000000000 |
| | | | ROOK-PERP | 0.000000000000 | | | | ROOK-PERP | 0.000000000000 |
| | | | ROSE-PERP | 0.000000000000 | | | | ROSE-PERP | 0.000000000000 |
| | | | RSR | 46,910.000000000000 | | | | RSR | 46,910.000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000113 | | | | RUNE-PERP | 0.000000000113 |
| | | | SAND | 312.000000000000 | | | | SAND | 312.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SC-PERP | 0.000000000000 | | | | SC-PERP | 0.000000000000 |
| | | | SCRT-PERP | 0.000000000000 | | | | SCRT-PERP | 0.000000000000 |
| | | | SHIB | 22,843,029.841851290000000 | | | | SHIB | 22,843,029.841851290000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SHIT-PERP | 0.000000000000 | | | | SHIT-PERP | 0.000000000000 |
| | | | SKL-PERP | 0.000000000000 | | | | SKL-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | SLP-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000074 | | | | SNX-PERP | 0.000000000074 |
| | | | SOL-PERP | 0.000000000061 | | | | SOL-PERP | 0.000000000061 |
| | | | SPELL-PERP | 0.000000000000 | | | | SPELL-PERP | 0.000000000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | SRN-PERP | 0.000000000000 | | | | SRN-PERP | 0.000000000000 |
| | | | STEP-PERP | 0.000000000454 | | | | STEP-PERP | 0.000000000454 |
| | | | STMX-PERP | 0.000000000000 | | | | STMX-PERP | 0.000000000000 |
| | | | STORJ-PERP | 0.000000000081 | | | | STORJ-PERP | 0.000000000081 |
| | | | STX-PERP | 0.000000000000 | | | | STX-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP | 594.300000000000 | | | | SXP | 594.300000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | SXP-PERP | 0.000000000000 |
| | | | THETA-PERP | 0.000000000270 | | | | THETA-PERP | 0.000000000270 |
| | | | TLM-PERP | 0.000000000000 | | | | TLM-PERP | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000000 | | | | TOMO-PERP | 0.000000000000 |
| | | | TONCOIN-PERP | 0.000000000000 | | | | TONCOIN-PERP | 0.000000000000 |
| | | | TRU-PERP | 0.000000000000 | | | | TRU-PERP | 0.000000000000 |
| | | | TRX | 68.000570000000 | | | | TRX | 68.000570000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | TULIP-PERP | 0.000000000000 | | | | TULIP-PERP | 0.000000000000 |
| | | | UNI-PERP | 0.000000000001 | | | | UNI-PERP | 0.000000000001 |
| | | | USD | 543.950000000000 | | | | USD | 163.722197674781570 |
| | | | USDT | 18,690.058158732536000 | | | | USDT | 18,690.058158732536000 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XEM-PERP | 0.000000000000 | | | | XEM-PERP | 0.000000000000 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XMR-PERP | 0.000000000000 | | | | XMR-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000271 | | | | XRP-PERP | 0.000000000271 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| | | | YFII-PERP | 0.000000000000 | | | | YFII-PERP | 0.000000000000 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000015 | | | | ZEC-PERP | 0.000000000015 |
| | | | ZIL-PERP | 0.000000000000 | | | | ZIL-PERP | 0.000000000000 |
| | | | ZRX-PERP | 0.000000000000 | | | | ZRX-PERP | 0.000000000000 |
| 22570 | Name on file | FTX Trading Ltd. | AGLD | 5.698988180000000 | 70295 | Name on file | FTX Trading Ltd. | AGLD | 5.698988180000000 |
| | | | ALGO | 14.000000000000000 | | | | ALGO | 14.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 329.989534000000000 | | | | ATLAS | 329.989534000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 1.999641400000000 | | | | AURY | 1.999641400000000 |
| | | | AVAX | 1.000000000000000 | | | | AVAX | 1.000000000000000 |
| | | | AVAX-0930 | 1.000000000000000 | | | | AVAX-0930 | 1.000000000000000 |
| | | | AVAX-1230 | 1.000000000000000 | | | | AVAX-1230 | 1.000000000000000 |
| | | | AVAX-PERP | 20.000000000000000 | | | | AVAX-PERP | 20.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT | 60.000000000000000 | | | | BAT | 60.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 7.395880000000000 | | | | BOBA | 7.395880000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 4.199730000000000 | | | | CEL | 4.199730000000000 |
| | | | CHZ | 100.000000000000000 | | | | CHZ | 100.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DAWN | 10.400000000000000 | | | | DAWN | 10.400000000000000 |
| | | | DENT | 8,498.630000000000000 | | | | DENT | 8,498.630000000000000 |
| | | | DMG | 385.100000000000000 | | | | DMG | 385.100000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 1.499910000000000 | | | | DOT | 1.499910000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN | 23.999436000000000 | | | | EDEN | 23.999436000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 40.995080000000000 | | | | ENJ | 40.995080000000000 |
| | | | ENS | 0.999820000000000 | | | | ENS | 0.999820000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 1.399411000000000 | | | | FTT | 1.399411000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 419.971200000000000 | | | | GALA | 419.971200000000000 |
| | | | HMT | 22.998254000000000 | | | | HMT | 22.998254000000000 |
| | | | HUM | 29.989524000000000 | | | | HUM | 29.989524000000000 |
| | | | INDI | 33.993880000000000 | | | | INDI | 33.993880000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | JET | 39.996220000000000 | | | | JET | 39.996220000000000 |
| | | | KIN | 410,000.000000000000000 | | | | KIN | 410,000.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO | 4.000000000000000 | | | | LDO | 4.000000000000000 |
| | | | LINA | 419.972064000000000 | | | | LINA | 419.972064000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000010019408840 | | | | LUNA2 | 0.000010019408840 |
| | | | LUNA2_LOCKED | 0.000033357620620 | | | | LUNA2_LOCKED | 0.000033357620620 |
| | | | LUNC | 2.179787600000000 | | | | LUNC | 2.179787600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 24.999280000000000 | | | | MANA | 24.999280000000000 |
| | | | MAPS | 48.994420000000000 | | | | MAPS | 48.994420000000000 |
| | | | MATIC | 20.000000000000000 | | | | MATIC | 20.000000000000000 |
| | | | MATIC-PERP | 200.000000000000000 | | | | MATIC-PERP | 200.000000000000000 |
| | | | MBS | 40.995680000000000 | | | | MBS | 40.995680000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO | 199.971510000000000 | | | | MNGO | 199.971510000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS | 5.899799680000000 | | | | POLIS | 5.899799680000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 639.964000000000000 | | | | RSR | 639.964000000000000 |
| | | | SAND | 20.000000000000000 | | | | SAND | 20.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLND | 12.400000000000000 | | | | SLND | 12.400000000000000 |
| | | | SOL | 1.010000000000000 | | | | SOL | 1.010000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 9,998.200000000000000 | | | | SPELL | 9,998.200000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP | 186.777380000000000 | | | | STEP | 186.777380000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 179.578825760000000 | | | | TRX | 179.578825760000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | LINK$ | 290.000000000000000 | | | | LINK$ | 290.000000000000000 |
| | | | USD | 1,257.672429013735341 | | | | USD | 1,257.672429013735341 |
| | | | USDT | 0.506175624600000 | | | | USDT | 0.506175624600000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 80883 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | 80909 | Name on file | FTX Trading Ltd. | BTC | 0.013532600000000 |
| | | | USD | 3,000.000000000000000 | | | | ETH | 1.845556320000000 |
| | | | | | | | | ETHW | 1.845556320000000 |
| | | | | | | | | MATIC | 119.200000000000000 |
| | | | | | | | | SOL | 5.820000000000000 |
| | | | | | | | | USD | 1,900.195016400000000 |
| 9271 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91315 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.001699999999999 | | | | BTC-PERP | -0.001699999999999 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC-PERP | 15.000000000000000 | | | | LTC-PERP | 15.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000071 | | | | SOL-PERP | 0.000000000000071 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 4,199.490000000000000 | | | | USD | 3,377.939670235491000 |
| | | | POC Other Fiat Assertions: WITHDRAWAL REQUESTED (PLEASE SEE ASSERTED CLAIM 613) | | | | | POC Other Fiat Assertions: WITHDRAWAL REQUESTED (PLEASE SEE ASSERTED KROLL CLAIM 613) | |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 9099 | Name on file | FTX Trading Ltd. | ETHW | 0.799638500000000 | 9105 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 |
| | | | FTT | 1.205856730000000 | | | | USD | 0.000000202268568 |
| | | | MSOL | 17.220000600000000 | | | | | |
| | | | SOL | 9.631220100000000 | | | | | |
| | | | USD | 0.000000202268568 | | | | | |
| 11841 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 41078 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | TRX | 0.000002074490800 | | | | TRX | 0.000002074490800 |
| | | | USDT | 1,490.340219328666312 | | | | USDT | 1,490.340219128152 |
| 8812 | Name on file | FTX Trading Ltd. | TRX | 0.648801450000000 | 9591 | Name on file | FTX Trading Ltd. | ETH | 0.648801450000000 |
| | | | USDT | 0.160775060000000 | | | | TRX | 0.000775060000000 |
| | | | | | | | | USDT | 0.145450280451047 |
| 9683 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 9700 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 1.564.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,000.000000000000000 |
| | | | | | | | | USDT | 126.853144449029900 |
| 41992 | Name on file | FTX Trading Ltd. | AAVE | 8.533406960000000 | 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.533406960000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000127 | | | | ATOM-PERP | 0.000000000000127 |
| | | | AVAX | 226.278012470000000 | | | | AVAX | 226.278012470000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | AVAX-PERP | 0.000000000000170 |
| | | | BTC | 0.001670460000000 | | | | BTC | 0.001670460000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 33,682.425508230000000 | | | | DOGE | 33,682.425508230000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 15.000000000000000 | | | | DOT | 15.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.014000013000000 | | | | ETH | 0.014000013000000 |
| | | | ETH-PERP | 0.000000000000021 | | | | ETH-PERP | 0.000000000000021 |
| | | | ETHW | 0.014000000000000 | | | | ETHW | 0.014000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000006484720 | | | | FTT | 25.000000006484720 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000021 | | | | LTC-PERP | -0.000000000000021 |
| | | | LUNA2 | 10.484117436760000 | | | | LUNA2 | 10.484117436760000 |
| | | | LUNA2_LOCKED | 12.139482686980000 | | | | LUNA2_LOCKED | 12.139482686980000 |
| | | | LUNC | 1,732.635.183739000000000 | | | | LUNC | 1,732.635.183739000000000 |
| | | | LUNC-PERP | 0.000000000006682 | | | | LUNC-PERP | 0.000000000006682 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 120.090000000000000 | | | | SOL | 120.090000000000000 |
| | | | SOL-PERP | 0.000000000000194 | | | | SOL-PERP | 0.000000000000194 |
| | | | TRX | 0.001621000000000 | | | | TRX | 0.001621000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,459.720000000000000 | | | | USD | 2,459.720000000000000 |
| | | | USDT | 1,910.699591492426900 | | | | USDT | 1,910.699591492426900 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 57018 | Name on file | FTX Trading Ltd. | AAVE | 8.533406960000000 | 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.533406960000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000127 | | | | ATOM-PERP | 0.000000000000127 |
| | | | AVAX | 226.278012470000000 | | | | AVAX | 226.278012470000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | AVAX-PERP | 0.000000000000170 |
| | | | BTC | 0.001670460000000 | | | | BTC | 0.001670460000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 33,682.425508230000000 | | | | DOGE | 33,682.425508230000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 15.000000000000000 | | | | DOT | 15.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.014000013000000 | | | | ETH | 0.014000013000000 |
| | | | ETH-PERP | 0.000000000000021 | | | | ETH-PERP | 0.000000000000021 |
| | | | ETHW | 0.014000000000000 | | | | ETHW | 0.014000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000006484720 | | | | FTT | 25.000000006484720 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000021 | | | | LTC-PERP | -0.000000000000021 |
| | | | LUNA2 | 10.484117436760000 | | | | LUNA2 | 10.484117436760000 |
| | | | LUNA2_LOCKED | 12.139482686980000 | | | | LUNA2_LOCKED | 12.139482686980000 |
| | | | LUNC | 1,732.635.183739000000000 | | | | LUNC | 1,732.635.183739000000000 |
| | | | LUNC-PERP | 0.000000000006682 | | | | LUNC-PERP | 0.000000000006682 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 120.090000000000000 | | | | SOL | 120.090000000000000 |
| | | | SOL-PERP | 0.000000000000194 | | | | SOL-PERP | 0.000000000000194 |
| | | | TRX | 0.001621000000000 | | | | TRX | 0.001621000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,459.720000000000000 | | | | USD | 2,459.720000000000000 |
| | | | USDT | 1,910.699591492426900 | | | | USDT | 1,910.699591492426900 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 52585 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 | 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.000000000000000 |
| | | | BLT | 35,000.000000000000000 | | | | BLT | 35,000.000000000000000 |
| | | | GRT | 23,542.000000000000000 | | | | GRT | -0.050176960543880 |
| | | | OXY | 36,134.000000000000000 | | | | FTT | 23,542.000000000000000 |
| | | | RSR | 936,658.660000000000000 | | | | ICP-PERP | 2.500.000000000000000 |
| | | | | | | | | OXY | 36,134.000000000000000 |
| | | | | | | | | RSR | 936,658.660000000000000 |
| | | | | | | | | TRX | 0.000073600000000 |
| | | | | | | | | USD | 39,000.000000000000000 |
| | | | | | | | | USDT | 0.000005893500000 |
| 9415 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 16425 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000024679510 | | | | BTC | 0.000000024679510 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE | 0.749369413040086 | | | | DOGE | 0.749369413040086 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FTT | 0.01015067840594 | | | | FTT | 0.01015067840594 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | TRX | 0.93001200000000 | | | | TRX | 0.93001200000000 |
| | | | TRX-PERP | 5,643.00000000000000 | | | | TRX-PERP | 5,643.00000000000000 |
| | | | USD | 571.00000000000000 | | | | USD | 571.00000000000000 |
| | | | USDT | 0.00000049181618 | | | | USDT | 0.00000049181618 |
| 10789 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 88754 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | -200.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 407.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000035 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 7.29999999999990 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000007 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 320.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 140.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 1,428.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -8.39999999999990 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | -1.25999999999990 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 1.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 42.10000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 3.69999999999970 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.28199999999999 | | | | ETH-PERP | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | -15.89999999999990 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 84.00000000967170 | | | | FTT | 84.00000000967170 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000017 | | | | ICP-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 27.80000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | -321.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 1.00000000000010 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 59.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000021 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | -0.00999999999916 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 37.39999999999990 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 54.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 11,650.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -9.00000000000014 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 24.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 14.52000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 131.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.50000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000014 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 11.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 6,734.87000011897606 | | | | USDT | 6,570.42633030987205 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-PERP | 922.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 4.50000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 8895 | Name on file | FTX Trading Ltd. | BTC | 0.01059962000000 | 55556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | USD | 143.91753215300980 | | | | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000198 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000597 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000007175 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | -5.72999999999960 |
| | | | | | | | | AUDIO-PERP | -0.00000005456 |
| | | | | | | | | AVAX-PERP | -4.79999999999780 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | -0.00000000000142 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000079 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000014 |
| | | | | | | | | BTC | 0.01059962962137 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000056 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000001477 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | -13.30000000000800 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-0R3G | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000036137 |
| | | | | | | | | ETC-PERP | 0.00000000000184 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA | 0.00001440000000 |
| | | | | | | | | FIDA_LOCKED | 0.00085123900000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000013 |
| | | | | | | | | FLM-PERP | 0.00000007844 |
| | | | | | | | | FLOW-PERP | 0.00000000000028 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.03747348126211 |
| | | | | | | | | FTT-PERP | 0.00000000000022 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000220 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000069 |
| | | | | | | | | LUNC-PERP | -0.00000500441290 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | -71.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000001148 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | -0.00000000000013 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000042 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000056 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | QTUM-PERP | 0.000000000000113 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000060000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000795 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000085 |
| | | | | | | | | SOL-PERP | 0.000000000000464 |
| | | | | | | | | SRM | 0.000022170000000 |
| | | | | | | | | SRM_LOCKED | 0.012814270000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000000056 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000909 |
| | | | | | | | | THETA-PERP | -0.000000000004092 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | -0.000000000003183 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000010000000 |
| | | | | | | | | UNI-PERP | -0.000000000000042 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 143.917552713509080 |
| | | | | | | | | USDT | -0.125622995608015 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000004500000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000002 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000909 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000002 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 21792 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 56564 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000257460000000 | | | | BTC | 0.000257460000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005229286 | | | | ETH | 0.000000005229286 |
| | | | EUR | 0.000020932606675 | | | | EUR | 0.000020932606675 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | IMX | 243.921486428000000 | | | | IMX | 243.921486428000000 |
| | | | LUNA2 | 0.000201052831200 | | | | LUNA2 | 0.000201052831200 |
| | | | LUNA2_LOCKED | 0.000469123272700 | | | | LUNA2_LOCKED | 0.000469123272700 |
| | | | MATIC | 8.942374560000000 | | | | MATIC | 8.942374560000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 16,000.000000000000000 | | | | USD | 12,000.510006197923000 |
| | | | USDT | 0.000000004197927 | | | | USDT | 0.000000004197927 |
| | | | USTC | 0.028460000000000 | | | | USTC | 0.028460000000000 |
| 43578 | Name on file | FTX Trading Ltd. | HNT | 195.588500000000000 | 48014 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USD | 4,344.850000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USDC | 304.963400000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | USDT | 3,691.591100000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000014 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | -0.000000000000007 |
| | | | | | | | | BTC | 0.000009410000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000227 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 195.588460000000000 |
| | | | | | | | | HNT-PERP | -0.000000000001136 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000012391 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000909 |
| | | | | | | | | SHIT-PERP | 0.000000000000003 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000227 |
| | | | | | | | | TRX | 0.000819000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 304.963400000000000 |
| | | | | | | | | USDT | 3,691.591230179106000 |
| | | | | | | | | WRX | 0.886600000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 11174 | Name on file | FTX Trading Ltd. | AVAX | 0.000441792615783 | 77584 | Name on file | FTX Trading Ltd. | AVAX | 0.000441792615783 |
| | | | BNB | 0.000000180000000 | | | | BNB | 0.000000180000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.107067390000000 | | | | BTC | 0.062067390000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000042 | | | | CAKE-PERP | -0.000000000000042 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 1.699203054151098 | | | | EUR | 1.699203054151098 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000001003673720 | | | | TRX | 0.000001003673720 |
| | | | USD | 5.923817478604966 | | | | USD | 5.923817478604966 |
| | | | USDT | 14.621681342523154 | | | | USDT | 14.621681342523154 |
| 31628 | Name on file | FTX EU Ltd. | ETHW | 0.266994400000000 | 54010* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.593215520000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 3,134.730000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.266994400000000 |
| | | | | | | | | FTT-PERP | -1,290.300000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.593215527200000 |
| | | | | | | | | LUNA2_LOCKED | 1.384169564000000 |
| | | | | | | | | LUNC-PERP | 0.000000000005821 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000010 |
| | | | | | | | | USD | 3,134.732140319023500 |
| | | | | | | | | USDT | 0.000000011868154 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000004 |
| 22302 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 | 64349 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000002337500 | | | | ATOM | 0.000000002337500 |
| | | | AVAX | 0.000000008281859 | | | | AVAX | 0.000000008281859 |
| | | | BTC | 0.505791603056252 | | | | BTC | 0.505791603056252 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE | 8,038.000000000000000 | | | | DOGE | 8,038.000000000000000 |
| | | | ETH | 5.043578687811123 | | | | ETH | 5.043578687811123 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 5.459629393911123 | | | | ETHW | 5.459629393911123 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 11.969708120000000 | | | | FTT | 11.969708120000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINK | 0.000000002270153 | | | | LINK | 0.000000002270153 |
| | | | LTC | 0.000000002299635 | | | | LTC | 0.000000002299635 |
| | | | LUNA2 | 0.000015797780660 | | | | LUNA2 | 0.000015797780660 |
| | | | LUNA2_LOCKED | 0.000036861488220 | | | | LUNA2_LOCKED | 0.000036861488220 |
| | | | LUNC | 3.440000000000000 | | | | LUNC | 3.440000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000004077012 | | | | SNX | 0.000000004077012 |
| | | | SOL | 57.199456208176110 | | | | SOL | 57.199456208176110 |
| | | | USD | 2,003.036610726457400 | | | | USD | 2,003.036610726457400 |
| | | | USDT | 4,030.000000001278700 | | | | USDT | 2,030.000000001278700 |
| | | | XRP | 7,020.884411700000000 | | | | XRP | 7,020.884411700000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 19387 | Name on file | FTX Trading Ltd. | ALGO | 956.000000000000000 | 80897 | Name on file | FTX Trading Ltd. | ALGO | 956.000000000000000 |
| | | | ATOM | 11.300000000000000 | | | | ATOM | 11.300000000000000 |
| | | | AVAX | 46.500000000000000 | | | | AVAX | 46.500000000000000 |
| | | | AXS | 6.800000000000000 | | | | AXS | 6.800000000000000 |
| | | | BAT | 259.000000000000000 | | | | BAT | 259.000000000000000 |
| | | | BEAR | 78.320000000000000 | | | | BEAR | 78.320000000000000 |
| | | | BNB | 1.360000000000000 | | | | BNB | 1.360000000000000 |
| | | | BTC | 0.104129640234252 | | | | BTC | 0.104129640234252 |
| | | | CHR | 570.000000000000000 | | | | CHR | 570.000000000000000 |
| | | | CRV | 1.999050000000000 | | | | CRV | 1.999050000000000 |
| | | | DOGE | 4,265.000000000000000 | | | | DOGE | 4,265.000000000000000 |
| | | | DOT | 14.700000000000000 | | | | DOT | 14.700000000000000 |
| | | | ENJ | 365.000000000000000 | | | | ENJ | 365.000000000000000 |

54010*: Surviving Claim included as a claim to be modified subject to the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 7.90072400000000 | | | | ETH | 7.90072400000000 |
| | | | ETHW | 7.90072400000000 | | | | ETHW | 7.90072400000000 |
| | | | FTM | 1,108.00000000000000 | | | | FTM | 1,108.00000000000000 |
| | | | FTT | 0.00000000579712 | | | | FTT | 0.00000000579712 |
| | | | FXS | 19.40000000000000 | | | | FXS | 19.40000000000000 |
| | | | HNT | 10.80000000000000 | | | | HNT | 10.80000000000000 |
| | | | LRC | 416.00000000000000 | | | | LRC | 416.00000000000000 |
| | | | LUNA2 | 3.16137911000000 | | | | LUNA2 | 3.16137911000000 |
| | | | LUNA2_LOCKED | 7.37455130600000 | | | | LUNA2_LOCKED | 7.37455130600000 |
| | | | LUNC | 340,960.09000000000000 | | | | LUNC | 340,960.09000000000000 |
| | | | MATIC | 1,150.00000000000000 | | | | MATIC | 1,150.00000000000000 |
| | | | NEAR | 268.40000000000000 | | | | NEAR | 268.40000000000000 |
| | | | OMG | 158.50000000000000 | | | | OMG | 158.50000000000000 |
| | | | SHIB | 11,800,000.00000000000000 | | | | SHIB | 11,800,000.00000000000000 |
| | | | SOL | 27.00000000000000 | | | | SOL | 27.00000000000000 |
| | | | SUSHI | 103.00000000000000 | | | | SUSHI | 103.00000000000000 |
| | | | USD | 1,295.77000000000000 | | | | USD | 1,295.77000000000000 |
| | | | USDT | 0.00114563000000 | | | | USDT | 0.00114563000000 |
| 53088 | Name on file | FTX Trading Ltd. | BNB | 0.31700000000000 | 85920 | Name on file | FTX Trading Ltd. | 37597496426155/6TL/FTX EU - WE ARE HERE! #93041 | 1.00000000000000 |
| | | | BUSD | 621.56640000000000 | | | | 46346771988219385/7/FTX EU - WE ARE HERE! #92634 | 1.00000000000000 |
| | | | TONCOIN | 0.35000000000000 | | | | 50083427505810972/7/FTX EU - WE ARE HERE! #92792 | 1.00000000000000 |
| | | | | | | | | BNB | 0.31700000000000 |
| | | | | | | | | FTT | 0.09116700000000 |
| | | | | | | | | TONCOIN | 0.35000000000000 |
| | | | | | | | | USD | 1,243.87388338067620 |
| | | | | | | | | USDT | 0.00000002469458 |
| 45176 | Name on file | FTX Trading Ltd. | ETH | 17.63716298600000 | 93612* | Name on file | FTX EU Ltd. | ETH | 0.00000001000000 |
| | | | ETHW | 17.63716298623514 | | | | ETHW | 0.00000000807583 |
| | | | EUR | 0.00000000675824 | | | | EUR | 0.00000000807583 |
| | | | MOB | 0.46075070692470 | | | | MOB | 0.46075070692470 |
| | | | USD | 2.33188955467092 | | | | USD | 2.33188955467092 |
| | | | USDT | 23,426.62302510174608 | | | | USDT | 23,426.62302510174608 |
| 28364 | Name on file | FTX Trading Ltd. | HT | 0.00000000000000 | 42606 | Name on file | FTX Trading Ltd. | HT | 0.00000000000000 |
| | | | LUNA2 | 184.23179120000000 | | | | LUNA2_LOCKED | 184.23179120000000 |
| | | | LUNC | 0.00000000000000 | | | | LUNC | 0.00000000000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | RSR | 3,392.606.16169937000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | TRX | 0.09103400000000 | | | | RSR | 3,392.606.16169937000000 |
| | | | USD | -5,865.11000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.09103400000000 |
| | | | | | | | | USD | -5,865.15437396057000 |
| | | | | | | | | USDT | 0.00000002316565 |
| | | | | | | | | VEV-PERP | 0.00000000000000 |
| 19148 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 72602 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000000 | | | | AAVE-PERP | -0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000113 | | | | FIL-PERP | -0.00000000000113 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000113 | | | | LINK-PERP | 0.00000000000113 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 2,028.40000000000000 | | | | NEAR-PERP | 2,028.40000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000014 | | | | SNX-PERP | 0.00000000000014 |
| | | | SOL-PERP | -0.00000000000042 | | | | SOL-PERP | -0.00000000000042 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 1,921.21627208804161 | | | | USD | 1,921.00000000000000 |
| | | | USDT | 0.00000000849854 | | | | USDT | 0.00000000849854 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 18085 | Name on file | West Realm Shires Services Inc. | ALGO | 170.53109163000000 | 87789 | Name on file | West Realm Shires Services Inc. | ALGO | 170.53109163000000 |
| | | | AUD | 158.41864613000000 | | | | AUD | 158.41864613000000 |
| | | | BAT | 20.31699534000000 | | | | BAT | 20.31699534000000 |
| | | | BRZ | 1.00000000000000 | | | | BRZ | 1.00000000000000 |
| | | | BTC | 0.13831196000000 | | | | BTC | 0.13831196000000 |
| | | | CAD | 110.12264345000000 | | | | CAD | 110.12264345000000 |
| | | | DAI | 41.67023689000000 | | | | DAI | 41.67023689000000 |
| | | | DOGE | 155.20996616000000 | | | | DOGE | 155.20996616000000 |
| | | | ETC | 4.53796000000000 | | | | ETC | 4.53796000000000 |
| | | | ETHW | 6.64460526000000 | | | | ETHW | 6.64460526000000 |
| | | | EUR | 103.25076000000000 | | | | EUR | 103.25076000000000 |
| | | | GBP | 27.09224833000000 | | | | GBP | 27.09224833000000 |
| | | | LINK | 2.26949535000000 | | | | LINK | 2.26949535000000 |
| | | | MATIC | 64.42068707000000 | | | | MATIC | 64.42068707000000 |
| | | | NEAR | 5.16173640000000 | | | | NEAR | 5.16173640000000 |
| | | | SHIB | 85.00000000000000 | | | | SHIB | 85.00000000000000 |
| | | | SOL | 8.86631198000000 | | | | SOL | 8.86631198000000 |
| | | | TRX | 13.00000000000000 | | | | TRX | 13.00000000000000 |
| | | | USD | 466.99000000000000 | | | | USD | 466.99000000000000 |
| | | | USDT | 0.00007314700526 | | | | USDT | 0.00007314700526 |
| 36028 | Name on file | FTX Trading Ltd. | 47277467463393913 | 47277467463393913 | 36042 | Name on file | FTX Trading Ltd. | 47277467463393913 | 1.00000000000000 |
| | | | BTC | 0.27400000000000 | | | | BTC | 0.27400000000000 |
| | | | FTT | 28.09106000000000 | | | | FTT | 28.09106000000000 |
| | | | TSLA | 119.08000000000000 | | | | TSLA | 119.08000000000000 |
| | | | USD | 18,268.28240000000000 | | | | USD | 18,268.28240000000000 |
| | | | USDC | 200.00000000000000 | | | | USDC | 200.00000000000000 |
| | | | USDT | 0.00059928274535 | | | | USDT | 0.00059928274535 |
| 36036 | Name on file | FTX Trading Ltd. | 47277467463393913 | 1.00000000000000 | 36042 | Name on file | FTX Trading Ltd. | 47277467463393913 | 1.00000000000000 |
| | | | BTC | 0.27400000000000 | | | | BTC | 0.27400000000000 |
| | | | FTT | 28.09106000000000 | | | | FTT | 28.09106000000000 |
| | | | TSLA | 119.08000000000000 | | | | TSLA | 119.08000000000000 |
| | | | USD | 18,268.28240000000000 | | | | USD | 18,268.28240000000000 |
| | | | USDC | 200.00000000000000 | | | | USDC | 200.00000000000000 |
| | | | USDT | 0.00059928274535 | | | | USDT | 0.00059928274535 |
| 32582 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.16765000000000 | 54885 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.16765000000000 |
| | | | BTC | 0.00277398000000 | | | | AXS | 0.00000000000000 |
| | | | ETH | 0.00010211000000 | | | | BNBBULL | 0.00000000000000 |
| | | | FTT | 0.09246553000000 | | | | BTC | 0.00277398138000 |
| | | | LUNA2 | 314.00654500000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | POLIS | 0.37699530000000 | | | | BULL | 0.00000000000000 |
| | | | SOL | 0.04589543000000 | | | | DOGEBULL | 0.00000000000000 |
| | | | USD | 1,749.29732000000000 | | | | ETH | 0.00010211463000 |
| | | | USDT | 1.60930273000000 | | | | ETHBULL | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000002483060 |
| | | | | | | | | FTT | 0.09246553000000 |
| | | | | | | | | LUNA2_LOCKED | 314.00654500000000 |
| | | | | | | | | MATICBULL | 0.00000000000000 |
| | | | | | | | | POLIS | 0.37699530000000 |
| | | | | | | | | SOL | 0.04589543000000 |
| | | | | | | | | SRMBULL | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 1,749.29733173986000 |
| | | | | | | | | USDT | 1.60930273188635 |
| 11766 | Name on file | West Realm Shires Services Inc. | BAT | 0.00000000034847 | 54205 | Name on file | West Realm Shires Services Inc. | BAT | 0.00000000034847 |
| | | | BTC | 0.00000037112458 | | | | BTC | 0.00000037112458 |
| | | | CAD | 0.00000024797239 | | | | CAD | 0.00000024797239 |
| | | | CHF | 0.00000009484505 | | | | CHF | 0.00000009484505 |
| | | | CUSDT | 0.00000000287868 | | | | CUSDT | 0.00000000287868 |
| | | | ETH | 0.00000000078731 | | | | ETH | 0.00000000078731 |
| | | | GBP | 0.00000000726053 | | | | GBP | 0.00000000726053 |
| | | | KSHIB | 0.00000002915127 | | | | KSHIB | 0.00000002915127 |
| | | | MATIC | 0.00000005510517 | | | | MATIC | 0.00000005510517 |
| | | | SHIB | 0.00000000838044 | | | | SHIB | 0.00000000838044 |
| | | | SOL | 0.00000000075586 | | | | SOL | 0.00000000075586 |
| | | | SUSHI | 0.00000002025157 | | | | SUSHI | 0.00000002025157 |
| | | | TRX | 0.00000005217991 | | | | TRX | 0.00000005217991 |
| | | | USD | 480.85000000000000 | | | | USD | 79.99000000000000 |
| | | | USDC | 0.00000000458903 | | | | USD | 558.00000000000000 |
| | | | YFI | 0.00000000964956 | | | | USDC | 0.00000000458903 |
| | | | | | | | | YFI | 0.00000000964956 |
| 13102 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000964340 | 57563 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000964340 |
| | | | ABNB | 0.00000003323415 | | | | ABNB | 0.00000003323415 |
| | | | ATLAS | 0.00000002278060 | | | | ATLAS | 0.00000002278060 |
| | | | BNB | 0.00000000751043 | | | | BNB | 0.00000000751043 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000714230 | | | | BTC | 0.00000000714230 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BYND | 0.00000000121660 | | | | BYND | 0.00000000121660 |
| | | | DFL | 0.00000041459334 | | | | DFL | 0.00000041459334 |
| | | | DKNG | 0.00000000749740 | | | | DKNG | 0.00000000749740 |
| | | | DOGE | 0.00000000029298 | | | | DOGE | 0.00000000029298 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 0.00000004683578 | | | | ETH | 0.00000004683578 |
| | | | ETHBULL | 0.00000000724969 | | | | ETHBULL | 0.00000000724969 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000272068 | | | | ETHW | 0.00000000272068 |
| | | | FTT | 0.00001491057347 | | | | FTT | 0.00001491057347 |
| | | | GDXJ | 0.00000000525429 | | | | GDXJ | 0.00000000525429 |
| | | | GRT | 0.00000000694642 | | | | GRT | 0.00000000694642 |
| | | | LINK | 290.31317038001360 | | | | LINK | 290.31317038001360 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000061112400 | | | | LUNA2 | 0.00000061112400 |
| | | | LUNA2_LOCKED | 0.00994442426220 | | | | LUNA2_LOCKED | 0.00994442426220 |
| | | | LUNC | 0.00000040063350 | | | | LUNC | 0.00000040063350 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.00000000867239 | | | | MANA | 0.00000000867239 |
| | | | MSOL | 0.00000000740781 | | | | MSOL | 0.00000000740781 |
| | | | OKB | 0.00000009720590 | | | | OKB | 0.00000009720590 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | PAXG | 0.000000004862410 | | | | PAXG | 0.000000004862410 |
| | | | POLIS | 0.000000057590939 | | | | POLIS | 0.000000057590939 |
| | | | RAY | 0.000000000849974 | | | | RAY | 0.000000000849974 |
| | | | ROOK | 0.000000009955584 | | | | ROOK | 0.000000009955584 |
| | | | SHIB | 0.000000001250246 | | | | SHIB | 0.000000001250246 |
| | | | SLP | 0.000000004656823 | | | | SLP | 0.000000004656823 |
| | | | SLV | 0.000000000000000 | | | | SLV | 0.000000000000000 |
| | | | SOL | 0.000000000315150 | | | | SOL | 0.000000000315150 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 5,962.118477109881000 | | | | SPELL | 5,962.118477109881000 |
| | | | SPY | 0.000000004776794 | | | | SPY | 0.000000004776794 |
| | | | SRM | 0.008151000000000 | | | | SRM | 0.008151000000000 |
| | | | SRM_LOCKED | 4.808040200000000 | | | | SRM_LOCKED | 4.808040200000000 |
| | | | STEP | 0.000000034492484 | | | | STEP | 0.000000034492484 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TLRY | 0.000000008186234 | | | | TLRY | 0.000000008186234 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000003346422 | | | | TSLA | 0.000000003346422 |
| | | | UBXT | 0.000000000028610 | | | | UBXT | 0.000000000028610 |
| | | | USD | -144.181326133332370 | | | | USD | -144.181326133332370 |
| | | | USDT | 0.000000009772428 | | | | USDT | 0.000000009772428 |
| | | | USO | 0.000000006175615 | | | | USO | 0.000000006175615 |
| | | | USTC | 0.057278003091188 | | | | USTC | 0.057278003091188 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 7144 | Name on file | FTX Trading Ltd. | LINK | 290.153270380000000 | 37563 | Name on file | FTX Trading Ltd. | AAPL | 0.000000029644140 |
| | | | SPELL | 5,962.118477109881000 | | | | ABNB | 0.000000010323415 |
| | | | USD | 0.000000000000000 | | | | ATLAS | 0.000000010278060 |
| | | | | | | | | BNB | 0.000000002751044 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007114230 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BYND | 0.000000001221660 |
| | | | | | | | | DFL | 0.000000014593534 |
| | | | | | | | | DKNG | 0.000000007497740 |
| | | | | | | | | DOGE | 0.000000000294298 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000065983578 |
| | | | | | | | | ETHBULL | 0.000000072459699 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000021723868 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000014958517447 |
| | | | | | | | | GDXJ | 0.000000002542983 |
| | | | | | | | | GRT | 0.000000000049642 |
| | | | | | | | | LINK | 290.153270380000000 |
| | | | | | | | | LINK-PERP | 160.400000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000006112400 |
| | | | | | | | | LUNA2_LOCKED | 0.000944342262000 |
| | | | | | | | | LUNC | 0.008444004043150 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.000000086725239 |
| | | | | | | | | MSOL | 0.000000007402781 |
| | | | | | | | | OKB | 0.000000009720590 |
| | | | | | | | | PAXG | 0.000000004862410 |
| | | | | | | | | POLIS | 0.000000057590939 |
| | | | | | | | | RAY | 0.000000000849974 |
| | | | | | | | | ROOK | 0.000000009955584 |
| | | | | | | | | SHIB | 0.000000001250246 |
| | | | | | | | | SLP | 0.000000004656823 |
| | | | | | | | | SLV | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000315150 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 5,962.118477109881000 |
| | | | | | | | | SPY | 0.000000004776794 |
| | | | | | | | | SRM | 0.008151000000000 |
| | | | | | | | | SRM_LOCKED | 4.808040200000000 |
| | | | | | | | | STEP | 0.000000034492484 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TLRY | 0.000000008186234 |
| | | | | | | | | TSLA | 0.000000003346422 |
| | | | | | | | | UBXT | 0.000000000028610 |
| | | | | | | | | USD | -144.181326133332370 |
| | | | | | | | | USDT | 0.000000009772428 |
| | | | | | | | | USO | 0.000000006175615 |
| | | | | | | | | USTC | 0.057278003091188 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 17725 | Name on file | FTX Trading Ltd. | USD | 5,500.000000000000000 | 30430 | Name on file | FTX Trading Ltd. | GBP | 4,000.000000000000000 |
| 6806 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 | 43015 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 |
| | | | ETHW | 1.411218100000000 | | | | ETHW | 1.411218100000000 |
| 6807 | Name on file | FTX Trading Ltd. | BTC | 1.000330490000000 | 43015 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 |
| | | | DOT | 0.000000000000000 | | | | ETHW | 1.411218100000000 |
| | | | ETH | 1.000330490000000 | | | | | |
| | | | ETHW | 1.411218100000000 | | | | | |
| | | | FTT | 0.000000000000000 | | | | | |
| | | | SHIB | 0.000000000000000 | | | | | |
| | | | USD | 4,704.470000000000000 | | | | | |
| 53831 | Name on file | FTX Trading Ltd. | BTC | 0.050561240000000 | 77893 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 0.000000000000000 |
| | | | FTT | 1,608.649335270000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | SOL | 16.493675550000000 | | | | 46570092202958778/THE HILL BY FTX #4835 | 1.000000000000000 |
| | | | USDT | 18,835.570000000000000 | | | | 47313000846016500B6/MONZA TICKET STUB #1968 | 1.000000000000000 |
| | | | | | | | | 500864728517413215/FTX EU - WE ARE HERE! #133167 | 1.000000000000000 |
| | | | | | | | | 5109957857950612990/FTX AU - WE ARE HERE! #4813 | 1.000000000000000 |
| | | | | | | | | 54181910046558217B6/AUSTRIA TICKET STUB #287 | 1.000000000000000 |
| | | | | | | | | 56358846343770446B/FTX AU - WE ARE HERE! #4829 | 1.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20231024 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNT | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.050561244851422 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0520 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200306 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200307 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200308 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200426 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200427 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200623 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200702 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201025 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201031 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202020202021 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210131 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210206 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210309 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210310 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210316 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210322 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0325 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0401 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0415 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0422 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0506 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0513 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0527 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0603 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0610 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0708 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0812 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0819 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0909 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0916 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0930 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-1007 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-1104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200131 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200306 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200417 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200424 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200501 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200619 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200626 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200703 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200710 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200724 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200904 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200918 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200925 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201016 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201030 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201127 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210122 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210305 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210312 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210319 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210402 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210409 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210416 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210423 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210430 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210507 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210514 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210521 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210528 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210604 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210611 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210618 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210702 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210709 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210716 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210813 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTMX-20201225 | 0.00000000000000 |
| | | | | | | | | BVOL | 0.00000000000000 |
| | | | | | | | | CEL | 0.06336270219434 |
| | | | | | | | | CEL-0624 | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 8.95746846451960 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-0624 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-20211231 | 0.00000000000000 |
| | | | | | | | | EOS-20210924 | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00041530418975 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00041529928745 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1.60814493527331 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT | 0.63749270342448 |
| | | | | | | | | GMT-0930 | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HNT | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | KNC | 0.05419148051693 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 50.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OIL100-20200525 | 0.00000000000000 |
| | | | | | | | | OIL100-20200629 | 0.00000000000000 |
| | | | | | | | | OIL100-20200727 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 16.49367151238960 |
| | | | | | | | | SOL-20210924 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 102.77361910200000 |
| | | | | | | | | SRM_LOCKED | 772.28082608000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-20201225 | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | USD | -4,246.27517454313000 |
| | | | | | | | | USDT | 18,833.56665914784000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 8950 | Name on file | FTX Trading Ltd. | BNB | 0.25708255000000000 | 86591 | Name on file | FTX Trading Ltd. | BNB | 0.25708255000000000 |
| | | | BTC | 0.01273630000000000 | | | | BTC | 0.01273630000000000 |
| | | | ETH | 0.03701133000000000 | | | | ETH | 0.03701133000000000 |
| | | | MATIC | 587.70345898000000 | | | | MATIC | 587.70345898000000 |
| | | | SOL | 40.52134523000000 | | | | SOL | 40.52134523000000 |
| | | | USD | 67.23161184000000 | | | | USD | 67.23161184000000 |
| | | | | | | | | USDT | 41.82813458000000 |
| 6011 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 86289 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AGD-PERP | 0.000000000001380 | | | | AGD-PERP | 0.000000000001380 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000021 | | | | AVAX-PERP | 0.000000000000021 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.318656410000000 | | | | BTC | 0.318656410000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000991300000 | | | | DOGEBULL | 0.000000991300000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | | | EOS-PERP | -0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 3.997288330000000 | | | | ETH | 3.997288330000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000003 | | | | HNT-PERP | 0.000000000000003 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 3,111.270000000000 | | | | MATIC | 3,111.270000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 601.500000000000 | | | | SUSHI-PERP | 601.500000000000 |
| | | | THETA-PERP | -0.000000000000142 | | | | THETA-PERP | -0.000000000000142 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 18,107.419938644190000 | | | | USD | 18,107.419938644190000 |
| | | | USDT | 27.985707890000000 | | | | USDT | 27.985707890000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000005113 | | | | XTZ-PERP | -0.000000000005113 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 60958 | Name on file | FTX Trading Ltd. | ETH | 0.490000000000000 | 60967 | Name on file | FTX Trading Ltd. | ETH | 0.490000000000000 |
| | | | MOB | 0.000000000000000 | | | | MOB | 0.000000000000000 |
| | | | SRM | 20.852361320443276 | | | | SRM | 20.852361320443276 |
| | | | SRM_LOCKED | 0.382646120000000 | | | | SRM_LOCKED | 0.382646120000000 |
| 25891 | Name on file | FTX Trading Ltd. | BNB | 10.039546560000000 | 54653 | Name on file | FTX Trading Ltd. | BNB | 10.039546560000000 |
| | | | HT | 4.509529640000000 | | | | HT | 4.509529640000000 |
| | | | LINA | 7,150.709085210000000 | | | | LINA | 7,150.709085210000000 |
| | | | MATIC | 223.947830940000000 | | | | MATIC | 223.947830940000000 |
| | | | REEF | 20,011.529376080000000 | | | | REEF | 20,011.529376080000000 |
| | | | SNX | 37.672296770000000 | | | | SNX | 37.672296770000000 |
| | | | USD | 515.680000000000000 | | | | USD | 515.680000000000000 |
| | | | USDT | 0.000000012995211 | | | | USDT | 0.000000012995211 |
| 72447 | Name on file | FTX Trading Ltd. | SOL | 90.000000000000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 90.000000000000000 |
| | | | USDC | 21,000.000000000000000 | | | | USDC | 20,724.824966119114000 |
| 82970 | Name on file | FTX Trading Ltd. | SOL | 74.711251450000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 74.711251450000000 |
| | | | USD | 20,724.824966119114000 | | | | USD | 20,724.824966119114000 |
| 89510 | Name on file | FTX Trading Ltd. | SOL | 74.711251450000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 74.711251450000000 |
| | | | USD | 20,724.824966119114000 | | | | USD | 20,724.824966119114000 |
| 22895 | Name on file | FTX Trading Ltd. | TRX | 0.000011000000000 | 6702 | Name on file | FTX Trading Ltd. | TRX | 0.000011000000000 |
| | | | USD | 1,392.110000000000000 | | | | USD | 1,392.110000000000000 |
| | | | USDT | 1,392.108608421369600 | | | | USDT | 1,392.108608421369600 |
| 9073 | Name on file | FTX Trading Ltd. | APT | 0.013381867670000 | 91181 | Name on file | FTX Trading Ltd. | APT | 0.013381867670000 |
| | | | BTC | 1.203956080000000 | | | | BTC | 1.203956080000000 |
| | | | ETH | 25.903635281331520 | | | | EDEN | 74.096479870000000 |
| | | | FTT | 5.186160630000000 | | | | ETH | 1.101978040000000 |
| | | | SOL | 9.243901706000000 | | | | FTT | 25.903635281331520 |
| | | | USD | | | | | SOL | 5.186160630000000 |
| | | | | | | | | USD | 9.243901706000000 |
| 78482 | Name on file | FTX Trading Ltd. | BTC | 0.219911000000000 | 88760 | Name on file | FTX Trading Ltd. | BTC | 0.219911000000000 |
| | | | FTT | 51.990000000000000 | | | | FTT | 51.990000000000000 |
| | | | SOL | 20.564857920000000 | | | | SOL | 20.564857920000000 |
| | | | USD | 8,222.243107750000000 | | | | USD | 8,222.243107750000000 |
| 25084 | Name on file | FTX EU Ltd. | FTT | 0.000000000000000 | 45470* | Name on file | FTX EU Ltd. | ETC-PERP | 0.000000000000000 |
| | | | USD | 650.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.395288000000000 |
| | | | | | | | | USD | 0.963867593370900 |
| | | | | | | | | USDT | 53.873308024731700 |
| 21133 | Name on file | FTX Trading Ltd. | APT | 200.000000000000000 | 44658 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | AMC-PERP | 0.000000000000000 |
| | | | EUR | 0.000000000000000 | | | | ALGO-PERP | 0.040000000000000 |
| | | | FTT | | | | | APE-PERP | 0.000000000000000 |
| | | | IMX | 1,200.000000000000000 | | | | APT-PERP | -400.000000000000000 |
| | | | LUNA2 | 19.291047660000000 | | | | APT-PERP | 200.000000000000000 |
| | | | LUNA2_LOCKED | 80.293247680000000 | | | | ATOM-PERP | 200.000000000000000 |
| | | | LUNC | 41,135.480000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | TRYB | 3.062514800000000 | | | | BNB-PERP | 540.000000000000000 |
| | | | UMEE | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | USD | 12,972.230000000000000 | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | USDT | 706.420000000000000 | | | | BTC-MOVE-20201118 | 0.000000000000000 |
| | | | USTC | 2,704.000000000000000 | | | | BTC-MOVE-20201119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210Q4 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210604 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.018000000000000 |
| | | | | | | | | DOT-PERP | 1.000000000000000 |
| | | | | | | | | ETC-PERP | 25.000000000000000 |
| | | | | | | | | ETH | 0.002696838737977 |
| | | | | | | | | EUR | 0.002696838737977 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.394490000000000 |
| | | | | | | | | FTT-PERP | 25.000000000000000 |
| | | | | | | | | FXS-PERP | -0.000000000000414 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 1,200.000000000000000 |
| | | | | | | | | KSM-PERP | 51.300000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 19.291047660000000 |
| | | | | | | | | LUNA2_LOCKED | 80.293247680000000 |
| | | | | | | | | LUNC | 41,135.480000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 3.062514821k2xxx |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UMEE | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 9481 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.60424145037880 |
| | | | BTTMG-PERP | 0.000000000000000 |
| | | | BUSD | 602.00000000000000 |
| | | | DOGE | 10,477.44491791265000 |
| | | | DOGE-PERP | 11,352.00000000000000 |
| | | | ETH | 0.00007484775000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.00007484775000 |
| | | | FTT | 166.69704147000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 1.51006942150000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 0.93930000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 343.05160148000000 |
| | | | SRM_LOCKED | 19.24839852000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 22.14254245928047 |
| | | | USDT | 0.29276708100000 |
| | | | XRP | 0.24016178600000 |
| | | | XRP-PERP | 0.000000000000000 |
| 7414 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | AMD | 22.81000000000000 |
| | | | APE-PERP | 0.000000000000042 |
| | | | APT | 0.90072710000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.02160479459634 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000024 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.00004084723786 |
| | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000007237864 |
| | | | ETHW | 0.000000007237864 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.14938680000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.34993260680574 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GENE | 0.06327397000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000056 |
| | | | SOL | 0.00667663000000 |
| | | | SOL-PERP | 0.000000000000113 |
| | | | SPY | 1.40000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1.00012400000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,090.20276423457030 |
| | | | USDT | 0.05281689900000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | ZL-PERP | 0.000000000000000 |
| 32825 | Name on file | FTX Trading Ltd. | FTT | 800.00000000000000 |
| | | | SRM | 130.00000000000000 |
| | | | USDT | 3,000.00000000000000 |
| 58803 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 1.00000000000000 |
| | | | BTC | 0.00007014000000 |
| | | | DENT | 3.00000000000000 |
| | | | DOGE | 0.01981279744746 |
| | | | FTT | 0.08750456148970 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.00000000201918 |
| | | | KIN | 4.00000000000000 |
| | | | NEAR | 0.00008687000000 |
| | | | OKB-PERP | 1.00000000000000 |
| | | | RSR | 1.00000000000000 |
| | | | SOL | 0.00008494000000 |
| | | | TRX | 32,559.49624972000000 |
| | | | UBXT | 1.00000000000000 |
| | | | USD | 6,231.19682159047460 |
| | | | USDT | 0.69610377395116 |
| | | | XRP | 0.00869851000000 |
| 59005 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 1.00000000000000 |
| | | | BTC | 0.00007014000000 |
| | | | DENT | 3.00000000000000 |
| | | | DOGE | 0.01981279744746 |
| | | | FTT | 0.08750456148970 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.00000000201918 |
| | | | KIN | 4.00000000000000 |
| | | | NEAR | 0.00008687000000 |
| | | | OKB-PERP | 1.00000000000000 |
| | | | RSR | 1.00000000000000 |
| | | | SOL | 0.00008494000000 |
| | | | TRX | 46,559.49624972000000 |
| | | | UBXT | 1.00000000000000 |
| | | | USD | 8,331.20000000000000 |
| | | | USDT | 0.69610377395116 |
| | | | XRP | 0.00869851000000 |
| 29370 | Name on file | FTX Trading Ltd. | Undetermined* | Undetermined* |
| 43003 | Name on file | FTX EU Ltd. | USDT | 4,000.00000000000000 |
| 48895 | Name on file | FTX Trading Ltd. | LUNA2 | 0.10245168480000 |
| | | | LUNA2_LOCKED | 0.23893726450000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 1.06000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 3,589.48000000000000 |
| | | | USDT | 0.00000001277830 |
| 10162 | Name on file | FTX Trading Ltd. | BTC | 0.02159800000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 12,972.21816899012000 |
| | | | USDT | 708.41714500000000 |
| | | | USTC | 1.00000000000000 |
| | | | USTC-PERP | 2,704.00000000000000 |
| | | | XAVA-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| 66087 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.60424145037880 |
| | | | BTTMG-PERP | 0.000000000000000 |
| | | | BUSD | 602.00000000000000 |
| | | | DOGE | 10,477.44491791265000 |
| | | | DOGE-PERP | 11,352.00000000000000 |
| | | | ETH | 0.00007484775000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.00007484775000 |
| | | | FTT | 166.69704147000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 1.51006942150000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 0.93930000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 343.05160148000000 |
| | | | SRM_LOCKED | 19.24839852000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 22.14254245928047 |
| | | | USDT | 0.29276708100000 |
| | | | XRP | 0.24016178600000 |
| | | | XRP-PERP | 0.000000000000000 |
| 57572 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | AMD | 22.81000000000000 |
| | | | APE-PERP | 0.000000000000042 |
| | | | APT | 0.90072710000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.02160479459634 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000024 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.00004084723786 |
| | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000007237864 |
| | | | ETHW | 0.000000007237864 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.14938680000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.34993260680574 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GENE | 0.06327397000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000056 |
| | | | SOL | 0.00667663000000 |
| | | | SOL-PERP | 0.000000000000113 |
| | | | SPY | 1.40000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1.00012400000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,090.20276423457030 |
| | | | USDT | 0.05281689900000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 |
| | | | ZL-PERP | 0.000000000000000 |
| 40645 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 800.00000000000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | PSY | 1,250.00000000000000 |
| | | | SRM | 10.59653560000000 |
| | | | SRM_LOCKED | 120.44369070000000 |
| | | | USD | 957.00172318471600 |
| | | | USDT | 3,000.00000000000000 |
| 89759 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 1.00000000000000 |
| | | | BTC | 0.00007014000000 |
| | | | DENT | 3.00000000000000 |
| | | | DOGE | 0.01981279744746 |
| | | | FTT | 0.08750456148970 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.00000000201918 |
| | | | KIN | 4.00000000000000 |
| | | | NEAR | 0.00008687000000 |
| | | | OKB-PERP | 1.00000000000000 |
| | | | RSR | 1.00000000000000 |
| | | | SOL | 0.00008494000000 |
| | | | TRX | 46,559.49624972000000 |
| | | | UBXT | 1.00000000000000 |
| | | | USD | 8,331.20000000000000 |
| | | | USDT | 0.69610377395116 |
| | | | XRP | 0.00869851000000 |
| 89759 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 1.00000000000000 |
| | | | BTC | 0.00007014000000 |
| | | | DENT | 3.00000000000000 |
| | | | DOGE | 0.01981279744746 |
| | | | FTT | 0.08750456148970 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.00000000201918 |
| | | | KIN | 4.00000000000000 |
| | | | NEAR | 0.00008687000000 |
| | | | OKB-PERP | 1.00000000000000 |
| | | | RSR | 1.00000000000000 |
| | | | SOL | 0.00008494000000 |
| | | | TRX | 46,559.49624972000000 |
| | | | UBXT | 1.00000000000000 |
| | | | USD | 8,331.20000000000000 |
| | | | USDT | 0.69610377395116 |
| | | | XRP | 0.00869851000000 |
| 32349 | Name on file | FTX Trading Ltd. | BTC | 0.01029858000000 |
| | | | BULL | 0.000000000000000 |
| | | | ETH | 0.000000000000000 |
| | | | EUR | 10,029.93000000000000 |
| | | | USD | 1,858.79376278079600 |
| | | | USDT | 0.00000026191331 |
| 87712 | Name on file | FTX Trading Ltd. | LUNA2 | 0.10245168480000 |
| | | | LUNA2_LOCKED | 0.23893726450000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 1.06000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 3,589.48000000000000 |
| | | | USDT | 0.00000001277830 |
| 87712 | Name on file | FTX Trading Ltd. | LUNA2 | 0.10245168480000 |
| | | | LUNA2_LOCKED | 0.23893726450000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 1.06000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 3,589.48000000000000 |
| | | | USDT | 0.00000001277830 |
| 65287 | Name on file | FTX Trading Ltd. | BTC | 0.02159800000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | DENT | 50,150.1000000000000000 | | | | | DENT | 50,150.1000000000000000 |
| | | | DOT | 50.9000000000000000 | | | | | DOT | 50.9000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 0.0090688101159977 | | | | | USD | 0.0090688101159977 |
| 58234 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | | 58240 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAO | 5.0000000000000000 | | | | | BAO | 5.0000000000000000 |
| | | | CAD | 694.3900000000000000 | | | | | CAD | 694.3900000000000000 |
| | | | ETH | 0.5526651200000000 | | | | | ETH | 0.5526651200000000 |
| | | | ETH-PERP | 0.3210000000000000 | | | | | ETH-PERP | 0.3210000000000000 |
| | | | ETHW | 5.9871276900000000 | | | | | ETHW | 5.9871276900000000 |
| | | | KIN | 4.0000000000000000 | | | | | KIN | 4.0000000000000000 |
| | | | TRX | 6.0000000000000000 | | | | | TRX | 6.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | | UBXT | 1.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | | USD | 0.0000000000000000 |
| | | | XRP | 140.8292854400000000 | | | | | XRP | 140.8292854400000000 |