# **<u>EXHIBIT B</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. ~~No.~~  Nos. 17629 & 17641** |

## ORDER SUSTAINING DEBTORS' FORTY-THIRD (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the forty-third omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the

Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to

consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order*

*of Reference* from the United States District Court for the District of Delaware, dated February

29, 2012; and this Court being able to issue a final order consistent with Article III of the United

States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being

proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant

to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in <u>Schedule 1</u> attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on <u>Schedule 1</u> attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each

such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Superseded Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

-4-

9.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____                    _____ Wilmington,
                                                                      United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Forty-Third Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 43807 | Name on file | West Realm Shires Services Inc. | AVAX<br>LTC<br>MATIC<br>SOL<br>TRX<br>USD<br>USDT | 571.16940000000000<br>0.00378400000000<br>0.01748077000000<br>0.01645517000000<br>0.00015200000000<br>0.00472234187945<br>3,059.60810000000000 | 55638 | Name on file | West Realm Shires Services Inc. | AVAX<br>LTC<br>MATIC<br>SOL<br>TRX<br>USD<br>USDT | 571.16940000000000<br>0.00378400000000<br>0.01748077000000<br>0.01645517000000<br>0.00015200000000<br>0.00472234187945<br>3,059.60810000000000 |
| 7908 | Name on file | FTX Trading Ltd. | DOGE<br>EOSBULL<br>FTT<br>FTT-PERP<br>KBTT-PERP<br>TRX<br>USD<br>USDT<br>XRP<br>XRPBULL | 50.00000000000000<br>708,469.74130702000000<br>38.99694000000000<br>150.00000000000000<br>0.00000000000000<br>0.66980700000000<br>0.00000000000000<br>45.99902763184450<br>705.50000000000000<br>84,363.980.00000000000000 | 54661 | Name on file | FTX Trading Ltd. | DOGE<br>EOSBULL<br>FTT<br>FTT-PERP<br>KBTT-PERP<br>TRX<br>USD<br>USDT<br>XRP<br>XRPBULL | 50.00000000000000<br>708,469.74130702000000<br>38.99694000000000<br>150.00000000000000<br>0.00000000000000<br>0.66980700000000<br>-341.81783286701440<br>45.99902763184450<br>705.50000000000000<br>84,363.980.00000000000000 |
| 67419 | Name on file | FTX EU Ltd. | ATOM<br>AVAX<br>BNB-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>SOL<br>TRX<br>USD<br>USDT | 65.54328387000000<br>54.96805799000000<br>0.00000000000000<br>0.07352500000000<br>1.37922390000000<br>0.00000000000000<br>1.37922390000000<br>8.06608210000000<br>0.00012000000000<br>0.04090524750000<br>4,559.36369992217500 | 91982 | Name on file | FTX Trading Ltd. | ATOM<br>AVAX<br>BNB-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>SOL<br>TRX<br>USD<br>USDT | 65.54328387000000<br>54.96805799000000<br>0.00000000000000<br>0.07352500000000<br>1.37922390000000<br>0.00000000000000<br>1.37922390000000<br>8.06608210000000<br>0.00012000000000<br>0.00000000000000<br>4,559.00000000000000 |
| 10387<br>58869 | Name on file<br>Name on file | FTX Trading Ltd.<br>FTX Trading Ltd. | USD<br>BNB<br>DAI<br>ETH<br>HUSD<br>MATIC<br>PAXG<br>USD | 700.00000000000000<br>1.88000000000000<br>460.00000000000000<br>0.23800000000000<br>834.00000000000000<br>0.00000000017401.77<br>2.17800000000000<br>646.00000000000000 | 10396<br>93977 | Name on file<br>Name on file | FTX Trading Ltd.<br>FTX Trading Ltd. | USD<br>BNB<br>BNB-PERP<br>DAI<br>ETH<br>FTT<br>INN<br>PAXG<br>SHIB<br>TRX<br>USD<br>USDT | 700.00000000000000<br>0.52000000000000<br>13.00000000000000<br>163.00000000000000<br>0.10000000000000<br>5.77000000000000<br>0.10000000000000<br>55.00000000000000<br>0.00000000758372B<br>0.00000001242369<br>17,000.00000000000000<br>1,700.00000000000000 |
| 18285 | Name on file | FTX Trading Ltd. | BCH-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MATIC<br>SAND<br>SOL<br>TRX<br>USD<br>USDT<br>XRP | 0.00000000000000<br>0.51625850072305<br>1.27366460000000<br>0.67000000000000<br>2.78286046000000<br>42.41704521000000<br>2.35606394700000<br>5.49748254000000<br>216,689.10420000000000<br>1,130.15171960000000<br>0.49285067000000<br>11.25353586009100<br>0.00010000000000<br>625.61978070000000<br>829.49054888719100<br>7,924.42932770000000 | 40138 | Name on file | FTX Trading Ltd. | BCH-PERP<br>BTC<br>ETH<br>ETH-PERP<br>ETHW<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MATIC<br>SAND<br>SOL<br>TRX<br>USD<br>USDT<br>XRP | 0.00000000000000<br>0.51625850072305<br>1.27366460000000<br>0.67000000000000<br>2.78286046000000<br>42.41704521000000<br>2.35606394700000<br>5.49748254000000<br>216,689.10420000000000<br>1,130.15171960000000<br>0.49285067000000<br>11.25353586009100<br>0.00010000000000<br>625.61978070000000<br>829.49054888719100<br>7,924.42932770000000 |
| 39379 | Name on file | FTX Trading Ltd. | AAVE<br>AUDIO<br>AVAX<br>BNB<br>BTC<br>DAI<br>DOT<br>ETHW<br>FTT<br>LINK<br>NEAR<br>SOL<br>UNI<br>USD<br>USDT | 1.40973210000000<br>0.91704000000000<br>2.49967905468060<br>0.00998100000000<br>0.00008428750000<br>0.09057600000000<br>12.79754880000000<br>0.62680830000000<br>1.29875626000000<br>7.66589500000000<br>63.19102217000000<br>8.82839160000000<br>9.19825200000000<br>0.01755047643636<br>9,021265.77761314M | 65395 | Name on file | FTX Trading Ltd. | ZRX<br>AAVE<br>AUDIO<br>AVAX<br>BNB<br>BTC<br>BULL<br>DAI<br>DOT<br>ETHW<br>FTT<br>LINK<br>NEAR<br>SOL<br>UNI<br>USD<br>USDT | 0.00000000000000<br>1.40973210000000<br>0.91704000000000<br>2.49967905468060<br>0.00998100000000<br>0.40791669000000<br>0.00008428750000<br>0.09057600000000<br>12.79754880000000<br>0.62680830000000<br>1.29875626000000<br>7.66589500000000<br>63.19102217000000<br>8.82839160000000<br>9.19825200000000<br>0.01755047643636<br>9,021265.77761314M |
| 10450 | Name on file | FTX Trading Ltd. | DOGE<br>ETH<br>FTT<br>USDT | 1.00000000000000<br>2.00000000000000<br>2.00000000000000<br>1.00000000000000 | 65954 | Name on file | FTX Trading Ltd. | DOGE<br>ETH<br>SHIB<br>SOL | 1.00000000000000<br>2.00000000000000<br>1.00000000000000<br>1.00000000000000 |
| 10011 | Name on file | FTX Trading Ltd. | 1INCH-PERP<br>AAVE-PERP<br>ADA-20210924<br>ADA-20211231<br>ADA-PERP<br>ALCX-PERP<br>ALGO-PERP<br>ALICE-PERP<br>ALPHA-PERP<br>ALT-PERP<br>AMC<br>AMC-20210625<br>AMC-20210924<br>AMPL-PERP<br>APE-PERP<br>AR-PERP<br>ATLAS-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX<br>AVAX-20210924<br>AVAX-PERP<br>AXS-PERP<br>BABA-20210625<br>BADGER-PERP<br>BAL-PERP<br>BAND-PERP<br>BAO-PERP<br>BAT-PERP<br>BCH<br>BCH-PERP<br>BNB-PERP<br>BSV-PERP<br>BTC<br>BTC-0325<br>BTC-0624<br>BTC-1230<br>BTC-20210625<br>BTC-20210924<br>BTC-20211231<br>BTC-PERP<br>BTTMX-PERP<br>CAKE-PERP<br>CEL-0930<br>CEL-PERP<br>CHZ-20210924<br>CHZ-PERP<br>CLV-PERP<br>COMP<br>COMP-PERP<br>CREAM-PERP<br>CRO-PERP<br>CRV-PERP<br>DASH-PERP<br>DEFI-PERP<br>DFL<br>DMG-PERP<br>DOGE-20210924<br>DOGE-PERP<br>DOT-PERP<br>DYDX-PERP<br>EDEN<br>EDEN-PERP<br>EGLD-PERP<br>ENJ<br>ENJ-PERP<br>ENS-PERP<br>EOS-PERP<br>ETC-PERP<br>ETH-0325<br>ETH-0624<br>ETH-20210924<br>ETH-20211231<br>ETH-PERP<br>FIL-PERP<br>FLM-PERP<br>FLOW-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GME<br>GME-PRE<br>GMT-PERP<br>GRT-PERP<br>HOT-PERP<br>ICP-PERP<br>IOTA-PERP<br>KAVA-PERP<br>KNC-PERP<br>KSM-PERP<br>LINA-PERP<br>LINK-PERP<br>LOOKS-PERP<br>LRC<br>LRC-PERP<br>LTC | 0.00000000000000<br>0.60000000000000<br>0.00000000000000<br>0.00000000000000<br>0.04600000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>-0.05200000000000<br>0.00000006516914<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>14.89384400000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.02445875244347A<br>0.00000000000000<br>0.10000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>270.00000000000000<br>0.00000000007175<br>0.00000000000000<br>425.00000000000000<br>0.00000000000000<br>0.00000000000000<br>52.70000000000000<br>0.00000000000000<br>0.00000000000000<br>79.00000000000000<br>100.00000000000000<br>0.00000000000000<br>9.50000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>31.92216754810781D<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000005250000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>75.00000000000000<br>0.00000000000000<br>0.00000000000000 | 36545 | Name on file | FTX Trading Ltd. | 1INCH-PERP<br>AAVE-PERP<br>ADA-20210924<br>ADA-20211231<br>ADA-PERP<br>ALCX-PERP<br>ALGO-PERP<br>ALICE-PERP<br>ALPHA-PERP<br>ALT-PERP<br>AMC<br>AMC-20210625<br>AMC-20210924<br>AMPL-PERP<br>APE-PERP<br>AR-PERP<br>ATLAS-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX<br>AVAX-20210924<br>AVAX-PERP<br>AXS-PERP<br>BABA-20210625<br>BADGER-PERP<br>BAL-PERP<br>BAND-PERP<br>BAO-PERP<br>BAT-PERP<br>BCH<br>BCH-PERP<br>BNB-PERP<br>BSV-PERP<br>BTC<br>BTC-0325<br>BTC-0624<br>BTC-1230<br>BTC-20210625<br>BTC-20210924<br>BTC-20211231<br>BTC-PERP<br>BTTMX-PERP<br>CAKE-PERP<br>CEL-0930<br>CEL-PERP<br>CHZ-20210924<br>CHZ-PERP<br>CLV-PERP<br>COMP<br>COMP-PERP<br>CREAM-PERP<br>CRO-PERP<br>CRV-PERP<br>DASH-PERP<br>DEFI-PERP<br>DFL<br>DMG-PERP<br>DOGE-20210924<br>DOGE-PERP<br>DOT-PERP<br>DYDX-PERP<br>EDEN<br>EDEN-PERP<br>EGLD-PERP<br>ENJ<br>ENJ-PERP<br>ENS-PERP<br>EOS-PERP<br>ETC-PERP<br>ETH-0325<br>ETH-0624<br>ETH-20210924<br>ETH-20211231<br>ETH-PERP<br>FIL-PERP<br>FLM-PERP<br>FLOW-PERP<br>FTT<br>FTT-PERP<br>GALA-PERP<br>GME<br>GME-PRE<br>GMT-PERP<br>GRT-PERP<br>HOT-PERP<br>ICP-PERP<br>IOTA-PERP<br>KAVA-PERP<br>KNC-PERP<br>KSM-PERP<br>LINA-PERP<br>LINK-PERP<br>LOOKS-PERP<br>LRC<br>LRC-PERP<br>LTC | 0.00000000000000<br>0.60000000000000<br>0.00000000000000<br>0.00000000000000<br>0.04600000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>-0.05200000000000<br>0.00000006516914<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>14.89384400000000<br>0.00000000000000<br>0.00000000000001<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.02445875244347A<br>0.00000000000000<br>0.10000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>270.00000000000000<br>0.00000000007175<br>0.00000000000000<br>425.00000000000000<br>0.00000000000000<br>0.00000000000000<br>52.70000000000000<br>0.00000000000000<br>0.00000000000000<br>79.00000000000000<br>100.00000000000000<br>0.00000000000000<br>9.50000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>31.92216754810781D<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000005250000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>75.00000000000000<br>0.00000000000000<br>0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNC-PERP | -0.000000000000227 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MANA | 255.000000000000000 | | | | MANA | 255.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL | 39.300000000000000 | | | | MTL | 39.300000000000000 |
| | | | MTL-PERP | -0.000000000000046 | | | | MTL-PERP | -0.000000000000046 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000010 | | | | NEO-PERP | 0.000000000000010 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | | | OMG-PERP | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-20210625 | 0.000000000000000 | | | | PAXG-20210625 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 113.000000000000000 | | | | SAND | 113.000000000000000 |
| | | | SAND-PERP | 173.000000000000000 | | | | SAND-PERP | 173.000000000000000 |
| | | | SHIB | 4,330,000.000000000000000 | | | | SHIB | 4,330,000.000000000000000 |
| | | | SHIB-PERP | 5,100,000.000000000000000 | | | | SHIB-PERP | 5,100,000.000000000000000 |
| | | | SLP-PERP | 4,880.000000000000000 | | | | SLP-PERP | 4,880.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210624 | 0.000000000000000 | | | | SOL-20210624 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210624 | 0.000000000000000 | | | | SXP-20210624 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | | | SXP-PERP | -0.000000000000227 |
| | | | THETA-0525 | 0.000000000000000 | | | | THETA-0525 | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 59.400000000000000 | | | | THETA-PERP | 59.400000000000000 |
| | | | TLM-PERP | 261.000000000000000 | | | | TLM-PERP | 261.000000000000000 |
| | | | TOMO | 0.000000087749534 | | | | TOMO | 0.000000087749534 |
| | | | TOMO-PERP | 0.000000000000014 | | | | TOMO-PERP | 0.000000000000014 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 3,630.935106000000000 | | | | TRX | 3,630.935106000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001471100 | | | | TSLAPRE | 0.000000001471100 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000001 | | | | UNI-PERP | -0.000000000000001 |
| | | | USD | 485.420000000000000 | | | | USD | 485.420000000000000 |
| | | | USDT | 165.928710001199900 | | | | USDT | 165.928710001199900 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000014 | | | | XTZ-PERP | 0.000000000000014 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.750000000000000 | | | | ZEC-PERP | 0.750000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 7116 | Name on file | FTX Trading Inc. | EUR | 0.003611709119432 | 56083* | Name on file | FTX EU Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | LTC | 0.008000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000019363617 | | | | BTC | 0.005000000000000 |
| | | | LUNA2_LOCKED | | | | | CRO-PERP | 0.000000000000000 |
| | | | LUNC | | | | | DOGE | 0.147014400000000 |
| | | | MATIC | 0.899000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | USD | 0.632358882650062 | | | | EUR | 0.003611709119432 |
| | | | USTC | 1,619.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | | 1,244.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | JCP-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.008000000000000 |
| | | | | | | | | LUNA2 | 8.950944126000000 |
| | | | | | | | | LUNA2_LOCKED | 20.883536760000000 |
| | | | | | | | | LUNC | 35,125.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000028 |
| | | | | | | | | MATIC | 0.899163620000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.632358882650062 |
| | | | | | | | | USTC | 16,194109079849995 |
| 13099 | Name on file | West Realm Shires Services Inc. | BTC | 0.160000000000000 | 89151 | Name on file | West Realm Shires Services Inc. | BTC | 0.160000000000000 |
| | | | SOL | 26.948759210000000 | | | | SOL | 26.948759210000000 |
| | | | | 0.000000085091289 | | | | | 0.000000085091289 |
| 70515 | Name on file | FTX Trading Ltd. | TONCOIN | 3,053.700000000000000 | 71876 | Name on file | FTX Trading Ltd. | TONCOIN | 3,053.700000000000000 |
| | | | | | | | | TRX | 3,257.991200000000000 |
| | | | | | | | | USD | 0.271120998150000 |
| | | | | | | | | USDT | 0.006698451000000 |
| 19297 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76774 | Name on file | FTX Trading Ltd. | BTC | 0.297824851218005 |
| | | | AAVE-PERP | 0.000000000000000 | | | | BUSD | 50.000000000000000 |
| | | | ADA-PERP | -367.000000000000000 | | | | USD | 8,037.423944437152457 |
| | | | ALGO-PERP | 783.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000011 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000152 | | | | | |
| | | | AXS-PERP | -14.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.297824851218005 | | | | | |
| | | | BUSD | 50.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 320.000000000000000 | | | | | |
| | | | CRV-PERP | 286.000000000000000 | | | | | |
| | | | DOGE-PERP | 2,722.000000000000000 | | | | | |
| | | | DOT-PERP | -16.000000000000000 | | | | | |
| | | | EGLD-PERP | -2.420000000000000 | | | | | |
| | | | ENJ-PERP | 1.000000000000000 | | | | | |
| | | | EOS-PERP | 80.400000000000000 | | | | | |
| | | | ETC-PERP | 6.900000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | -30.400000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 53.000000000000000 | | | | | |
| | | | LOOKS-PERP | -632.000000000000000 | | | | | |
| | | | LRC-PERP | 1.960000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 111.000000000000000 | | | | | |
| | | | NEAR-PERP | -0.000000000000113 | | | | | |
| | | | OKB-PERP | -0.010000000000188 | | | | | |
| | | | OMG-PERP | 7.000000000000000 | | | | | |
| | | | OP-PERP | 103.000000000000000 | | | | | |
| | | | RSR-PERP | 22,110.000000000000000 | | | | | |
| | | | SAND-PERP | 45.000000000000000 | | | | | |
| | | | SNX-PERP | -0.000000000000056 | | | | | |
| | | | SOL-PERP | 27.000000000000000 | | | | | |
| | | | SRM-PERP | 251.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000227 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000779000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 8.037420000000000 | | | | | |
| | | | USDT | 0.000000024109106 | | | | | |
| | | | VET-PERP | 1,758.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000184 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 8.400000000000000 | | | | | |
| 13160 | Name on file | FTX Trading Ltd. | BRZ | 0.007881360000000 | 92398 | Name on file | FTX Trading Ltd. | BRZ | 0.007881360000000 |
| | | | BTC | 0.415400000000000 | | | | BTC | 0.212700000000000 |
| | | | USDT | 1.064563008665123 | | | | USDT | 1.064563008665123 |
| 92212 | Name on file | FTX Trading Ltd. | BRZ | 0.007881360000000 | 92398 | Name on file | FTX Trading Ltd. | BRZ | 0.007881360000000 |
| | | | BTC | 0.212700000000000 | | | | BTC | 0.212700000000000 |
| | | | USDT | 1.064563008665123 | | | | USDT | 1.064563008665123 |
| 17432 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000000 | 69103 | Name on file | FTX Trading Ltd. | LUNA2 | 0.010297840000000 |
| | | | | | | | | LUNA2_LOCKED | 12.010544400000000 |
| | | | | | | | | LUNC | 1,120,852.016831000000000 |
| | | | | | | | | USDT | 3.167953166486640 |
| 37841 | Name on file | FTX Trading Ltd. | BTC | 0.247121490000000 | 72139 | Name on file | FTX Trading Ltd. | BTC | 0.247121490000000 |
| | | | USD | 818.850000000000000 | | | | USD | 818.855253650645035 |
| 38247 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.023000000000000 | 92872 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.023000000000000 |
| | | | EUR | 8.200000000000000 | | | | DOT-PERP | 8.200000000000000 |
| | | | ETF-PERP | 124.324231340000000 | | | | EUR | 124.324231340000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | ETF-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 70.000000000000000 | | | | KSM-PERP | 70.000000000000000 |
| | | | RAY | 22.451286140000000 | | | | MATIC-PERP | 22.451286140000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | USD | 257.410000000000000 | | | | RAY-PERP | -257.453271439859000 |
| | | | | | | | | VET-PERP | 1,852.000000000000000 |
| 80746 | Name on file | FTX EU Ltd. | EUR | 13,000.000000000000000 | 90857* | Name on file | FTX EU Ltd. | BTC | 0.000000000000000 |

56083*: Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

90857*: Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 12,785.70566105078400 |
| | | | | | | | | USDT | -1.00000000416772 |
| 10424 | Name on file | FTX Trading Ltd. | ATLAS | 1,000,000.000000000000 | 6271 | Name on file | FTX Trading Ltd. | USD | -1.00000000108772 |
| | | | CRO | 1,969.000000000000 | | | | ATLAS | 1,000,000.000000000000 |
| | | | MATIC | 0.000000000000 | | | | BAL | 0.002910700000000 |
| | | | POLIS | 10,000.000000000000 | | | | CHZ-0930 | 0.000000000000000 |
| | | | USD | 11.000000000000 | | | | CRO | 1,969.704000000000 |
| | | | | | | | | ETH | 0.000629490000000 |
| | | | | | | | | ETHW | 0.000629490000000 |
| | | | | | | | | FTT | 0.050627000000000 |
| | | | | | | | | GALA | 9.481500000000000 |
| | | | | | | | | KSHIB | 9.000000000000000 |
| | | | | | | | | MATIC | 9.000000000000000 |
| | | | | | | | | POLIS | 10,000.000000000000 |
| | | | | | | | | SRM | 4.446017930000000 |
| | | | | | | | | SRM_LOCKED | 17.505891700000000 |
| | | | | | | | | TRX | 11.077960939723780 |
| | | | | | | | | USD | 0.00000000994258 |
| | | | | | | | | USDT | 0.00000000994258 |
| 7151 | Name on file | FTX Trading Ltd. | USD | 370.950000000000000 | 86432 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | USDT | 198.640000000000000 | | | | ATLAS | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000327170000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.419999999999999 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000001775965 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000770000000000 |
| | | | | | | | | USD | -525.020041491711300 |
| | | | | | | | | USDT | 396.800000002385800 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VIY-PERP | 0.000000000000000 |
| 82791 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000 | 83168 | Name on file | FTX Trading Ltd. | AER-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000001113 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000005500836000 |
| | | | | | | | | CAKE-PERP | 0.000000000000108 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DEFIY-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000825700000000 |
| | | | | | | | | DOGE-PERP | 0.000825700000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000978630000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 9.226160000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.017174614000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 2.323807611000000 |
| | | | | | | | | LUNA2 | 5.419884415000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 0.124636626000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 30,997,788.400000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 59.370873477000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.971919400000000 |
| | | | | | | | | SRM_LOCKED | 4.048294860000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-0325 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 5,712.628238495648000 |
| | | | | | | | | USDT | 12,318.830319144921000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRPBULL | 105.932764500000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 27296 | Name on file | FTX EU Ltd. | USD | 386.400000000000000 | 27311 | Name on file | FTX Trading Ltd. | USD | 386.400000000000000 |
| | | | USDT | 133.790000000000000 | | | | USDT | 133.790000000000000 |
| 7445 | Name on file | FTX Trading Ltd. | 693 | | 19436 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | USD | 693.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.371234129474160 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 1.144163449000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 0.000011470133059 |
| 11126 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 90902 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC | 0.009031001781738 | | | | ANC | 0.009031001781738 |
| | | | AVAX | 0.009031001781738 | | | | AVAX | 0.009031001781738 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-PERP | 4.789000000000000 | | | | AVAX-PERP | 4.789000000000000 |
| | | | BTC | 0.000000007799076 | | | | BTC | 0.000000007799076 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | 495.000000000000000 | | | | BTC-PERP | 495.000000000000000 |
| | | | DOGE-PERP | 0.000000508192000 | | | | DOGE-PERP | 4,495.000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 0.000000004862160 | | | | ETHBULL | 0.000000004862160 |
| | | | ETHW | 0.000000007923592 | | | | ETHW | 0.000000007923592 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000044117760 | | | | LUNA2_LOCKED | 4.900000000000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 210.959130000174300 | | | | TRX | 210.959130000174300 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 600.000000000000000 | | | | USD | 600.000000000000000 |
| | | | USDT | 6.314570770124931 | | | | USDT | 6.314570770124931 |
| | | | USTC | 0.000000005622968 | | | | XRP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | | |
| 46258 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 46262* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 36.347439000000000 | | | | AVAX | 36.347439000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 2.016571516364197 | | | | BNB | 2.016571516364197 |
| | | | BNB-PERP | 2.016571516364197 | | | | BNB-PERP | 2.016571516364197 |
| | | | BTC | 0.000001881600000 | | | | BTC | 0.000001881600000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 288.980740000000000 | | | | ENJ | 288.980740000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.723599800000000 | | | | ETH | 0.723599800000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.723599700000000 | | | | ETHW | 0.723599700000000 |
| | | | EUR | 0.000000000343273 | | | | EUR | 0.000000000343273 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.734380000000000 | | | | FTM | 0.734380000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |

46262*  Surviving Claim included as a claim to be modified subject to the Debtors- Fifteeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 23.000000000000000 | | | | HNT | 23.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX | 96.000000000000000 | | | | IMX | 96.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 0.876700000000000 | | | | LRC | 0.876700000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAINA | 129.974600000000000 | | | | MAINA | 129.974600000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.620000000000000 | | | | MATIC | 0.620000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MBS | 287.940160000000000 | | | | MBS | 287.940160000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 225.959120000000000 | | | | SAND | 225.959120000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.001076000000000 | | | | SOL | 0.001076000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.005673064220408 | | | | USDT | 0.005673064220408 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 36071 | Name on file | FTX Trading Ltd. | LINK | 31.944510400000000 | 86024* | Name on file | FTX EU Ltd. | LINK | 31.944510400000000 |
| | | | USD | 69.189412612910470 | | | | USD | 69.189412612910470 |
| | | | USDT | 3.000000000000000 | | | | USDT | 3.000000000000000 |
| | | | XRP | 0.663099900000000 | | | | XRP | 0.663099900000000 |
| 28429 | Name on file | FTX Trading Ltd. | BTC | 0.121027360000000 | 85903 | Name on file | FTX Trading Ltd. | BTC | 0.121027360000000 |
| | | | ETH | 0.495186320000000 | | | | ETH | 0.495186320000000 |
| | | | ETHW | 0.495178400000000 | | | | ETHW | 0.495178400000000 |
| | | | SOL | 3.024205980000000 | | | | SOL | 3.024205980000000 |
| | | | USD | 50.670000000000000 | | | | USD | 50.670000000000000 |
| | | | USDT | 400.750000000000000 | | | | USDT | 400.750000000000000 |
| 6501 | Name on file | FTX Trading Ltd. | BTC | 0.121027360000000 | 85903 | Name on file | FTX Trading Ltd. | BTC | 0.121027360000000 |
| | | | ETH | 0.495186320000000 | | | | ETH | 0.495186320000000 |
| | | | ETHW | 0.495178400000000 | | | | ETHW | 0.495178400000000 |
| | | | SOL | 3.024205980000000 | | | | SOL | 3.024205980000000 |
| | | | USD | | | | | USD | |
| | | | USDT | 400.750000000000000 | | | | USDT | 400.750000000000000 |
| 22633 | Name on file | FTX Trading Ltd. | BTC | 0.116376720000000 | 93446 | Name on file | FTX Trading Ltd. | BTC | 0.116376720000000 |
| | | | ETH | 4.000242400000000 | | | | ETH | 4.000242400000000 |
| | | | ETHW | 4.000242400000000 | | | | ETHW | 4.000242400000000 |
| | | | EUR | 4,201.891284960000000 | | | | EUR | 4,201.891284960000000 |
| | | | USD | 0.941678620000000 | | | | USD | 0.941678620000000 |
| 64113 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000047549670 | 64164 | Name on file | FTX Trading Ltd. | Undetermined* | Undetermined* |
| | | | APT | 0.000001590542560 | | | | | |
| | | | AXS | 0.000005215841000 | | | | | |
| | | | BAND | 0.006207510480970 | | | | | |
| | | | BNB | 0.000000054441700 | | | | | |
| | | | EUR | 0.000000010413802 | | | | | |
| | | | FTT | 0.000000005600496 | | | | | |
| | | | GMT | 0.000000684260960 | | | | | |
| | | | HT | 0.000007290565550 | | | | | |
| | | | LOOKS | 0.000000083137780 | | | | | |
| | | | RSR | 0.000000003038555 | | | | | |
| | | | TONO | 0.000000007822150 | | | | | |
| | | | TRYB | 0.000340548438140 | | | | | |
| | | | USD | 1.146990000000000 | | | | | |
| | | | USDT | 0.110000000000000 | | | | | |
| 45172 | Name on file | FTX Trading Ltd. | USD | 59,984.400697374900000 | 65185 | Name on file | FTX Trading Ltd. | USD | 59,984.400697374900000 |
| | | | USDC | 300.000000000000000 | | | | USDC | 300.000000000000000 |
| | | | USDT | 0.000000025296454 | | | | USDT | 0.000000025296454 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 24379 | Name on file | FTX Trading Ltd. | ATOM-20211231 | 0.000000000000000 | 65121 | Name on file | FTX Trading Ltd. | ATOM-20211231 | 0.000000000000000 |
| | | | BTC | 0.204417760000000 | | | | BTC | 0.204417760000000 |
| | | | EUR | 0.000000027890000 | | | | EUR | 0.000000027890000 |
| | | | LUNA2 | 0.000532962000000 | | | | LUNA2 | 0.000532962000000 |
| | | | LUNA2_LOCKED | 0.002139767718000 | | | | LUNA2_LOCKED | 0.002139767718000 |
| | | | LUNC | 115.698011200000000 | | | | LUNC | 115.698011200000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.001451586668995 | | | | USD | 0.001451586668995 |
| | | | USDT | 0.001114930000000 | | | | USDT | 0.001114930000000 |
| 59545 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000012 | 59584 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000012 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 292.300000000000000 | | | | ATOM | 292.300000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000011 | | | | AVAX-PERP | 0.000000000000011 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007515275 | | | | BNB | 0.000000007515275 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0129 | 0.000000000000000 | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0201 | 0.000000000000000 | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | BTC-MOVE-0202 | 0.000000000000000 | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | BTC-MOVE-0210 | 0.000000000000000 | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | BTC-MOVE-0211 | 0.000000000000000 | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | BTC-MOVE-0330 | 0.000000000000000 | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | BTC-MOVE-0331 | 0.000000000000000 | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | BTC-MOVE-0616 | 0.000000000000000 | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | BTC-MOVE-0706 | 0.000000000000000 | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | BTC-MOVE-0707 | 0.000000000000000 | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | BTC-MOVE-0708 | 0.000000000000000 | | | | BTC-MOVE-0708 | 0.000000000000000 |
| | | | BTC-MOVE-0718 | 0.000000000000000 | | | | BTC-MOVE-0718 | 0.000000000000000 |
| | | | BTC-MOVE-0719 | 0.000000000000000 | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | BTC-MOVE-0724 | 0.000000000000000 | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | BTC-MOVE-1002 | 0.000000000000000 | | | | BTC-MOVE-1002 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.000000000000000 | | | | BTC-MOVE-WK-0128 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000011 | | | | ENS-PERP | 0.000000000000011 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 2,000.000000000000000 | | | | EUR | 0.000000161143 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000016959604 | | | | FTT | 0.000000016959604 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000118 | | | | ICP-PERP | 0.000000000000118 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000041 | | | | LINK-PERP | 0.000000000000041 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000035 |
| | | | SRM | 0.000935380000000 | | | | SRM | 0.000935380000000 |
| | | | SRM_LOCKED | 12.093681380000000 | | | | SRM_LOCKED | 12.093681380000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.950261751463496 | | | | USD | 0.950261751463496 |
| | | | USDT | 0.000000000541620 | | | | USDT | 2,000.000000541620 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 63263 | Name on file | West Realm Shires Services Inc. | SOL | 2.450000000000000 | 89535 | Name on file | West Realm Shires Services Inc. | SOL | 2.450000000000000 |
| | | | USD | 250.000000000000000 | | | | USD | 248.500000000000000 |
| 68717 | Name on file | FTX Trading Ltd. | TRX | 0.002151000000000 | 72990 | Name on file | FTX Trading Ltd. | AXS | 7.996460000000000 |
| | | | USDT | 995.000000000000000 | | | | TRX | 0.002151000000000 |
| | | | | | | | | USD | 529.971498160100000 |
| 43268 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 | 92428 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 |
| | | | BTC | 0.156578530679879 | | | | BTC | 0.156578530679879 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-0220 | 0.000000000000000 | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | BTC-MOVE-0224 | 0.000000000000000 | | | | BTC-MOVE-0224 | 0.000000000000000 |
| | | | BTC-MOVE-0225 | 0.000000000000000 | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | BTC-MOVE-0401 | 0.000000000000000 | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | BTC-MOVE-0512 | 0.000000000000000 | | | | BTC-MOVE-0512 | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | BTC-MOVE-0524 | 0.000000000000000 | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | BTC-MOVE-0529 | 0.000000000000000 | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | BTC-MOVE-0601 | 0.000000000000000 | | | | BTC-MOVE-0601 | 0.000000000000000 |
| | | | BTC-MOVE-0604 | 0.000000000000000 | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | BTC-MOVE-0605 | 0.000000000000000 | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | BTC-MOVE-0617 | 0.000000000000000 | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | BTC-MOVE-0729 | 0.000000000000000 | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | BTC-PERP | 0.016299999999999 | | | | BTC-PERP | 0.016299999999999 |
| | | | ETH | 0.330960000000000 | | | | ETH | 0.330960000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.330960000000000 | | | | ETHW | 0.330960000000000 |
| | | | FTM | 0.970200000000000 | | | | FTM | 0.970200000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.761571288991700 | | | | LUNA2 | 0.761571288991700 |
| | | | LUNA2_LOCKED | 1.785868674213960 | | | | LUNA2_LOCKED | 1.785868674213960 |
| | | | LUNC | 4.580000000000000 | | | | LUNC | 4.580000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.859300000000000 | | | | MAPS | 0.859300000000000 |
| | | | SOL | 26.848618260000000 | | | | SOL | 26.848618260000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 400.918100000000000 | | | | SRM | 400.918100000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 20.500000000000000 | | | | SUSHI | 20.500000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 0.018049037502215 | | | | USD | -384.068403667049600 |
| | | | USDT | 0.000145713633894 | | | | USDT | 0.000145713633894 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 19470 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 | 62921 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 |
| | | | BRL | 1,000.000000000000000 | | | | BRL | 500.000000000000000 |
| | | | BTC | 0.000000004201 | | | | BTC | 0.000000004201 |
| | | | ETH | 0.064777064203496 | | | | ETH | 0.064777064203496 |
| | | | FTT | 0.290778400000000 | | | | FTT | 0.290778400000000 |
| | | | POLIS | 0.000000043475880 | | | | POLIS | 0.000000043475880 |
| | | | SOL | 0.000000067738677 | | | | SOL | 0.000000067738677 |
| | | | TRX | 9.000011000000000 | | | | TRX | 9.000011000000000 |
| | | | USD | 0.000004486887592 | | | | USD | 0.000004486887592 |
| | | | USDT | 0.000000008595161 | | | | USDT | 0.000000008595161 |
| 38802 | Name on file | FTX Trading Ltd. | BTC | 1.000790000000000 | 88269 | Name on file | West Realm Shires Services Inc. | BTC | 1.000790000000000 |
| | | | ETH | 1.007500000000000 | | | | | |
| | | | USD | 1,458.000000000000000 | | | | | |
| 53057 | Name on file | FTX Trading Ltd. | MATIC | 2,885.000000000000000 | 76743 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | USD | 2,500.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USDT | 1,000.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000001864 |
| | | | | | | | | ATLAS | 0.860900000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DFL | 8.278000000000000 |
| | | | | | | | | DFL-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000014 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000026300000000 |
| | | | | | | | | EUL | 0.097100000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000261304 |
| | | | | | | | | FTT-PERP | -0.000000000000127 |
| | | | | | | | | GALFAN | 0.097400000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GARI | 2.640000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HGET | 0.014450000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000078 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.000000000000454 |
| | | | | | | | | INTER | 0.073127000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.081840000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000462725000 |
| | | | | | | | | LUNA2_LOCKED | 0.000001037783835 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.003526000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 2,885.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER | 362.444000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MPLX | 0.586100000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORCA | 0.846180000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | -0.000000000000909 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000637 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-0325 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 9.000000000000000 |
| | | | | | | | | USD | 980.000000000000000 |
| | | | | | | | | USDT | 3.286856146841295 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-1230 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YGG | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 50054 | Name on file | FTX EU Ltd. | AAPL | 2.830000000000000 | 50399* | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 10.000 EUR | 0.000000000000000 |
| | | | AMD | 98.680000000000000 | | | | AAPL | 2.830000000000000 |
| | | | BABA | 75.380000000000000 | | | | AMD | 197.360000000000000 |
| | | | BCH | -0.000525775816350 | | | | BABA | 75.380000000000000 |
| | | | BNB | 0.000000124860978 | | | | BCH | -0.000525775816350 |
| | | | BNTX | 38.410000000000000 | | | | BNB | 0.000000124860978 |
| | | | BTC | 0.000000000000000 | | | | BNTX | 38.410000000000000 |
| | | | DOGE | 1,111.000000000000000 | | | | BTC | 0.000587947457600 |
| | | | ETC-PERP | 0.000000000000124 | | | | DOGE | 1,111.000000000000000 |
| | | | ETH | 0.168434369592719 | | | | ETC-PERP | 0.000000000000124 |
| | | | ETHE | 0.000000002662159 | | | | ETH | 0.168434369592719 |
| | | | ETHW | 0.000000001621594 | | | | ETHE | 0.000000002662159 |
| | | | EUR | 10,000.000000000000000 | | | | ETHW | 0.000000001621594 |
| | | | FTT | 0.000705815820395 | | | | EUR | 0.224960000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 0.000705815820395 |
| | | | HBAR-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | 0.000969197207203 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000915120012600 | | | | LTC | 0.000969197207203 |
| | | | LUNA2_LOCKED | 0.000824180029400 | | | | LUNA2 | 0.000915120012600 |
| | | | MSTR | 0.000000002150047 | | | | LUNA2_LOCKED | 0.000824180029400 |
| | | | SOL | -0.000064297706238 | | | | MSTR | 0.000000002150047 |
| | | | TSLA | 12.660000000000000 | | | | SOL | -0.000064297706238 |
| | | | TSM | 0.000000005748096 | | | | TSLA | 12.660000000000000 |
| | | | TWTR | 0.000000008468627 | | | | TSM | 0.000000005748096 |
| | | | USD | 1,352.039522720315800 | | | | TWTR | 0.000000008468627 |
| | | | USDT | 498.485696589790500 | | | | USD | 1,352.039522720315800 |
| | | | | | | | | USDT | 498.485696589790500 |
| 59951 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | 61100 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | USD | 1,120.000000000000000 | | | | USD | 1,120.000000000000000 |
| | | | USDT | 1,122.248860770831700 | | | | USDT | 1,122.248860770831700 |
| 72197 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 78349 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ATLAS | | | | | ALICE | 2.899478000000000 |
| | | | AVAX | | | | | ANC-PERP | 0.000000000000000 |
| | | | BNB | | | | | AVAX | 550.000000000000000 |
| | | | BRL | 5,000.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | | | | | BNB | 0.000000005014531 |
| | | | DOT | | | | | BRZ | 12.774845468309570 |
| | | | ETH | | | | | BTC | 0.000000008469570 |
| | | | FTT | | | | | BTC-PERP | 0.000000000000000 |
| | | | MATIC | | | | | DOGE | 0.000000000000000 |
| | | | POLS | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTT | 0.700000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.994780000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000002915410 |
| | | | | | | | | LUNC | 0.002728200000000 |
| | | | | | | | | OMG | 0.000000000000000 |
| | | | | | | | | POLS | 16.594400000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 41.718977209352765 |
| | | | | | | | | USDT | 0.001691170585113 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 42707 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000500000 | 42722 | Name on file | West Realm Shires Services Inc. | BTC | 0.248761000000000 |
| | | | ETHW | 0.759749180000000 | | | | ETHW | 0.759749180000000 |
| | | | USD | 250.000000004095250 | | | | USD | 250.000000004095250 |
| | | | WBTC | 0.248761000000000 | | | | WBTC | 0.248761000000000 |
| 49970 | Name on file | FTX EU Ltd. | BTC | 0.129000000000000 | 63747 | Name on file | FTX Trading Ltd. | AMPL | -33.940428623673626 |
| | | | | | | | | BTC | 0.107600000000000 |
| | | | | | | | | COMP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| 71261 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 93774 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 2.458571600000000 | | | | ETH | 2.458571600000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.017266792684842 | | | | FTT | 0.017266792684842 |
| | | | SOL | 91.008596200000000 | | | | SOL | 91.008596200000000 |
| | | | TRX | 0.771180000000000 | | | | TRX | 0.771180000000000 |
| | | | USD | 25,365.720000000000000 | | | | USD | 5,283.924635228022900 |
| 52087 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92188 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | AGLD-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BIT-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000005170547413 | | | | | |
| | | | BTC-0930 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-0930 | 0.000000000000955 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-0930 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000000000000 | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000000001182384 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000127 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | INK-PERP | 0.000000000000000 | | | | | |
| | | | KSOS-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-0930 | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | MOB-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | PROM-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | RON-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000418 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000342 | | | | | |
| | | | SRM | 0.003965880000000 | | | | | |
| | | | SRM_LOCKED | 2.569952800000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000014931 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 55.149727676217 | | | | | |
| | | | USDT | 0.000000015512910 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 26402 | Name on file | FTX Trading Ltd. | USD | 6,329.000000000000000 | 77460 | Name on file | FTX Trading Ltd. | ADABULL | 1,400.100000000000000 |
| | | | | | | | | ADA-PERP | 2,500.000000000000000 |
| | | | | | | | | BNBBULL | 50.239911000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 18.971617251029000 |
| | | | | | | | | DOGEBULL | 2,000.190000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOSBULL | 0.000000000000000 |
| | | | | | | | | ETHBULL | 272.160490000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 40.090200000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINKBULL | 1,600.099783000000000 |
| | | | | | | | | MATICBULL | 212,200.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 6,000.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |
| | | | | | | | | THETABULL | 60,000.190000000000000 |
| | | | | | | | | USD | 63.290000000000000 |
| | | | | | | | | USDT | 0.000000002762938 |
| | | | | | | | | XETBULL | 1,750.000000000000000 |
| | | | | | | | | XRPBULL | 10,010.000000000000000 |
| 6788 | Name on file | FTX Trading Ltd. | ADA-PERP | 107.000000000000000 | 92339 | Name on file | FTX Trading Ltd. | ADA-PERP | 107.000000000000000 |
| | | | BTC | 0.342193173458693 | | | | BTC | 0.342193173458693 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | | | BTC-MOVE-0402 | 0.000000000000000 |

50399* Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0403 | 0.00000000000000 | | | | BTC-MOVE-0403 | 0.00000000000000 |
| | | | BTC-MOVE-0409 | 0.00000000000000 | | | | BTC-MOVE-0409 | 0.00000000000000 |
| | | | BTC-MOVE-0410 | 0.00000000000000 | | | | BTC-MOVE-0410 | 0.00000000000000 |
| | | | BTC-MOVE-0411 | 0.00000000000000 | | | | BTC-MOVE-0411 | 0.00000000000000 |
| | | | BTC-MOVE-0416 | 0.00000000000000 | | | | BTC-MOVE-0416 | 0.00000000000000 |
| | | | BTC-MOVE-0417 | 0.00000000000000 | | | | BTC-MOVE-0417 | 0.00000000000000 |
| | | | BTC-MOVE-0423 | 0.00000000000000 | | | | BTC-MOVE-0423 | 0.00000000000000 |
| | | | BTC-MOVE-0424 | 0.00000000000000 | | | | BTC-MOVE-0424 | 0.00000000000000 |
| | | | BTC-MOVE-0425 | 0.00000000000000 | | | | BTC-MOVE-0425 | 0.00000000000000 |
| | | | BTC-MOVE-0426 | 0.00000000000000 | | | | BTC-MOVE-0426 | 0.00000000000000 |
| | | | BTC-MOVE-0428 | 0.00000000000000 | | | | BTC-MOVE-0428 | 0.00000000000000 |
| | | | BTC-MOVE-0430 | 0.00000000000000 | | | | BTC-MOVE-0430 | 0.00000000000000 |
| | | | BTC-MOVE-0501 | 0.00000000000000 | | | | BTC-MOVE-0501 | 0.00000000000000 |
| | | | BTC-MOVE-0502 | 0.00000000000000 | | | | BTC-MOVE-0502 | 0.00000000000000 |
| | | | BTC-MOVE-0503 | 0.00000000000000 | | | | BTC-MOVE-0503 | 0.00000000000000 |
| | | | BTC-MOVE-0507 | 0.00000000000000 | | | | BTC-MOVE-0507 | 0.00000000000000 |
| | | | BTC-MOVE-0508 | 0.00000000000000 | | | | BTC-MOVE-0508 | 0.00000000000000 |
| | | | BTC-MOVE-0514 | 0.00000000000000 | | | | BTC-MOVE-0514 | 0.00000000000000 |
| | | | BTC-MOVE-0515 | 0.00000000000000 | | | | BTC-MOVE-0515 | 0.00000000000000 |
| | | | BTC-MOVE-0516 | 0.00000000000000 | | | | BTC-MOVE-0516 | 0.00000000000000 |
| | | | BTC-MOVE-0517 | 0.00000000000000 | | | | BTC-MOVE-0517 | 0.00000000000000 |
| | | | BTC-MOVE-0518 | 0.00000000000000 | | | | BTC-MOVE-0518 | 0.00000000000000 |
| | | | BTC-MOVE-0520 | 0.00000000000000 | | | | BTC-MOVE-0520 | 0.00000000000000 |
| | | | BTC-MOVE-0521 | 0.00000000000000 | | | | BTC-MOVE-0521 | 0.00000000000000 |
| | | | BTC-MOVE-0522 | 0.00000000000000 | | | | BTC-MOVE-0522 | 0.00000000000000 |
| | | | BTC-MOVE-0528 | 0.00000000000000 | | | | BTC-MOVE-0528 | 0.00000000000000 |
| | | | BTC-MOVE-0529 | 0.00000000000000 | | | | BTC-MOVE-0529 | 0.00000000000000 |
| | | | BTC-MOVE-0604 | 0.00000000000000 | | | | BTC-MOVE-0604 | 0.00000000000000 |
| | | | BTC-MOVE-0605 | 0.00000000000000 | | | | BTC-MOVE-0605 | 0.00000000000000 |
| | | | BTC-MOVE-0611 | 0.00000000000000 | | | | BTC-MOVE-0611 | 0.00000000000000 |
| | | | BTC-MOVE-0612 | 0.00000000000000 | | | | BTC-MOVE-0612 | 0.00000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000 | | | | BTC-MOVE-0618 | 0.00000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000 | | | | BTC-MOVE-0619 | 0.00000000000000 |
| | | | BTC-MOVE-0702 | 0.00000000000000 | | | | BTC-MOVE-0702 | 0.00000000000000 |
| | | | BTC-MOVE-0703 | 0.00000000000000 | | | | BTC-MOVE-0703 | 0.00000000000000 |
| | | | BTC-MOVE-0918 | 0.00000000000000 | | | | BTC-MOVE-0918 | 0.00000000000000 |
| | | | BTC-MOVE-1002 | 0.00000000000000 | | | | BTC-MOVE-1002 | 0.00000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000 | | | | BTC-MOVE-1031 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00220000000000 | | | | DOGE-PERP | 0.00220000000000 |
| | | | ETC-PERP | 515.00000000000000 | | | | DOGE-PERP | 548.00000000000000 |
| | | | ETH-PERP | 1.00000000000000 | | | | ETC-PERP | 2.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT-PERP | 4.70000000000100 | | | | FTM-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | FTT-PERP | 4.70000000000100 |
| | | | MATIC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 297.98000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USDT | 3.85899608100000 | | | | USD | 297.98000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | USDT | 3.85899608100000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 13942 | Name on file | FTX Trading Ltd. | BTC | 0.00000000313157401 | 88805 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000007 |
| | | | FTM | 1.00000000353955601 | | | | ADA-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000025000072 | | | | AGLD-PERP | 0.00000000000000 |
| | | | MATIC | 1.00000000711283205 | | | | ALGO-PERP | 4,000.00000000000000 |
| | | | SAND | 0.00000000628298000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000070717520 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | SRM | 0.00226254394594511 | | | | AMPL-PERP | 0.00000000000000 |
| | | | USD | | | | | APE-PERP | 0.00000000000000 |
| | | | XRP | 15,798.98339697479500 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | -0.00000000004774 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCHA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000327465 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CRB-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000002127 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000004414 |
| | | | | | | | | FLOW-PERP | -0.00000000000227 |
| | | | | | | | | FTM | 0.00000010109560 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | -0.00000000083073 |
| | | | | | | | | FTT-PERP | 800.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HUSH-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000007 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000711283320 |
| | | | | | | | | MATIC-PERP | 1,000.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | -0.00000000000053 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 0.00000000628298600 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000070717520 |
| | | | | | | | | SOL-PERP | -0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.00226254394590411 |
| | | | | | | | | SRM_LOCKED | -0.09337142000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | -0.00000000006193 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | USD | -270.82904719508 7628 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 15,798.98339697479000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 68812 | Name on file | FTX Trading Ltd. | BTC | 0.11596856000000 | 71306 | Name on file | FTX Trading Ltd. | BTC | 0.11596856000000 |
| | | | ETH | 0.37195120000000 | | | | ETH | 0.37195120000000 |
| | | | LINK | 0.01162000000000 | | | | LINK | 0.01162000000000 |
| | | | MATIC | 1,813.32140000000000 | | | | MATIC | 1,813.32140000000000 |
| | | | TRX | 0.00003800000000 | | | | TRX | 0.00003800000000 |
| | | | USD | 188.38167306000000 | | | | USD | 188.38167306000000 |
| | | | USDC | 188.38167306000000 | | | | USDT | 4,798.14145045000000 |
| | | | USDT | 4,798.14145045000000 | | | | | |
| 13233 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 66419* | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAD | 2.00000000000000 | | | | BAD | 2.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |

66419* Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 2,483.9319888800000000 | | | | DOGE | 2,483.9319888800000000 |
| | | | EUR | -0.0000000100011 | | | | EUR | -0.0000000100011 |
| | | | GALA | 1,211.3250849980000000 | | | | GALA | 1,211.3250849980000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | KSHIB | 3,968.3867449700000000 | | | | KSHIB | 3,968.3867449700000000 |
| | | | LUNA2 | 2.7515406020000000 | | | | LUNA2 | 2.7515406020000000 |
| | | | LUNA2_LOCKED | 6.1927348990000000 | | | | LUNA2_LOCKED | 6.1927348990000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | TRYB | 0.0000000027674428 | | | | TRYB | 0.0000000027674428 |
| | | | USD | 0.0000000020763514 | | | | USD | 0.0000000020763514 |
| | | | XRP | 3,270.4335354530000000 | | | | XRP | 3,270.4335354530000000 |
| 16525 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.0000000000000000 | 16578 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.3340000000000012 | | | | BCH-PERP | 0.3340000000000012 |
| | | | BNB-PERP | 0.0000000007600000 | | | | BNB-PERP | 0.0000000007600000 |
| | | | BTC | 0.0000000007600000 | | | | BTC | 0.0000000007600000 |
| | | | BTC-PERP | -0.0003999999999999 | | | | BTC-PERP | -0.0003999999999999 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | DENT | 0.0000000000000000 | | | | DENT | 0.0000000000000000 |
| | | | ETH | 0.0000000005437658 | | | | ETH | 0.0000000005437658 |
| | | | ETH-PERP | 0.2910000000000002 | | | | ETH-PERP | 0.2910000000000002 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | TRX | 0.0001120000000000 | | | | TRX | 0.0001120000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | USD | 874.4200000000000000 | | | | USD | 874.4200000000000000 |
| | | | USDT | 459.3394178992676000 | | | | USDT | 459.3394178992676000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| 7706 | Name on file | FTX Trading Ltd. | COMP | 0.0000274600000000 | 93112 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 |
| | | | FTT | 2.4269480000000000 | | | | COMPOUND (COMP) | 0.0000274600000000 |
| | | | USD | 70.9020788330571180 | | | | FTT | 2.4269480000000000 |
| | | | USDT | 19.1000000000000000 | | | | USD | 70.9020788330571180 |
| | | | XRP | 0.8730190000000000 | | | | USDT | 19.1000000000000000 |
| | | | | | | | | XRP | 0.8730190000000000 |
| 93511 | Name on file | FTX Trading Ltd. | BTC | 0.0000000100000000 | 93512 | Name on file | FTX Trading Ltd. | BTC | 0.0000000100000000 |
| | | | COMPOUND (COMP) | 0.0000274600000000 | | | | COMPOUND (COMP) | 0.0000274600000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | FTT | 2.4269480000000000 | | | | FTT | 2.4269480000000000 |
| | | | USD | 7.0960000000000000 | | | | USD | 70.9020788330571180 |
| | | | USDT | 19.1000000000000000 | | | | USDT | 19.1000000000000000 |
| | | | XRP | 0.8730190000000000 | | | | XRP | 0.8730190000000000 |
| 83021 | Name on file | FTX Trading Ltd. | BTC | 0.0000909000000000 | 83300 | Name on file | West Realm Shires Services Inc. | BTC | 0.0000909000000000 |
| | | | ETH | 0.0008171730000000 | | | | ETH | 0.0008171730000000 |
| | | | USD | 164.7400000000000000 | | | | USD | 164.7400000000000000 |
| 7137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 54918 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000057994000 | | | | AAVE | 0.0000000057994000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000112000 | | | | ALCX | 0.0000000112000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000151676 | | | | AMPL | 0.0000000151676 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.0000000347450 | | | | APE | 0.0000000347450 |
| | | | APE-PERP | 0.0000000000000113 | | | | APE-PERP | 0.0000000000000113 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000016 | | | | AR-PERP | 0.0000000000000016 |
| | | | ATOM-PERP | 0.0000000000000025 | | | | ATOM-PERP | 0.0000000000000025 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000076261 | | | | AVAX | 0.0000000076261 |
| | | | AVAX-PERP | 0.0000000000000007 | | | | AVAX-PERP | 0.0000000000000007 |
| | | | AXS-PERP | 0.0000000000000007 | | | | AXS-PERP | 0.0000000000000007 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000028 | | | | BAL-PERP | 0.0000000000000028 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000373800 | | | | BNB | 0.0000000373800 |
| | | | BNB-PERP | 0.0000000000000005 | | | | BNB-PERP | 0.0000000000000005 |
| | | | BOLSONARO2022 | 0.0000000000000012 | | | | BOLSONARO2022 | 0.0000000000000012 |
| | | | BTC | 0.0000000131100005 | | | | BTC | 0.0000000131100005 |
| | | | BTC-MOVE-2022Q1 | 0.0000000000000000 | | | | BTC-MOVE-2022Q1 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000011 | | | | CAKE-PERP | 0.0000000000000011 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000025 | | | | COMP-PERP | 0.0000000000000025 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000009 | | | | CVX-PERP | 0.0000000000000009 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000055 | | | | DOT-PERP | 0.0000000000000055 |
| | | | DYDX-PERP | 0.0000000000000241 | | | | DYDX-PERP | 0.0000000000000241 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000038 | | | | ENS-PERP | 0.0000000000000038 |
| | | | EOS-PERP | 0.0000000000000738 | | | | EOS-PERP | 0.0000000000000738 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000009916162 | | | | ETH | 0.0000000009916162 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000005 | | | | FIL-PERP | 0.0000000000000005 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.1428366743556518 | | | | FTT | 25.1428366743556518 |
| | | | FTT-PERP | 0.0000000000000074 | | | | FTT-PERP | 0.0000000000000074 |
| | | | FTXDXY-PERP | 0.0000000000000000 | | | | FTXDXY-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000113 | | | | HNT-PERP | 0.0000000000000113 |
| | | | HT-PERP | 0.0000000000000056 | | | | HT-PERP | 0.0000000000000056 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000127 | | | | KAVA-PERP | 0.0000000000000127 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000141 | | | | KNC-PERP | 0.0000000000000141 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000002170000 | | | | LINK | 0.0000002170000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000850071380 | | | | LOOKS | 0.0000000850071380 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1529121100000000 | | | | LUNA2 | 0.1529121100000000 |
| | | | LUNA2_LOCKED | 0.3548162056000000 | | | | LUNA2_LOCKED | 0.3548162056000000 |
| | | | LUNC-PERP | 0.0000000000371596 | | | | LUNC-PERP | 0.0000000000371596 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.7295128181245 | | | | MATIC | 0.7295128181245 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 0.0000000235175 | | | | MNGO | 0.0000000235175 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000110 | | | | NEAR-PERP | 0.0000000000000110 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000013 | | | | OMG-PERP | 0.0000000000000013 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0000000066234 | | | | POLIS | 0.0000000066234 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000003515 | | | | RAY | 0.0000000003515 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN | 0.0000000000100770 | | | | REN | 0.0000000000100770 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000141 | | | | RUNE-PERP | 0.0000000000000141 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000003982300 | | | | SNX | 0.0000000003982300 |
| | | | SNX-PERP | 0.0000000000005149 | | | | SNX-PERP | 0.0000000000005149 |
| | | | SOL-PERP | 0.0000000000000071 | | | | SOL-PERP | 0.0000000000000071 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000000064492100 | | | | SRM | 0.0000000064492100 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000001.7063422 | | | | UNI | 0.0000001.7063422 |
| | | | UNI-PERP | -0.0000000000000113 | | | | UNI-PERP | -0.0000000000000113 |
| | | | USD | 430.0000000000000 | | | | USD | 430.0000000000000 |
| | | | USDT | 0.0000000786682 | | | | US DOLLAR (USD) | 430.0000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | USDT | 0.0000000786682 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | -0.0000000000000005 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XMR-PERP | -0.0000000000000005 |
| | | | YFI-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 45915 | Name on File | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 52503 | Name on File | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000169.8045 | | | | AVAX | 0.0000000169.8045 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000005846.05427 | | | | BTC | 0.0000005846.05427 |
| | | | BTC-PERP | 0.0491999999999 | | | | BTC-PERP | 0.0491999999999 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CONV | 270.0000000000000 | | | | CONV | 270.0000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 43.3017333450000 | | | | ETHW | 43.3017333450000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA | 60.0000000000000 | | | | FIDA | 60.0000000000000 |
| | | | FTM | 204.0013954500000 | | | | FTM | 204.0013954500000 |
| | | | FTT | 163.8981100000000 | | | | FTT | 163.8981100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | INDI_IEO_TICKET | 1.0000000000000000 | | | | INDI_IEO_TICKET | 1.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC | 90.0000000000000 | | | | LRC | 90.0000000000000 |
| | | | LUNA2 | 0.0131349658500000 | | | | LUNA2 | 0.0131349658500000 |
| | | | LUNA2_LOCKED | 0.0269149203000000 | | | | LUNA2_LOCKED | 0.0269149203000000 |
| | | | LUNC | 0.0000000042758440 | | | | LUNC | 0.0000000042758440 |
| | | | MATIC | 0.0000000204554 | | | | MATIC | 0.0000000204554 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 56.2001860000000000 | | | | NEAR | 56.2001860000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | RAY | 213.2239760000000 | | | | RAY | 213.2239760000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 822.3050702281000000 | | | | USD | 822.3050702281000000 |
| | | | USDT | 0.0011159620000000 | | | | USDT | 0.0011159620000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP | 3,670.0183500075000000 | | | | XRP | 3,670.0183500075000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 13036 | Name on File | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | 55280 | Name on File | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-20210625 | 0.0000000000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-PERP | 1.0000000000000000 | | | | 1INCH-PERP | 1.0000000000000000 |
| | | | 34830663965635163830/THE HILL BY FTX #28513 | 1.0000000000000000 | | | | 34830663965635163830/THE HILL BY FTX #28513 | 1.0000000000000000 |
| | | | 38464898281654389U/FTX EU - WE ARE HERE! #278761 | 1.0000000000000000 | | | | 38464898281654389U/FTX EU - WE ARE HERE! #278761 | 1.0000000000000000 |
| | | | 49456627736031766A/FTX EU - WE ARE HERE! #278751 | 1.0000000000000000 | | | | 49456627736031766A/FTX EU - WE ARE HERE! #278751 | 1.0000000000000000 |
| | | | AAVE | 0.1999200000000000 | | | | AAVE | 0.1999200000000000 |
| | | | AAVE-20201225 | 0.0000000000000000 | | | | AAVE-20201225 | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20210625 | 0.0000000000000000 | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000064248 | | | | AMPL | 0.0000000064248 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APT | 0.0000000000000000 | | | | APT | 0.0000000000000000 |
| | | | ASD-20210625 | 0.0000000000000000 | | | | ASD-20210625 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-20210326 | 0.0000000000000000 | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO | 87.8950000000000000 | | | | AUDIO | 87.8950000000000000 |
| | | | AVAX-20201225 | 0.0000000000000000 | | | | AVAX-20201225 | 0.0000000000000000 |
| | | | AVAX-20210326 | 0.0000000000000000 | | | | AVAX-20210326 | 0.0000000000000000 |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BAL-20211231 | 0.0000000000000000 | | | | BAL-20211231 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-20201225 | 0.0000000000000000 | | | | BCH-20201225 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000789918 | | | | BNB | 0.0000000789918 |
| | | | BNB-20201225 | 0.0000000000000000 | | | | BNB-20201225 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000000 | | | | BNB-20211231 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BRZ-20210326 | 0.0000000000000000 | | | | BRZ-20210326 | 0.0000000000000000 |
| | | | BRZ-20210625 | 0.0000000000000000 | | | | BRZ-20210625 | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-20210625 | 0.0000000000000000 | | | | BSV-20210625 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0238062784490000 | | | | BTC | 0.0238062784490000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0150000000000000 | | | | BTC-PERP | 0.0150000000000000 |
| | | | BTMX-20201225 | 0.0000000000000000 | | | | BTMX-20201225 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | CEL-20210625 | 0.0000000000000000 | | | | CEL-20210625 | 0.0000000000000000 |
| | | | CHZ | 49.5500000000000000 | | | | CHZ | 49.5500000000000000 |
| | | | CHZ-20210326 | 0.0000000000000000 | | | | CHZ-20210326 | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.3546778000000000 | | | | COMP | 0.3546778000000000 |
| | | | COMP-20201225 | 0.0000000000000000 | | | | COMP-20201225 | 0.0000000000000000 |
| | | | COMP-20210326 | 0.0000000000000000 | | | | COMP-20210326 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CQT | 142.2796000000000000 | | | | CQT | 142.2796000000000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-20210625 | 0.0000000000000000 | | | | CREAM-20210625 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CVC | 116.7143000000000000 | | | | CVC | 116.7143000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 134.1960000000000000 | | | | DOGE | 134.1960000000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ORGN-20210326 | 0.0000000000000000 | | | | ORGN-20210326 | 0.0000000000000000 |
| | | | ORGN-20210625 | 0.0000000000000000 | | | | ORGN-20210625 | 0.0000000000000000 |
| | | | ORGN-PERP | 0.0000000000000000 | | | | ORGN-PERP | 0.0000000000000000 |
| | | | DYDX | 7.1661000000000000 | | | | DYDX | 7.1661000000000000 |
| | | | ENJ | 14.9970000000000000 | | | | ENJ | 14.9970000000000000 |
| | | | ENS | 1.0792720000000000 | | | | ENS | 1.0792720000000000 |
| | | | EOS-20210625 | 0.0000000000000000 | | | | EOS-20210625 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20201225 | 0.0000000000000000 | | | | ETC-20201225 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 1.8419644400000000 | | | | ETH | 1.8419644400000000 |
| | | | ETH-0331 | 0.0000000000000000 | | | | ETH-0331 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0016609000000000 | | | | ETHW | 0.0016609000000000 |
| | | | EXCH-20201225 | 0.0000000000000000 | | | | EXCH-20201225 | 0.0000000000000000 |
| | | | EXCH-20210326 | 0.0000000000000000 | | | | EXCH-20210326 | 0.0000000000000000 |
| | | | EXCH-20210625 | 0.0000000000000000 | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-20210625 | 0.0000000000000000 | | | | FIL-20210625 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-20201225 | 0.0000000000000000 | | | | FLM-20201225 | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 56.8904000000000000 | | | | FTM | 56.8904000000000000 |
| | | | GALA | 119.9760000000000000 | | | | GALA | 119.9760000000000000 |
| | | | GRT | 152.5546000000000000 | | | | GRT | 152.5546000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-20201225 | 0.0000000000000000 | | | | HNT-20201225 | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | IMX | 29.4651400000000000 | | | | IMX | 29.4651400000000000 |
| | | | LEND-20201225 | 0.0000000000000000 | | | | LEND-20201225 | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | | | LEND-PERP | 0.0000000000000000 |
| | | | LINK | 1.5993000000000000 | | | | LINK | 1.5993000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LTC-20210326 | 0.000000000000 | | | | LTC-20210326 | 0.000000000000 |
| | | | LTC-20210625 | 0.000000000000 | | | | LTC-20210625 | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | MATIC | 400.000000000000 | | | | MATIC | 400.000000000000 |
| | | | MATIC-20201225 | 0.000000000000 | | | | MATIC-20201225 | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MID-20210326 | 0.000000000000 | | | | MID-20210326 | 0.000000000000 |
| | | | MID-20210625 | 0.000000000000 | | | | MID-20210625 | 0.000000000000 |
| | | | MID-PERP | 0.000000000000 | | | | MID-PERP | 0.000000000000 |
| | | | MKR | 0.000000000000 | | | | MKR | 0.000000000000 |
| | | | MNGO-PERP | 0.000000000000 | | | | MNGO-PERP | 0.000000000000 |
| | | | NEAR | 4.290000000000 | | | | NEAR | 4.290000000000 |
| | | | NEO-20201225 | 0.000000000000 | | | | NEO-20201225 | 0.000000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | OKB-20201225 | 0.000000000000 | | | | OKB-20201225 | 0.000000000000 |
| | | | OKB-20210326 | 0.000000000000 | | | | OKB-20210326 | 0.000000000000 |
| | | | OKB-20210625 | 0.000000000000 | | | | OKB-20210625 | 0.000000000000 |
| | | | OKB-PERP | 0.000000000000 | | | | OKB-PERP | 0.000000000000 |
| | | | OMG-20210326 | 0.000000000000 | | | | OMG-20210326 | 0.000000000000 |
| | | | OMG-20210625 | 0.000000000000 | | | | OMG-20210625 | 0.000000000000 |
| | | | OMG-PERP | 0.000000000000 | | | | OMG-PERP | 0.000000000000 |
| | | | PAXG-20210326 | 0.000000000000 | | | | PAXG-20210326 | 0.000000000000 |
| | | | PAXG-PERP | 0.000000000000 | | | | PAXG-PERP | 0.000000000000 |
| | | | POLIS | 86.249800000000 | | | | POLIS | 86.249800000000 |
| | | | POLIS-PERP | 0.000000000000 | | | | POLIS-PERP | 0.000000000000 |
| | | | PRIV-20210326 | 0.000000000000 | | | | PRIV-20210326 | 0.000000000000 |
| | | | PRIV-20210625 | 0.000000000000 | | | | PRIV-20210625 | 0.000000000000 |
| | | | PRIV-PERP | 0.000000000000 | | | | PRIV-PERP | 0.000000000000 |
| | | | PSY | 0.000000000000 | | | | PSY | 0.000000000000 |
| | | | RAMP | 0.242000000000 | | | | RAMP | 0.242000000000 |
| | | | REEF-20210625 | 0.000000000000 | | | | REEF-20210625 | 0.000000000000 |
| | | | REEF-PERP | 0.000000000000 | | | | REEF-PERP | 0.000000000000 |
| | | | RUNE | 3.898700000000 | | | | RUNE | 3.898700000000 |
| | | | RUNE-20201225 | 0.000000000000 | | | | RUNE-20201225 | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SHIT-20210326 | 0.000000000000 | | | | SHIT-20210326 | 0.000000000000 |
| | | | SHIT-20210625 | 0.000000000000 | | | | SHIT-20210625 | 0.000000000000 |
| | | | SHIT-PERP | 0.000000000000 | | | | SHIT-PERP | 0.000000000000 |
| | | | SOL | 10.096596460000 | | | | SOL | 10.096596460000 |
| | | | SOL-20201225 | 0.000000000000 | | | | SOL-20201225 | 0.000000000000 |
| | | | SOL-2021121 | 0.000000000000 | | | | SOL-2021121 | 0.000000000000 |
| | | | SOL-PERP | 12.780000000000 | | | | SOL-PERP | 12.780000000000 |
| | | | SOS | 76,603,860.000000000000 | | | | SOS | 76,603,860.000000000000 |
| | | | SRM | 35.981800000000 | | | | SRM | 35.981800000000 |
| | | | STG | 16.983400000000 | | | | STG | 16.983400000000 |
| | | | SUSHI-20201225 | 0.000000000000 | | | | SUSHI-20201225 | 0.000000000000 |
| | | | SUSHI-20210326 | 0.000000000000 | | | | SUSHI-20210326 | 0.000000000000 |
| | | | SUSHI-20210625 | 0.000000000000 | | | | SUSHI-20210625 | 0.000000000000 |
| | | | SUSHIBULL | 0.000000000000 | | | | SUSHIBULL | 0.000000000000 |
| | | | SUSHI-PERP | 0.701250000000 | | | | SUSHI-PERP | 0.701250000000 |
| | | | SXP-20201225 | 0.000000000000 | | | | SXP-20201225 | 0.000000000000 |
| | | | SXP-20210326 | 0.000000000000 | | | | SXP-20210326 | 0.000000000000 |
| | | | SXP-20210625 | 0.000000000000 | | | | SXP-20210625 | 0.000000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | SXP-PERP | 0.000000000000 |
| | | | THETA-20201225 | 0.000000000000 | | | | THETA-20201225 | 0.000000000000 |
| | | | THETA-20210326 | 0.000000000000 | | | | THETA-20210326 | 0.000000000000 |
| | | | THETA-20210625 | 0.000000000000 | | | | THETA-20210625 | 0.000000000000 |
| | | | THETA-PERP | 0.000000000000 | | | | THETA-PERP | 0.000000000000 |
| | | | TOMO-20201225 | 0.000000000000 | | | | TOMO-20201225 | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000000 | | | | TOMO-PERP | 0.000000000000 |
| | | | TRU-20210326 | 0.000000000000 | | | | TRU-20210326 | 0.000000000000 |
| | | | TRU-20210625 | 0.000000000000 | | | | TRU-20210625 | 0.000000000000 |
| | | | TRU-PERP | 0.000000000000 | | | | TRU-PERP | 0.000000000000 |
| | | | TRX-20210625 | 0.000000000000 | | | | TRX-20210625 | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | TRYB | 0.000000000000 | | | | TRYB | 0.000000000000 |
| | | | TRYB-20201225 | 0.000000000000 | | | | TRYB-20201225 | 0.000000000000 |
| | | | TRYB-20210326 | 0.000000000000 | | | | TRYB-20210326 | 0.000000000000 |
| | | | TRYB-20210625 | 0.000000000000 | | | | TRYB-20210625 | 0.000000000000 |
| | | | TRYB-PERP | 0.000000000000 | | | | TRYB-PERP | 0.000000000000 |
| | | | UNI | 2.297100000000 | | | | UNI | 2.297100000000 |
| | | | UNI-20201225 | 0.000000000000 | | | | UNI-20201225 | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000 | | | | UNISWAP-20201225 | 0.000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000 | | | | UNISWAP-20210326 | 0.000000000000 |
| | | | UNISWAP-20210625 | 0.000000000000 | | | | UNISWAP-20210625 | 0.000000000000 |
| | | | UNISWAP-PERP | 0.000000000000 | | | | UNISWAP-PERP | 0.000000000000 |
| | | | USD | 175.254065476959 | | | | USD | 175.254065476959 |
| | | | USDT | 0.000000998488 | | | | USDT | 0.000000998488 |
| | | | USDT-20201225 | 0.000000000000 | | | | USDT-20201225 | 0.000000000000 |
| | | | USDT-20210326 | 0.000000000000 | | | | USDT-20210326 | 0.000000000000 |
| | | | USDT-PERP | 0.000000000000 | | | | USDT-PERP | 0.000000000000 |
| | | | WAVES-20210326 | 0.000000000000 | | | | WAVES-20210326 | 0.000000000000 |
| | | | WAVES-20210625 | 0.000000000000 | | | | WAVES-20210625 | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XRP | 0.521510000000 | | | | XRP | 0.521510000000 |
| | | | XRP-20200825 | 0.000000000000 | | | | XRP-20200825 | 0.000000000000 |
| | | | XRP-20201225 | 0.000000000000 | | | | XRP-20201225 | 0.000000000000 |
| | | | XRP-20210326 | 0.000000000000 | | | | XRP-20210326 | 0.000000000000 |
| | | | XRP-20210625 | 0.000000000000 | | | | XRP-20210625 | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | XTZ-20210326 | 0.000000000000 | | | | XTZ-20210326 | 0.000000000000 |
| | | | XTZ-20210625 | 0.000000000000 | | | | XTZ-20210625 | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| | | | YFI-20201225 | 0.000000000000 | | | | YFI-20201225 | 0.000000000000 |
| | | | YFI-20210326 | 0.000000000000 | | | | YFI-20210326 | 0.000000000000 |
| | | | YFI-20210625 | 0.000000000000 | | | | YFI-20210625 | 0.000000000000 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | ZIL-PERP | 0.000000000000 | | | | ZIL-PERP | 0.000000000000 |
| 29638 | Name on file | FTX Trading Ltd. | TRX | 3,000.000000000000 | 42953 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.000000000000 |
| | | | USD | 5,000.000000000000 | | | | ATOM-20210625 | 0.000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000 |
| | | | | | | | | FTT | 0.073261204056452 |
| | | | | | | | | SOL | 49.996110000000 |
| | | | | | | | | TRX | 0.000000000000 |
| | | | | | | | | USD | 545.079109811636059 |
| 68455 | Name on file | FTX Trading Ltd. | AAVE | 2.261534615386000 | 80782 | Name on file | FTX Trading Ltd. | AAVE | 2.261534615386000 |
| | | | ADA-20200626 | 0.000000000000 | | | | ADA-20200626 | 0.000000000000 |
| | | | ADA-20201225 | 0.000000000000 | | | | ADA-20201225 | 0.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ALGO-20200925 | 0.000000000000 | | | | ALGO-20200925 | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALPHA | 0.000000027990000 | | | | ALPHA | 0.000000027990000 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | ALT-20200925 | 0.000000000000 | | | | ALT-20200925 | 0.000000000000 |
| | | | ASD-PERP | 0.000000000000 | | | | ASD-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | BAL-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | BAO | 1.000000000000 | | | | BAO | 1.000000000000 |
| | | | BCH-20201225 | 0.000000000000 | | | | BCH-20201225 | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BNB | 0.373916605513000 | | | | BNB | 0.373916605513000 |
| | | | BNB-20200925 | 0.000000000000 | | | | BNB-20200925 | 0.000000000000 |
| | | | BNB-20201225 | 0.000000000000 | | | | BNB-20201225 | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.086563703940911 | | | | BTC | 0.086563703940911 |
| | | | BTC-20200626 | 0.000000000000 | | | | BTC-20200626 | 0.000000000000 |
| | | | BTC-20200925 | 0.000000000000 | | | | BTC-20200925 | 0.000000000000 |
| | | | BTC-20201225 | 0.000000000000 | | | | BTC-20201225 | 0.000000000000 |
| | | | BTC-20210326 | 0.000000000000 | | | | BTC-20210326 | 0.000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000 |
| | | | BTC-MOVE-20200628 | 0.000000000000 | | | | BTC-MOVE-20200628 | 0.000000000000 |
| | | | BTC-MOVE-2020Q1 | 0.000000000000 | | | | BTC-MOVE-2020Q1 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000 | | | | BTC-MOVE-WK-20200515 | 0.000000000000 |
| | | | BTC-PERP | -0.079400000000000 | | | | BTC-PERP | -0.079400000000000 |
| | | | BVOL | 0.000000071400000 | | | | BVOL | 0.000000071400000 |
| | | | COMP | 0.000000000000 | | | | COMP | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000 | | | | COMP-PERP | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DENT | 1.000000000000 | | | | DENT | 1.000000000000 |
| | | | DENT-PERP | 0.000000000000 | | | | DENT-PERP | 0.000000000000 |
| | | | DOGE | 0.407054378179710 | | | | DOGE | 0.407054378179710 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | EOS-20201225 | 0.000000000000 | | | | EOS-20201225 | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | ETC-20200626 | 0.000000000000 | | | | ETC-20200626 | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 1.962945904611657 | | | | ETH | 1.962945904611657 |
| | | | ETH-20200626 | 0.000000000000 | | | | ETH-20200626 | 0.000000000000 |
| | | | ETH-20200925 | 0.000000000000 | | | | ETH-20200925 | 0.000000000000 |
| | | | ETH-20201225 | 0.000000000000 | | | | ETH-20201225 | 0.000000000000 |
| | | | ETH-PERP | -1.178000000000000 | | | | ETH-PERP | -1.178000000000000 |
| | | | ETHW | 1.995076978528678 | | | | ETHW | 1.995076978528678 |
| | | | FIDA | 0.319590400000000 | | | | FIDA | 0.319590400000000 |
| | | | FIDA_LOCKED | 1.145000000000 | | | | FIDA_LOCKED | 1.145000000000 |
| | | | FIDA-PERP | 0.000000000000 | | | | FIDA-PERP | 0.000000000000 |
| | | | FLM-PERP | 0.000000000000 | | | | FLM-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 232.079622867480 | | | | FTT | 232.079622867480 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | HNT-PERP | 0.000000000000 | | | | HNT-PERP | 0.000000000000 |
| | | | HOLY-PERP | 0.000000000000 | | | | HOLY-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000000 | | | | ICP-PERP | 0.000000000000 |
| | | | KIN | 1.000000000000 | | | | KIN | 1.000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | LEO-PERP | 0.000000000000 | | | | LEO-PERP | 0.000000000000 |
| | | | LINK-20200925 | 0.000000000000 | | | | LINK-20200925 | 0.000000000000 |
| | | | LINK-20201225 | 0.000000000000 | | | | LINK-20201225 | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | MATIC-20200626 | 0.000000000000 | | | | MATIC-20200626 | 0.000000000000 |
| | | | MATIC-20201225 | 0.000000000000 | | | | MATIC-20201225 | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MIO-20200925 | 0.000000000000000 | | | | | MIO-20200925 | 0.000000000000000 |
| | | | MKR-20200925 | 0.000000000000000 | | | | | MKR-20200925 | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB | 0.000000174927050 | | | | | OKB | 0.000000174927050 |
| | | | OKB-PERP | -0.000000000000007 | | | | | OKB-PERP | -0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 16.239933603102793 | | | | | SOL | 16.239933603102793 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.097360110000000 | | | | | SRM | 0.097360110000000 |
| | | | SRM_LOCKED | 0.377265460000000 | | | | | SRM_LOCKED | 0.377265460000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | | | SXP-20201225 | 0.000000000000000 |
| | | | SXPBULL | 0.000000000379450 | | | | | SXPBULL | 0.000000000379450 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200925 | 0.000000000000000 | | | | | THETA-20200925 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000006100872 | | | | | TOMO | 0.000000006100872 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000000005465110 | | | | | TRX | 0.000000005465110 |
| | | | TRX-20200925 | 0.000000000000000 | | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-20200626 | 0.000000000000000 | | | | | TRYB-20200626 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | | TRYB-PERP | 0.000000000000000 |
| | | | UBXT_LOCKED | 61.009528600000000 | | | | | UBXT_LOCKED | 61.009528600000000 |
| | | | UNI | 0.080943063909642 | | | | | UNI | 0.080943063909642 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,980.182628997176000 | | | | | USD | 9,980.182628997176000 |
| | | | USDT | 180.003462307210500 | | | | | USDT | 180.003462307210500 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000510518930 | | | | | XRP | 0.000000510518930 |
| | | | XRP-20201225 | 0.000000000000000 | | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 50523 | Name on file | FTX Trading Ltd. | FTT | 0.017200000000000 | | 50422 | Name on file | FTX Trading Ltd. | FTT | 0.017200000000000 |
| | | | SRM | 55.311500000000000 | | | | | SRM | 55.311500000000000 |
| | | | SRM_LOCKED | 341.456200000000000 | | | | | SRM_LOCKED | 341.456200000000000 |
| | | | USD | 63,646.321300000000000 | | | | | USD | 63,646.321300000000000 |
| 28398 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 | | 87678 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 |
| | | | BTC | 0.110044400000000 | | | | | BTC | 0.110044400000000 |
| | | | ETH | 2.943665840000000 | | | | | ETH | 2.943665840000000 |
| | | | FTT | 1,532.182207054000000 | | | | | FTT | 1,532.182207054000000 |
| | | | LINK | 11.564976200000000 | | | | | LINK | 11.564976200000000 |
| | | | LUNA2 | 890.911991370000000 | | | | | LUNA2 | 890.911991370000000 |
| | | | TRX | 0.001171000000000 | | | | | TRX | 0.001171000000000 |
| | | | USD | 0.120000000000000 | | | | | USD | 0.120000000000000 |
| | | | | | | | | | USDT | 0.000000106186303 |
| 79082 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 | | 87678 | Name on file | FTX Trading Ltd. | BNB | 0.000484500000000 |
| | | | BTC | 0.110044400000000 | | | | | BTC | 0.110044400000000 |
| | | | ETH | 2.943665840000000 | | | | | ETH | 2.943665840000000 |
| | | | FTT | 1,532.182207054000000 | | | | | FTT | 1,532.182207054000000 |
| | | | LINK | 11.564976200000000 | | | | | LINK | 11.564976200000000 |
| | | | LUNA2 | 890.911991370000000 | | | | | LUNA2 | 890.911991370000000 |
| | | | TRX | 0.001171000000000 | | | | | TRX | 0.001171000000000 |
| | | | USD | 0.120000000000000 | | | | | USD | 0.120000000000000 |
| | | | | | | | | | USDT | 0.000000106186303 |
| 81878 | Name on file | FTX Trading Ltd. | BTC | 0.019518700000000 | | 88159 | Name on file | FTX Trading Ltd. | BTC | 0.019518700000000 |
| | | | ETH | 0.000000000071120 | | | | | ETH | 0.000000000071120 |
| | | | FTT | 25.051494734510987 | | | | | FTT | 25.051494734510987 |
| | | | OMG | 0.000000008778360 | | | | | OMG | 0.000000008778360 |
| | | | SNX | 0.000000008985440 | | | | | SNX | 0.000000008985440 |
| | | | SRM | 0.013459140000000 | | | | | SRM | 0.013459140000000 |
| | | | SRM_LOCKED | 0.092572370000000 | | | | | SRM_LOCKED | 0.092572370000000 |
| | | | UNI | 0.000000016656600 | | | | | UNI | 0.000000016656600 |
| | | | USD | 0.000000013121428 | | | | | USD | 0.000000013121428 |
| | | | USDT | 4,216.052717137016830 | | | | | USDT | 1.158090703516830 |
| 9616 | Name on file | FTX Trading Ltd. | BTC | 0.019518700000000 | | 88159 | Name on file | FTX Trading Ltd. | ETH | 0.000000000071120 |
| | | | ETH | 0.000000000071120 | | | | | FTT | 25.051494734510987 |
| | | | FTT | 25.051494734510987 | | | | | OMG | 0.000000008778360 |
| | | | OMG | 0.000000008778360 | | | | | SNX | 0.000000008985440 |
| | | | SNX | 0.000000008985440 | | | | | SRM | 0.013459140000000 |
| | | | SRM | 0.013459140000000 | | | | | SRM_LOCKED | 0.092572370000000 |
| | | | SRM_LOCKED | 0.092572370000000 | | | | | UNI | 0.000000016656600 |
| | | | UNI | 0.000000016656600 | | | | | USD | 0.000000013121428 |
| | | | USD | 0.000000013121428 | | | | | USDT | 1.158090703516830 |
| | | | USDT | 4,216.048090703516830 | | | | | | |
| 53298 | Name on file | FTX Trading Ltd. | BTC | 1.174165120000000 | | 53304 | Name on file | FTX Trading Ltd. | BTC | 1.174165120000000 |
| | | | ETH | 7.622477400000000 | | | | | ETH | 7.622477400000000 |
| | | | TRX | 58,930.096628000000000 | | | | | TRX | 58,930.096628000000000 |
| | | | USDT | 0.143159428000000 | | | | | USDT | 0.143159428000000 |
| 28842 | Name on file | FTX Trading Ltd. | DOGE | 277.184450000000000 | | 36202 | Name on file | FTX Trading Ltd. | AAVE | 0.123540190000000 |
| | | | ETH | 11.189000000000000 | | | | | AKRO | 1.000000000000000 |
| | | | MATIC | 12.050000000000000 | | | | | BAO | 1.000000000000000 |
| | | | SOL | 0.954000000000000 | | | | | DOGE | 277.184107767844000 |
| | | | USD | 680.000000000000000 | | | | | ETH | 0.189343730000000 |
| | | | | | | | | | ETHW | 0.189517100000000 |
| | | | | | | | | | KIN | 10.000000000000000 |
| | | | | | | | | | MATIC | 10.039727000000000 |
| | | | | | | | | | SOL | 0.951985536740532 |
| | | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | | USD | 0.000000000857438 |
| 11288 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006040723 | | 59924 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006040723 |
| | | | 1INCH-0930 | 0.000000000000000 | | | | | 1INCH-0930 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000028 | | | | | APE-PERP | 0.000000000000028 |
| | | | ATOM-0930 | 0.000000000000000 | | | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | | | | ATOM-PERP | 0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005032148 | | | | | BCH | 0.000000005032148 |
| | | | BCH-0930 | 0.000000000000000 | | | | | BCH-0930 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003454600 | | | | | BTC | 0.000000003454600 |
| | | | BTC-0624 | 0.000000000000000 | | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.350188100000000 | | | | | FTT | 25.350188100000000 |
| | | | FTT-PERP | 1,500.000000000000000 | | | | | FTT-PERP | 1,500.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | | GST-PERP | 0.000000000000000 |
| | | | LINK-0930 | 0.000000000000000 | | | | | LINK-0930 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007837396346000 | | | | | LUNA2 | 0.007837396346000 |
| | | | LUNA2_LOCKED | 0.018287258141000 | | | | | LUNA2_LOCKED | 0.018287258141000 |
| | | | LUNC | 0.000000000109250 | | | | | LUNC | 0.000000000109250 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001062057 | | | | | MATIC | 0.000000001062057 |
| | | | OKB-0930 | 0.000000000000000 | | | | | OKB-0930 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | | | | RUNE-PERP | -0.000000000000007 |
| | | | SHIT-0624 | 0.000000000000000 | | | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.995192510000000 | | | | | SRM | 1.995192510000000 |
| | | | SRM_LOCKED | 1.995192510000000 | | | | | SRM_LOCKED | 1.995192510000000 |
| | | | STETH | 0.000000006847589 | | | | | STETH | 0.000000006847589 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-0624 | 0.000000000000000 | | | | | UNI-0624 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 13,800.030000000000000 | | | | | USD | 13,800.030000000000000 |
| | | | USDT | 0.004511206238048 | | | | | USDT | 0.004511206238048 |
| | | | USTC | 0.000000105464925 | | | | | USTC | 0.000000105464925 |
| | | | USTC-PERP | 0.000000101416425 | | | | | USTC-PERP | 0.000000101416425 |
| | | | WAVES-0624 | 0.000000000000000 | | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004371658 | | | | | YFI | 0.000000004371658 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 79668 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000000 | | 84914 | Name on file | FTX Trading Ltd. | ETH | 0.378146080000000 |
| | | | | | | | | | ETHW | 0.378546080000000 |
| | | | | | | | | | LUNA2 | 0.000229610961000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 0.000535777445000 |
| | | | | | | | | LUNC | 50.000000000000000 |
| | | | | | | | | MANA | 25.256119445000000 |
| | | | | | | | | USD | 0.000000000000000 |
| 19261 | Name on file | West Realm Shires Services Inc. | BTC | 0.050603165000000 | 57104 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 |
| | | | DAI | 28.018.780000000000000 | | | | DAI | 0.000000000000000 |
| 60250 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000596599 | 61261 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000596599 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 10.305206400000000 | | | | APT | 10.305206400000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007608739 | | | | AVAX | 0.000000007608739 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BLT | 0.837415260000000 | | | | BLT | 0.837415260000000 |
| | | | BNB | 0.000000009817640 | | | | BNB | 0.000000009817640 |
| | | | BTC | 0.000972146000000 | | | | BTC | 0.000972146000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000001669030 | | | | CEL | 0.000000001669030 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DMG | 0.000000000000000 | | | | DMG | 0.000000000000000 |
| | | | DOGE | 0.000000002199889 | | | | DOGE | 0.000000002199889 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN | 1,053.970288830000000 | | | | EDEN | 1,053.970288830000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 | | | | EOS-PERP | 0.000000000000454 |
| | | | ETH | 0.000016100000000 | | | | ETH | 0.000016100000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 1,525.064976011850800 | | | | FTT | 1,525.064976011850800 |
| | | | FTT-PERP | -2,000.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.001214299196000 | | | | LUNA2 | 0.001214299196000 |
| | | | LUNA2_LOCKED | 0.002833364793000 | | | | LUNA2_LOCKED | 0.002833364793000 |
| | | | LUNC | 0.005676780000000 | | | | LUNC | 0.005676780000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007864400 | | | | SOL | 0.000000007864400 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SRM | 0.785168910000000 | | | | SRM | 0.785168910000000 |
| | | | SRM_LOCKED | 230.293032960000000 | | | | SRM_LOCKED | 230.293032960000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 11,790.882717849594000 | | | | USD | 11,790.882717849594000 |
| | | | USDT | 0.083936833441331 | | | | USDT | 0.083936833441331 |
| | | | USTC | 0.171886238368020 | | | | USTC | 0.171886238368020 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 60202 | Name on file | FTX Trading Ltd. | FTT | 1,525.060000000000000 | 61261 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | SRM | | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 11,790.880000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT | 10.305206400000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000007608739 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BLT | 0.837415260000000 |
| | | | | | | | | BNB | 0.000000009817640 |
| | | | | | | | | BTC | 0.000972146000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000001669030 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000002199889 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 1,053.970288830000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000454 |
| | | | | | | | | ETH | 0.000016100000000 |
| | | | | | | | | ETH-PERP | 0.000000000000007 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,525.064976011850800 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.001214299196000 |
| | | | | | | | | LUNA2_LOCKED | 0.002833364793000 |
| | | | | | | | | LUNC | 0.005676780000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000007864400 |
| | | | | | | | | SOL-PERP | 0.000000000000113 |
| | | | | | | | | SRM | 0.785168910000000 |
| | | | | | | | | SRM_LOCKED | 230.293032960000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 11,790.882717849594000 |
| | | | | | | | | USDT | 0.083936833441331 |
| | | | | | | | | USTC | 0.171886238368020 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| 52066 | Name on file | FTX Trading Ltd. | APE-PERP | 224.000000000000000 | 81064 | Name on file | FTX Trading Ltd. | APE-PERP | 224.000000000000000 |
| | | | AVAX | 91.420967710380020 | | | | AVAX | 91.420967710380020 |
| | | | AVAX-PERP | 23.700000000000000 | | | | AVAX-PERP | 23.700000000000000 |
| | | | BNB | 0.000005012664841 | | | | BNB | 0.000005012664841 |
| | | | BTC | 0.153712889601871 | | | | BTC | 0.153712889601871 |
| | | | BTC-PERP | 0.044000000000000 | | | | BTC-PERP | 0.044000000000000 |
| | | | CRV-PERP | 1,086.000000000000000 | | | | CRV-PERP | 1,086.000000000000000 |
| | | | ETH | 1.717285786150400 | | | | ETH | 1.717285786150400 |
| | | | ETH-1230 | 0.000999999999999 | | | | ETH-1230 | 0.000999999999999 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000488786150340 | | | | ETHW | 0.000488786150340 |
| | | | FTM | 0.009344149321910 | | | | FTM | 0.009344149321910 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.002667052546496 | | | | FTT | 25.002667052546496 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 6,894.000000000000000 | | | | LOOKS-PERP | 6,894.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001728630 | | | | MATIC | 0.000000001728630 |
| | | | SOL | 0.000000006643490 | | | | SOL | 0.000000006643490 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 169.000000000000000 | | | | UNI-PERP | 169.000000000000000 |
| | | | USD | 647.260000000000000 | | | | USD | 647.260000000000000 |
| 41196 | Name on file | FTX Trading Ltd. | USD | 1.000000001617552 | 41197 | Name on file | FTX Trading Ltd. | USD | 1.000000001617552 |
| | | | USDT | 0.165497987623604 | | | | USDT | 0.165497987623604 |
| | | | XRP | 10,485.000000000000000 | | | | XRP | 10,485.000000000000000 |
| 67523 | Name on file | FTX Trading Ltd. | BAO | 0.000000000000000 | 91301 | Name on file | FTX Trading Ltd. | BAO | 0.000000000000000 |
| | | | BTC | 0.031100000000000 | | | | BTC | 0.031100000000000 |
| | | | DOT | 0.073949000000000 | | | | DOT | 0.073949000000000 |
| | | | ETH | 0.023434730000000 | | | | ETH | 0.023434730000000 |
| | | | ETHW | 2.475521180000000 | | | | ETHW | 2.475521180000000 |
| | | | FTT | 1,646.809963900000000 | | | | FTT | 1,646.809963900000000 |
| | | | KSK | 0.000000001000000 | | | | UBKT | 2.000000000000000 |
| | | | SRM | 0.442863790000000 | | | | XRP | 0.842026730000000 |
| | | | XRP | 0.842026730000000 | | | | | |
| 25551 | Name on file | FTX Trading Ltd. | BTC | 0.000000001617401 | 88805 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | FTM | 0.000000001359660 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000802072 | | | | AGLD-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000017128100 | | | | ALGO-PERP | 4,200.000000000000000 |
| | | | SAND | 0.000000002628800 | | | | ALICE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000701203 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | SRM | 0.001162543040453 | | | | AMPL-PERP | 0.000000000000000 |
| | | | USD | 270.429047190087628 | | | | APE-PERP | 0.000000000000000 |
| | | | XRP | 15,798.981096977479500 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000037474 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CBB-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | DNL-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000227 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000235950940 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | -0.000000000810072 |
| | | | | | | | | FTT-PERP | 800.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HUSH-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000469 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000007 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000007128320 |
| | | | | | | | | MATIC-PERP | 1,200.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | -0.000000000000113 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000227 |
| | | | | | | | | SAND | 0.000000018298600 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000099 |
| | | | | | | | | SOL-PERP | 0.000000000000099 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.001242543400451 |
| | | | | | | | | SRM_LOCKED | 0.093715420000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000193 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | -270.829047190087628 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 13,799.981966577478000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 17590 | Name on file | West Realm Shires Services Inc. | 5491390U3641200222 | 1.000000000000000 | 42775 | Name on file | West Realm Shires Services Inc. | 5J2SD8763237S3 ... (ENTRANCE VOUCHER #12394 | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | | | BTC | 0.023818800000000 |
| | | | BTC | 0.023818800000000 | | | | ETH | 0.166708390000000 |
| | | | CUSDT | 2.000000000000000 | | | | | |
| | | | DOGE | 3.000000000000000 | | | | | |
| | | | ETH | 0.168708390000000 | | | | | |
| | | | ETHW | 5.168450730000000 | | | | | |
| | | | SHIB | 287,534.054480800000000 | | | | | |
| | | | TRX | 5.000000000000000 | | | | | |
| 9055 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 | 45261 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 |
| | | | BTC | 0.018341060000000 | | | | BTC | 0.018341060000000 |
| | | | ETH | 0.168904600000000 | | | | GRT | 1.000000000000000 |
| | | | ETHW | 0.168353100000000 | | | | USDT | 9,483.210708442630000 |
| | | | FTT | 25.015000000000000 | | | | | |
| | | | GRT | 1.000000000000000 | | | | | |
| | | | SOL | 2.487435910000000 | | | | | |
| | | | USDT | 9,483.210708442830000 | | | | | |
| 6586 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 80461 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | ALOGO-PERP | 0.000000000000000 | | | | ALOGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.017499120000000 | | | | BOBA | 0.017499120000000 |
| | | | BTC | 0.000010485790000 | | | | BTC | 0.000010485790000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20210628 | 0.000000000000000 | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | BTC-MOVE-20210804 | 0.000000000000000 | | | | BTC-MOVE-20210804 | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | 0.000000000000000 | | | | BTC-MOVE-20210817 | 0.000000000000000 |
| | | | BTC-MOVE-20210904 | 0.000000000000000 | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | BTC-MOVE-20210906 | 0.000000000000000 | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMX-PERP | 0.000000000000000 | | | | BTTMX-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | BUSD | 1,188.397634980000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COPE | 0.244805650000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | COPE | 0.244805650000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 2.108.545410450000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DFL | 2,108.545410450000000 |
| | | | DOGE | 9.051186291920000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE | 9.051186291920000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.006061266835400 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH | 0.006061266835400 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHW | 0.006061191940000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | ETHW | 0.006061191940000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.092120416000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 0.092120416000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000001 |
| | | | KIN-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000002325000090 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000006845011 | | | | LUNA2 | 0.000002325000090 |
| | | | LUNC | 0.005454717130000000 | | | | LUNA2_LOCKED | 0.000000018451111 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 0.005454717400000 |
| | | | MANA-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MER | 0.991440000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-20210625 | 0.000000000000000 | | | | MER | 0.991440000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR | 0.000962525175000 |
| | | | MTL-PERP | 0.000000000000001 | | | | MKR-20210625 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OMG | 0.220530000000000 | | | | MTL-PERP | 0.000000000000001 |
| | | | OMG-20211231 | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG | 0.220530000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | QTUM-PERP | -0.000000000000001 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY | 17.487818000000000 | | | | QTUM-PERP | -0.000000000000001 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY | 17.487818000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RUNE-PERP | -0.000000000000007 |
| | | | SHIB | 88,888.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB | 88,888.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.860535500000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL | 0.860535500000000 |
| | | | SRM | 0.941574500000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM | 0.941574500000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUN | 16.800000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUN | 16.800000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SXP-20211231 | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 25.000004000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX | 25.000004000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,947.476418611664700 | | | | UNI-PERP | 0.000000000000000 |
| | | | USDT | 2.900586734891633 | | | | USD | 7,481.266520000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USDC | 4,910.920000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | USDT | 151.736500000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 54455 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 80461 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000003 | | | | AUDIO-PERP | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.017499120000000 | | | | BOBA | 0.017499120000000 |
| | | | BTC | 0.000019485790000 | | | | BTC | 0.000019485790000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20210628 | 0.000000000000000 | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | BTC-MOVE-20210804 | 0.000000000000000 | | | | BTC-MOVE-20210804 | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | 0.000000000000000 | | | | BTC-MOVE-20210817 | 0.000000000000000 |
| | | | BTC-MOVE-20210904 | 0.000000000000000 | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | BTC-MOVE-20210906 | 0.000000000000000 | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BUSD | 1,188.397624980000000 | | | | BUSD | 1,188.397624980000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.244800500000000 | | | | COPE | 0.244800500000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 2,108.545655050000000 | | | | DFL | 2,108.545655050000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 9.055286291920000 | | | | DOGE | 9.055286291920000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000606120683540 | | | | ETH | 0.000606120683540 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000606119194046 | | | | ETHW | 0.000606119194046 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.092220450000000 | | | | FTT | 0.092220450000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | | | HNT-PERP | 0.000000000000001 |
| | | | ICP-PERP | 0.000000000000001 | | | | ICP-PERP | 0.000000000000001 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025050090 | | | | LUNA2 | 0.000000025050090 |
| | | | LUNA2_LOCKED | 0.000000058450211 | | | | LUNA2_LOCKED | 0.000000058450211 |
| | | | LUNC | 0.005454713000000 | | | | LUNC | 0.005454713000000 |
| | | | LUNC-PERP | 0.000000000000003 | | | | LUNC-PERP | 0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 0.991440000000000 | | | | MER | 0.991440000000000 |
| | | | MKR | 0.000965253750000 | | | | MKR | 0.000965253750000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG | 0.220353000000000 | | | | OMG | 0.220353000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000001 | | | | QTUM-PERP | -0.000000000000001 |
| | | | RAY | 17.487818000000000 | | | | RAY | 17.487818000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | | | RUNE-PERP | -0.000000000000007 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 88,888.000000000000000 | | | | SHIB | 88,888.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.860535500000000 | | | | SOL | 0.860535500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.941574500000000 | | | | SRM | 0.941574500000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUN | 16.800000000000000 | | | | SUN | 16.800000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | | | SXP-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 25.000004000000000 | | | | TRX | 25.000004000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,570.333200000000000 | | | | USD | 7,481.266520000000000 |
| | | | USDT | 303.440500000000000 | | | | USDC | 4,910.920000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USDT | 151.736500000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 22193 | Name on file | FTX Trading Ltd. | CRO | 1,329.759935000000000 | 27215 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | USD | 1,755.000000000000000 | | | | | |
| | | | USDT | 47,908.605913270000000 | | | | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 9936 | Name on file | FTX Trading Ltd. | TRX | 3,453.341206000000000 | 53952 | Name on file | FTX Trading Ltd. | TRX | 3,453.000000000000000 |
| 22471 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 93913 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | BTC | 0.199100001975166 | | | | BTC | 0.199100001975166 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.000010000000000 | | | | ETH | 0.000010000000000 |
| | | | ETHW | 0.000010000000000 | | | | ETHW | 0.000010000000000 |
| | | | FTT | 1,830.262151978579600 | | | | FTT | 929.362200000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004636970091000 | | | | LUNA2 | 0.004636970091000 |
| | | | LUNA2_LOCKED | 0.018539368800000 | | | | LUNA2_LOCKED | 0.018539368800000 |
| | | | LUNC | 1,009.710000000000000 | | | | LUNC | 1,009.710000000000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | SRM | 0.191161600000000 | | | | SRM | 0.191161600000000 |
| | | | SRM_LOCKED | 0.226844400000000 | | | | SRM_LOCKED | 0.226844400000000 |
| | | | TRX | 0.000002000062800 | | | | TRX | 0.000002000062800 |
| | | | USD | 10,289.124100000000000 | | | | USD | 10,289.124100000000000 |
| | | | USDT | 0.000000011519133 | | | | USDT | 0.000000011519133 |
| 77908 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 93913 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | BTC | 0.199100001975166 | | | | BTC | 0.199100001975166 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.000010000000000 | | | | ETH | 0.000010000000000 |
| | | | ETHW | 0.000010000000000 | | | | ETHW | 0.000010000000000 |
| | | | FTT | 929.362200000000000 | | | | FTT | 929.362200000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004636970091000 | | | | LUNA2 | 0.004636970091000 |
| | | | LUNA2_LOCKED | 0.018539368800000 | | | | LUNA2_LOCKED | 0.018539368800000 |
| | | | LUNC | 1,009.710000000000000 | | | | LUNC | 1,009.710000000000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | SRM | 0.191161600000000 | | | | SRM | 0.191161600000000 |
| | | | SRM_LOCKED | 0.226844400000000 | | | | SRM_LOCKED | 0.226844400000000 |
| | | | TRX | 0.000002000062800 | | | | TRX | 0.000002000062800 |
| | | | USD | 10,289.124100000000000 | | | | USD | 10,289.124100000000000 |
| | | | USDT | 0.000000011519133 | | | | USDT | 0.000000011519133 |
| 38306 | Name on file | FTX Trading Ltd. | BNB | 11.174470300000000 | 80700 | Name on file | FTX Trading Ltd. | BNB | 11.174470300000000 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | ETH | 1.658278190000000 | | | | ETH | 1.658278190000000 |
| | | | ETHW | 2.652886490000000 | | | | ETHW | 2.652886490000000 |
| | | | FTT | 99.929458900000000 | | | | FTT | 99.929458900000000 |
| | | | SOL | 78.089528600000000 | | | | SOL | 78.089528600000000 |
| | | | SRM | 4.364175100000000 | | | | SRM | 4.364175100000000 |
| | | | SRM_LOCKED | 36.322847500000000 | | | | SRM_LOCKED | 36.322847500000000 |
| | | | TUSD | 1,883.434376480000000 | | | | TUSD | 1,883.434376480000000 |
| | | | USD | 0.038124678022700 | | | | USD | 0.038124678022700 |
| | | | USDT | 0.000000009423614 | | | | USDT | 0.000000009423614 |
| 65064 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 65277 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 6.198821000000000 | | | | AVAX | 6.198821000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | | | AXS-PERP | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.018994400000000 | | | | ETH | 0.018994400000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.298703702170712 | | | | FTT | 0.298703702170712 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 0.805420000000000 | | | | GRT | 0.805420000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002939104976000 | | | | LUNA2 | 0.002939104976000 |
| | | | LUNA2_LOCKED | 0.008857911611000 | | | | LUNA2_LOCKED | 0.008857911611000 |
| | | | LUNC | 0.009446800000000 | | | | LUNC | 0.009446800000000 |
| | | | LUNC-PERP | -0.000000000000001 | | | | LUNC-PERP | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONG-PERP | 0.000000000000000 | | | | ONG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 138.500000000000000 | | | | SNX-PERP | 138.500000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000473000000000 | | | | TRX | 0.000473000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 53.211359212239275 | | | | USD | 53.211359212239275 |
| | | | USDT | 0.000000000000001 | | | | USDT | 0.000000000000001 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 64100 | Name on file | FTX Trading Ltd. | CEL | 6,400.000000000000000 | 64116 | Name on file | FTX Trading Ltd. | CEL | 0.000000003167487 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006244187 | | | | ETH | 0.000000006244187 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | MATIC | 0.000197828714392 | | | | MATIC | 0.000197828714392 |
| | | | TRX | 0.000001321212658 | | | | TRX | 0.000001321212658 |
| | | | USD | 0.000010110683599 | | | | USD | 0.000010110683599 |
| 8001 | Name on file | FTX Trading Ltd. | ETH | 0.116700000000000 | 66479 | Name on file | FTX Trading Ltd. | ETH | 0.116700000000000 |
| | | | ETH-PERP | 0.116700000000000 | | | | ETH-PERP | 0.116700000000000 |
| | | | ETHW | 0.116700000000000 | | | | ETHW | 0.116700000000000 |
| | | | FTT | 50.940919954000000 | | | | FTT | 50.940919954000000 |
| | | | USD | 2,654.899966168814667 | | | | USD | 2,654.899966168814667 |
| | | | USDT | 0.901416086000000 | | | | USDT | 0.901416086000000 |
| 82917 | Name on file | FTX Trading Ltd. | USD | 5,078.240000000000000 | 82944 | Name on file | FTX Trading Ltd. | ETH | 1.110000000000000 |
| | | | | | | | | USD | 5,078.240000000000000 |
| 24464 | Name on file | FTX Trading Ltd. | LUNA2 | 7.000000000000000 | 46904 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USD | 1,075.800000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | XRPBULL | 35,200.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000001 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | -0.000000000000001 |
| | | | | | | | | BNB | 0.000000000000001 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005292775 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-2021-1231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021-1203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021-1204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021-1211 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.111000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KET1-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000951000 |
| | | | | | | | | LTCBULL | -1.690000000000000 |
| | | | | | | | | LTC-PERP | -2.296189200000000 |
| | | | | | | | | LUNA2 | 55.357746500000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL | 0.00000000701382.4 |
| | | | | | | | | SOL-0525 | -0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | USD | 1,075.796961296087600 |
| | | | | | | | | USDT | 0.000000002568483 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET/BULL | 0.000000000645000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRP-0525 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRPBULL | 25,000.000000000494167 |
| | | | | | | | | XRP-PERP | -2,387.000000000000000 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 69230 | Name on file | West Realm Shires Services Inc. | ETHW | 0.083451920000000 | 78760 | Name on file | West Realm Shires Services Inc. | ETHW | 0.083451920000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | USD | 815.000000000000000 | | | | USD | 815.000000000000000 |
| | | | USDT | 0.222540362612237 | | | | USDT | 0.222540362612237 |
| 86098 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 92444 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGOBULL | 439,420,550.000000000000000 | | | | ALGOBULL | 439,420,550.000000000000000 |
| | | | ALPHA | 3.020710000000000 | | | | ALPHA | 3.020710000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.093516021929039 | | | | AMPL | 0.093516021929039 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000123691 | | | | APE-PERP | 0.000000000123691 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000007175 | | | | AVAX-PERP | 0.000000000007175 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL | 84.130414000000000 | | | | BAL | 84.130414000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 4.760179010000000 | | | | BTC | 4.760179010000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000005425207 | | | | CEL-PERP | 0.000000005425207 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000002657500000 | | | | COMP | 0.000002657500000 |
| | | | COMP-PERP | 0.000000000000001 | | | | COMP-PERP | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 166.003465000000000 | | | | CRV | 166.003465000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000000000000 | | | | DYDX | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 26.002808000000000 | | | | FIDA | 26.002808000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.150488138638140 | | | | FTT | 150.150488138618140 |
| | | | FTT-PERP | -0.000000000001364 | | | | FTT-PERP | -0.000000000001364 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 1,154.020011000000000 | | | | GRT | 1,154.020011000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HGET-PERP | 0.000000000000000 | | | | HGET-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000012100000000 | | | | LINK | 0.000012100000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.020465127500000 | | | | LUNA2 | 0.020465127500000 |
| | | | LUNA2_LOCKED | 0.024143630000000 | | | | LUNA2_LOCKED | 0.024143630000000 |
| | | | LUNC | 2,252.974526800000000 | | | | LUNC | 2,252.974526800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 106.492027900000000 | | | | MATIC-PERP | 106.492027900000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 75.000375000000000 | | | | OXY | 75.000375000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.000143000000000 | | | | RUNE | 0.000143000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 20.826099000000000 | | | | SNX | 20.826099000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000110000000000 | | | | SOL | 0.000110000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000012740 | | | | SOL-PERP | -0.000000000012740 |
| | | | SRM | 25.106871140000000 | | | | SRM | 25.106871140000000 |
| | | | SRM_LOCKED | 106.492027900000000 | | | | SRM_LOCKED | 106.492027900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 18.906.400000000000000 | | | | STEP | 18.906.400000000000000 |
| | | | STEP-PERP | -0.000000000456566 | | | | STEP-PERP | -0.000000000456566 |
| | | | SUSHI | 0.250102500000000 | | | | SUSHI | 0.250102500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000790500000000 | | | | TOMO | 0.000790500000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU | 0.001135000000000 | | | | TRU | 0.001135000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1,115.011115000000000 | | | | TRX | 1,115.011115000000000 |
| | | | UNI | 0.049456750000000 | | | | UNI | 0.049456750000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -26,641.140000000000000 | | | | USD | -26,641.140000000000000 |
| | | | USDT | 0.199017871266883 | | | | USDT | 0.199017871266883 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.389852000000000 | | | | XRP | 0.389852000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000005625507 | | | | XTZ-PERP | 0.000000005625507 |
| | | | YFI | 0.499332498500000 | | | | YFI | 0.499332498500000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 38227 | Name on file | FTX Trading Ltd. | BF_POINT | 200.000000000000000 | 91451 | Name on file | FTX Trading Ltd. | BF_POINT | 200.000000000000000 |
| | | | BTC | 0.146873734000000 | | | | BTC | 0.146873734000000 |
| | | | CRO | 559.893600000000000 | | | | CRO | 559.893600000000000 |
| | | | ETH | 2.561491455768340 | | | | ETH | 2.561491455768340 |
| | | | ETHW | 2.073527051125540 | | | | ETHW | 2.073527051125540 |
| | | | EUR | 5,280.520945794080000 | | | | EUR | 5,280.520945794080000 |
| | | | FTT | 0.000079536673615 | | | | FTT | 0.000079536673615 |
| | | | LUNA2 | 21,929.822681070444000 | | | | LUNA2 | 21,929.822681070444000 |
| | | | LUNA2_LOCKED | 0.237483331540000 | | | | LUNA2_LOCKED | 0.237483331540000 |
| | | | LUNC | 21,929.822681070444000 | | | | LUNC | 21,929.822681070444000 |
| | | | NFT (30517148584285470) (YTX AU - WE ARE HERE! #4818) | 1.000000000000000 | | | | NFT (30517148584285470) (YTX AU - WE ARE HERE! #4818) | 1.000000000000000 |
| | | | NFT (6466009584720433) (YTX AU - WE ARE HERE! #4814) | 1.000000000000000 | | | | NFT (6466009584720433) (YTX AU - WE ARE HERE! #4814) | 1.000000000000000 |
| | | | SOL | 0.000000095624540 | | | | SOL | 0.000000095624540 |
| | | | USD | 0.000000000013140 | | | | USD | 0.000000000013140 |
| | | | USDT | 0.000000056980614 | | | | USDT | 0.000000056980614 |
| | | | USTC | 0.000000077708666 | | | | USTC | 0.000000077708666 |
| 45012 | Name on file | FTX EU Ltd. | ADA-PERP | 134.000000000000000 | 55766* | Name on file | FTX EU Ltd. | ADA-PERP | 134.000000000000000 |
| | | | ATOM-PERP | 11.510000000000000 | | | | ATOM-PERP | 11.510000000000000 |
| | | | BTC | 0.014601861600000 | | | | BTC | 0.014601861600000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 512.000000000000000 | | | | DOGE-PERP | 512.000000000000000 |
| | | | DOT-PERP | 12.600000000000000 | | | | DOT-PERP | 12.600000000000000 |
| | | | DYDX-PERP | 34.900000000000000 | | | | DYDX-PERP | 34.900000000000000 |
| | | | ETC-PERP | 1.000000000000000 | | | | ETC-PERP | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 249.000000000000000 | | | | FTM-PERP | 249.000000000000000 |
| | | | FTT | 0.098200000000000 | | | | FTT | 0.098200000000000 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | KSHIB-PERP | 1,443.000000000000000 | | | | KSHIB-PERP | 1,443.000000000000000 |
| | | | LINK-PERP | 7.700000000000000 | | | | LINK-PERP | 7.700000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 56.000000000000000 | | | | MATIC-PERP | 56.000000000000000 |
| | | | NEAR-PERP | 37.900000000000000 | | | | NEAR-PERP | 37.900000000000000 |
| | | | OKB-PERP | 4.330000000000000 | | | | OKB-PERP | 4.330000000000000 |
| | | | SAND-PERP | 63.000000000000000 | | | | SAND-PERP | 63.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 352.000000000000000 | | | | TRX-PERP | 352.000000000000000 |
| | | | UNI-PERP | 16.600000000000000 | | | | UNI-PERP | 16.600000000000000 |
| | | | USD | 1,241.000000000000000 | | | | USD | 1,241.000000000000000 |
| | | | USDT | 0.000000007906744 | | | | USDT | 0.000000007906744 |
| | | | VET-PERP | 836.000000000000000 | | | | VET-PERP | 836.000000000000000 |
| | | | XLM-PERP | 240.000000000000000 | | | | XLM-PERP | 240.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 87.000000000000 | | | | XRP-PERP | 87.000000000000 |
| | | | XT2-PERP | 18.141000000000 | | | | XT2-PERP | 18.141000000000 |
| | | | | | | | | | Undetermined* |
| 82291 | Name on file | FTX Trading Ltd. | BTC | 0.257900000000 | 93474 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | USD | 3,331.440000000000 | | | | | |
| 9729 | Name on file | FTX Trading Ltd. | 1INCH | 24.997000000000 | 10747 | Name on file | FTX Trading Ltd. | 1INCH | 24.997000000000 |
| | | | BTC | 0.004599000000 | | | | BTC | 0.004599000000 |
| | | | ETH | 0.002999400000 | | | | ETH | 0.002999400000 |
| | | | ETHW | 0.002999400000 | | | | ETHW | 0.002999400000 |
| | | | FTT | 1.299900000000 | | | | FTT | 1.299900000000 |
| | | | GENE | 1.299900000000 | | | | GENE | 1.299900000000 |
| | | | LTC | 0.100000000000 | | | | LTC | 0.100000000000 |
| | | | MATIC | 10.300000000000 | | | | MATIC | 10.300000000000 |
| | | | TONCOIN | 5.398740000000 | | | | TONCOIN | 5.398740000000 |
| | | | USD | 276.097136620000 | | | | USD | 276.097136620000 |
| | | | USDT | 0.000000003054 | | | | USDT | 0.000000003054 |
| 24536 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000 | 31102 | Name on file | FTX Trading Ltd. | LINK | 129.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | MATIC | 1,017.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000 | | | | | |
| | | | BRZ | 0.000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000 | | | | | |
| | | | ETH | 0.000884454768968 | | | | | |
| | | | ETH-0525 | 0.000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000 | | | | | |
| | | | ETHW | 0.116884454768968 | | | | | |
| | | | FTT-PERP | 0.000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000 | | | | | |
| | | | GLMR-PERP | 0.000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000 | | | | | |
| | | | LINK | 0.197264080000 | | | | | |
| | | | LINK-PERP | 0.000000000000 | | | | | |
| | | | LUNA2 | 0.000000011910753 | | | | | |
| | | | LUNA2_LOCKED | 0.000000217845425 | | | | | |
| | | | LUNC | 0.002598600000 | | | | | |
| | | | LUNC-PERP | 0.000000000000 | | | | | |
| | | | MATIC | 0.944200000000 | | | | | |
| | | | MATIC-PERP | 2.641000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000113 | | | | | |
| | | | SNX-PERP | 0.000000000000 | | | | | |
| | | | SOL | 0.007760000000 | | | | | |
| | | | SOL-PERP | 0.000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000007 | | | | | |
| | | | STEP-PERP | 0.000000000000 | | | | | |
| | | | USD | 0.000000000000 | | | | | |
| | | | USDT | 83.632671268681280 | | | | | |
| | | | WAVES-0525 | 0.000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000 | | | | | |
| 25752 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000 | 31102 | Name on file | FTX Trading Ltd. | LINK | 129.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | MATIC | 1,017.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000 | | | | | |
| | | | BRZ | 0.000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000 | | | | | |
| | | | CREAM-PERP | 0.000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000 | | | | | |
| | | | ETH | 0.000884454768968 | | | | | |
| | | | ETH-0525 | 0.000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000 | | | | | |
| | | | ETHW | 0.116884454768968 | | | | | |
| | | | FTT-PERP | 0.000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000 | | | | | |
| | | | GLMR-PERP | 0.000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000 | | | | | |
| | | | LINK | 0.197264080000 | | | | | |
| | | | LINK-PERP | 0.000000000000 | | | | | |
| | | | LUNA2 | 0.000000011910753 | | | | | |
| | | | LUNA2_LOCKED | 0.000000217845425 | | | | | |
| | | | LUNC | 0.002598600000 | | | | | |
| | | | LUNC-PERP | 0.000000000000 | | | | | |
| | | | MATIC | 0.944200000000 | | | | | |
| | | | MATIC-PERP | 2.641000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000113 | | | | | |
| | | | SNX-PERP | 0.000000000000 | | | | | |
| | | | SOL | 0.007760000000 | | | | | |
| | | | SOL-PERP | 0.000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000007 | | | | | |
| | | | STEP-PERP | 0.000000000000 | | | | | |
| | | | USD | -1,815.633899277430000 | | | | | |
| | | | USDT | 83.632671268681280 | | | | | |
| | | | WAVES-0525 | 0.000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000 | | | | | |
| ~~78325~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~1INCH~~ | ~~...~~ | ~~28053~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~1INCH~~ | ~~...~~ |
| 69200 | Name on file | FTX Trading Ltd. | ALTBEAR | 9,389.600000000000 | 91662 | Name on file | FTX Trading Ltd. | ALTBEAR | 9,389.600000000000 |
| | | | BEAR | 142.000000000000 | | | | BEAR | 142.000000000000 |
| | | | BTC-PERP | -0.000000000000 | | | | BTC-PERP | -0.000000000000 |
| | | | BULL | 0.000500000000 | | | | BULL | 0.000500000000 |
| | | | DOGE | 0.053000000000 | | | | DOGE | 0.053000000000 |
| | | | DOGEBULL | 0.062705972400000 | | | | DOGEBULL | 0.062705972400000 |
| | | | DOGE-PERP | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH-PERP | 0.000000000014 |
| | | | ETH-PERP | 0.000000000014 | | | | GRTBULL | 0.254854924000000 |
| | | | GRTBULL | 0.254854924000000 | | | | GRT-PERP | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | LINKBULL | 7.878000000000 |
| | | | LINKBULL | 7.878000000000 | | | | TRX-PERP | 23,400.000000000000 |
| | | | TRX-PERP | 23,400.000000000000 | | | | USD | 350.000000000000 |
| | | | USD | 350.000000000000 | | | | XRPBULL | 13.960000000000 |
| | | | XRPBULL | 13.960000000000 | | | | | |
| 63020 | Name on file | West Realm Shires Services Inc. | BTC | 0.073157040000000 | 63038 | Name on file | West Realm Shires Services Inc. | BTC | 0.073157040000000 |
| | | | USD | 1,083.770000000000 | | | | USD | 1,083.770000000000 |
| 21679 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000 | 90105 | Name on file | FTX Trading Ltd. | 300834073002343869/MOUSEIN DR. STRANGE 32779762939540781/MOUSEIN FLASH 39256434484607827074/MOUSEIN9 STORY #1 40615467359719070900/CAPTAIN AMERICA 55150541765134313929/MOUSEIN THOR #1 56303312611564789B/SPIDERMOUSE | 1.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALPHA | 0.000000000000 | | | | ALPHA | 0.000000000000 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | ASD-PERP | 0.000000000000 | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATLAS-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | AURY | 0.274045400000 |
| | | | AURY | 0.274045400000 | | | | AVAX-PERP | 0.278049440000 |
| | | | AVAX-PERP | 0.278049440000 | | | | AXS-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | BADGER-PERP | 0.000000000000 |
| | | | BADGER-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | BAL-PERP | 0.000000000000 | | | | BAND | 0.000000000000 |
| | | | BAND | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BSV-PERP | 0.000000000000 |
| | | | BSV-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DENT-PERP | 0.000000000000 |
| | | | DENT-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLOW-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | FRONT | 0.980000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001866349 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | FRONT | 0.980000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | FTT | 0.000000001866349 |
| | | | LTC-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.018129097200000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.042289126370000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNC | 3,946.519498600000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | LUNA2 | 0.018129097200000 |
| | | | MER | 16.991440000000000 | | | | LUNA2_LOCKED | 0.042289126370000 |
| | | | MER-PERP | 0.000000000000000 | | | | LUNC | 3,946.519498600000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | PERP | 0.092414370000000 | | | | MER | 16.991440000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | PROM | 0.008191000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY | 0.213016000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | PERP | 0.092414370000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | PROM | 0.008191000000000 |
| | | | SOL | 2.319304746000000 | | | | RAY | 0.213016000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SRM | 0.660604290000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.008591210000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SOL | 2.319304746000000 |
| | | | STEP | 130.071646000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000014 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | SRM | 0.660604290000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.008591210000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | STEP | 130.071646000000000 |
| | | | UBXT | 10.923512490000000 | | | | STEP-PERP | 0.000000000000014 |
| | | | UNI-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | USD | 0.189532963479658 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USDT | 0.238634007015911 | | | | THETA-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | UBXT | 10.923512490000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | USD | 0.189532963479658 |
| | | | ZRX-PERP | 0.000000000000000 | | | | USDT | 0.238634007015911 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 61793 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000300500 | 90105 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000300500 |
| | | | ADA-PERP | 0.000000000000000 | | | | 300B2407300224286/9/MOUSE/IN DR. STRANGE | 1.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 3277975/2939540351/MOUSE/IN FLASH | 1.000000000000000 |
| | | | ALPHA | 0.000000000000000 | | | | 3925643484407827/3/MOUSE/ENS STORY #1 | 1.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | 4061546440644074/2/MOUSE/PERRIS #50 | 1.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | 55105547/3213453/MOUSE/SEN THOR #1 | 1.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | 56163125516479/PROSPOR/MOUSE | 1.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AURY | 0.278049400000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | ALPHA | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BAND | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | AURY | 0.278049400000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | FRONT | 0.980000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001866349 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | FRONT | 0.980000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | FTT | 0.000000001866349 |
| | | | LUNA2 | 0.018129097200000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.042289126370000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LUNC | 3,946.519498600000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MER | 16.991440000000000 | | | | LUNA2 | 0.018129097200000 |
| | | | MER-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.042289126370000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | LUNC | 3,946.519498600000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PERP | 0.092414370000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | MER | 16.991440000000000 |
| | | | PROM | 0.008191000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RAY | 0.213016000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | PERP | 0.092414370000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SOL | 2.319304746000000 | | | | PROM | 0.008191000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | RAY | 0.213016000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 0.660604290000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.008591210000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | STEP | 130.071646000000000 | | | | SOL | 2.319304746000000 |
| | | | STEP-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM | 0.660604290000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.008591210000000 |
| | | | TRX | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UBXT | 10.923512490000000 | | | | STEP | 130.071646000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000014 |
| | | | USD | 500.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | USDT | 0.238634007015911 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | UBXT | 10.923512490000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | USD | 500.000000000000000 |
| | | | | | | | | USDT | 0.238634007015911 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 81096 | Name on file | FTX Trading Ltd. | BTC | 0.958751629535072 | 83105 | Name on file | FTX Trading Ltd. | BTC | 0.958751629535072 |
| | | | ETH | 3.799016480000000 | | | | ETH | 3.799016480000000 |
| | | | ETHW | 3.799016480000000 | | | | ETHW | 3.799016480000000 |
| | | | FTT | 0.067016000000000 | | | | FTT | 0.067016000000000 |
| | | | USD | 0.000000012592894 | | | | USD | 0.000000012592894 |
| | | | USDT | 1.196058228000000 | | | | USDT | 1.196058228000000 |
| 73078 | Name on file | West Realm Shires Services Inc. | SOL | 24.962743970000000 | 73364 | Name on file | West Realm Shires Services Inc. | SOL | 24.962743970000000 |
| | | | USD | 1,044.450000000000000 | | | | USD | 1,044.450000000000000 |
| 47053 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 60889 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.300000000000003 | | | | BNB-PERP | 0.300000000000003 |
| | | | BTC-PERP | -0.040199999999998 | | | | BTC-PERP | -0.040199999999998 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | 20,741.234414800000000 | | | | USD | 20,741.234414800000000 |
| 11819 | Name on file | FTX Trading Ltd. | EUR | 15,000.000000000000000 | 87940* | Name on file | FTX US Ltd. | EUR | 14,800.000000000000000 |
| 9634 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 55785 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX | 0.000000000639166 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000000439520 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000001178 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |

87940* Surviving Claim included as a claim to be modified subject to the Debtors Fifteeth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOS-PERP | 0.000000000000183 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | EUR | 0.005291760000000 | | | | | |
| | | | FIL-PERP | 0.000000000002501 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000394 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.000891477800700 | | | | | |
| | | | LUNA2_LOCKED | 0.001080114868000 | | | | | |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | |
| | | | LUNC | 594.121168300000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTL-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000454 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | |
| | | | REEF-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000001364 | | | | | |
| | | | RVN-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000640 | | | | | |
| | | | SRM-PERP | 0.000000000000640 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000511 | | | | | |
| | | | TRX | 0.001862000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000511 | | | | | |
| | | | USD | 662.352965971321500 | | | | | |
| | | | USDT | 1,966.0018941868920 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XOF | 9,800.000000000000000 | | | | | |
| | | | XRP | 61.768877376134400 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 48615 | Name on file | FTX Trading Ltd. | FTT | 0.856051685108099 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | SOL | | | | | FTT | 4.049920000000000 |
| | | | USD | 3.646833686410615 | | | | FTT-PERP | 0.000000000000000 |
| | | | USDT | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 24.719646840000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4.326051680000000 |
| | | | | | | | | USDT | 0.000000000461178 |
| 48926 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 4.049920000000000 | | | | FTT | 4.049920000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | SOL | 24.719646840000000 | | | | SOL | 24.719646840000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 4.326051680000000 | | | | USD | 4.326051680000000 |
| | | | USDT | 0.000000000461178 | | | | USDT | 0.000000000461178 |
| 48919 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 4.049920000000000 | | | | FTT | 4.049920000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | SOL | 24.719646840000000 | | | | SOL | 24.719646840000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 4.326051680000000 | | | | USD | 4.326051680000000 |
| | | | USDT | 0.000000000461178 | | | | USDT | 0.000000000461178 |
| 58576 | Name on file | FTX Trading Ltd. | FTT | 4.049920000000000 | 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | SOL | 24.719646840000000 | | | | FTT | 4.049920000000000 |
| | | | USD | 4.326051680000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 24.719646840000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4.326051680000000 |
| | | | | | | | | USDT | 0.000000000461178 |
| 9786 | Name on file | FTX Trading Ltd. | CAD | 8,970.390000000000000 | 93923 | Name on file | FTX Trading Ltd. | CAD | 8,970.390000000000000 |
| | | | FTT | 0.000032784422865 | | | | FTT | 0.000032784422865 |
| | | | USD | 0.000000001366761 | | | | USD | 0.000000001366761 |
| | | | USDT | 0.000000003152961 | | | | USDT | 0.000000003152961 |
| 30109 | Name on file | FTX Trading Ltd. | AVAX | 6.400000000000000 | 58746 | Name on file | FTX Trading Ltd. | AVAX-PERP | 6.400000000000000 |
| | | | BNB | 6.400000000000000 | | | | BNB-PERP | 6.400000000000000 |
| | | | BTC | 0.007200000000000 | | | | BTC-PERP | 0.007200000000000 |
| | | | CRO | 1,200.000000000000000 | | | | CRO-PERP | 1,200.000000000000000 |
| | | | ETH | 0.104000000000000 | | | | ETH-PERP | 0.104000000000000 |
| | | | FTM | 600.000000000000000 | | | | EUR | 0.076670718149000 |
| | | | MANA | 157.000000000000000 | | | | FTM-PERP | 600.000000000000000 |
| | | | SAND | 145.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 3.610000000000000 | | | | MANA-PERP | 157.000000000000000 |
| | | | USD | 503.960000000000000 | | | | SAND-PERP | 145.000000000000000 |
| | | | USDT | 1,954.040000000000000 | | | | SOL-PERP | 3.610000000000000 |
| | | | | | | | | USD | -503.959960755427000 |
| | | | | | | | | USDT | 1,954.038070250000000 |
| 21483 | Name on file | FTX Trading Ltd. | BTC | 0.000000000108444 | 41923 | Name on file | FTX Trading Ltd. | BTC | 0.000000000108444 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | GBP | 600.000000000000000 | | | | GBP | 600.000000000000000 |
| | | | USD | 0.000150070096111 | | | | USD | 0.000150070096111 |
| | | | USDT | 0.000000004151180 | | | | USDT | 0.000000004151180 |
| 68826 | Name on file | FTX Trading Ltd. | 28801189901030650/THE HILL BY FTX #44976 | 1.000000000000000 | 68871 | Name on file | FTX Trading Ltd. | 28801189901030650/THE HILL BY FTX #44976 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000035 | | | | CAKE-PERP | -0.000000000000035 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.204103190000000 | | | | ETH | 0.204103190000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTT | 0.000002213841440 | | | | FTT | 0.000002213841440 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.515050000000000 | | | | LINK | 0.515050000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 93.783675563242931 | | | | USD | 93.783675563242931 |
| | | | USDT | 3.398018019414075 | | | | USDT | 3.398018019414075 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 1,090.904000000000000 | | | | XRP | 1,090.904000000000000 |
| | | | XRP-1230 | | | | | XRP-1230 | |
| | | | XRP-PERP | 1,085.100000000000000 | | | | XRP-PERP | 1,085.100000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 13627 | Name on file | FTX Trading Ltd. | 1INCH | 1.033186525648000 | 15686 | Name on file | FTX Trading Ltd. | 1INCH | 1.033186525648000 |
| | | | AGD | 464.562109989445070 | | | | AGD | 464.562109989445070 |
| | | | ATLAS | 3,779.182800000000000 | | | | ATLAS | 3,779.182800000000000 |
| | | | AVAX | 5.698974000000000 | | | | AVAX | 5.698974000000000 |
| | | | BAND | 97.661281514856540 | | | | BAND | 97.661281514856540 |
| | | | BAO | 27,981.380000000000000 | | | | BAO | 27,981.380000000000000 |
| | | | BNB | 0.005000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | CHR | 110.980000000000000 | | | | BNB | 0.005000000000000 |
| | | | CHZ | 2,069.512000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 239.974800000000000 | | | | CHR | 110.980000000000000 |
| | | | ETH | 1.502000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | FTM | 1,173.788700000000000 | | | | CHZ | 2,069.512000000000000 |
| | | | GALA | 39.987400000000000 | | | | DFL | 239.974800000000000 |
| | | | GRT | | | | | EGLD-PERP | 0.000000000000000 |
| | | | LINK | 16.347900000000000 | | | | ETH | 1.502000000000000 |
| | | | MANA | 74.586000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | NEAR | 99.983000000000000 | | | | ETHW | 0.000000000094860 |
| | | | OMG | 0.000000025944060 | | | | FTM | 1,173.788700000000000 |
| | | | POLIS | 35.694500000000000 | | | | GALA | 39.987400000000000 |
| | | | RSR | | | | | GRT | 302.111006369489700 |
| | | | RUNE | 12.361200000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | SRM | | | | | LINK | 16.347936449914330 |
| | | | SUSHI | 207.691900000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SXP | 552.494200000000000 | | | | MANA | 74.586000000000000 |
| | | | TLM | 331.866000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | USD | 2,666.845000000000000 | | | | NEAR | 99.983000000000000 |
| | | | USDT | 922.243227990000000 | | | | OMG | 0.000000025944060 |
| | | | XRP | 153.418000000000000 | | | | POLIS | 35.694500000000000 |
| | | | | | | | | RAY | 22.796439280000000 |
| | | | | | | | | RSR | 1,572.177612200000000 |
| | | | | | | | | RUNE | 12.361241635138680 |
| | | | | | | | | SLP | 1,230.026000000000000 |
| | | | | | | | | SRM | 21.108764600000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | SRM_LOCKED | 0.3492919400000000 |
| | | | | | | | | SRM-PERP | -0.0000000000000000 |
| | | | | | | | | SUSHI | 207.6919126097090200 |
| | | | | | | | | SUSHI-PERP | -0.0000000000000000 |
| | | | | | | | | SXP | 552.4942110094785000 |
| | | | | | | | | TLM | 331.9044390000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 0.8695206912531790 |
| | | | | | | | | USDT | 922.2432280418240000 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 153.4185417490391660 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 82324 | Name on file | FTX Trading Ltd. | ETH | 1.5000000000000000 | 83030 | Name on file | FTX Trading Ltd. | ETH | 1.5000000000000000 |
| | | | ETHW | 3.0000000000000000 | | | | ETHW | 3.0000000000000000 |
| | | | SHIT-PERP | 2.0000000000000000 | | | | SHIT-PERP | 2.0000000000000000 |
| | | | TRX | 0.0001100000000000 | | | | TRX | 0.0001100000000000 |
| | | | USD | 432.7789874000000000 | | | | USD | 432.7789874000000000 |
| | | | USDT | 4,174.6606099951425000 | | | | USDT | 4,174.6606099951425000 |
| 10890 | Name on file | FTX Trading Ltd. | 1INCH | 168.1355695500000000 | 90064 | Name on file | FTX Trading Ltd. | 1INCH | 168.1355695500000000 |
| | | | BTC | 0.0041167700000000 | | | | BTC | 0.0041167700000000 |
| | | | LUNA2 | 1.1471106000000000 | | | | LUNA2 | 1.1471106000000000 |
| | | | LUNA2_LOCKED | 2.6703984010000000 | | | | LUNA2_LOCKED | 2.6703984010000000 |
| | | | LUNC | 249,786.4015647000000000 | | | | LUNC | 249,786.4015647000000000 |
| | | | MANA | 62.6669512900000000 | | | | MANA | 62.6669512900000000 |
| | | | NEAR | 29.9973572300000000 | | | | NEAR | 29.9973572300000000 |
| | | | TRX | 779.6358834900000000 | | | | TRX | 779.6358834900000000 |
| | | | USD | 1,200.0000000000000000 | | | | USD | 1,200.0000000000000000 |
| | | | USDT | 0.4938485431544473 | | | | USDT | 0.4938485431544473 |
| | | | WAVES | 20.6830397100000000 | | | | WAVES | 20.6830397100000000 |
| 13810 | Name on file | FTX Trading Ltd. | BNB | 0.0000001491493 | 57229 | Name on file | FTX Trading Ltd. | BNB | 0.0000001491493 |
| | | | ETH | 13.6844177840060600 | | | | ETH | 13.6844177840060600 |
| | | | ETHW | 0.0005026473582170 | | | | ETHW | 0.0005026473582170 |
| | | | FTT | 1,195.1367120000000000 | | | | FTT | 1,217.5704560000000000 |
| | | | TRX | 0.0111180000000000 | | | | TRX | 16,808.9711317638000000 |
| | | | USD | 19,950.9460963000000000 | | | | USD | 20,060.3881027189500000 |
| | | | USDT | 80.3881027189500000 | | | | USDT | 80.3881027189500000 |
| 53177 | Name on file | FTX EU Ltd. | EUR | 52.0000000000000000 | 53187 | Name on file | FTX Trading Ltd. | EUR | 52.0000000000000000 |
| | | | EURT | 5.766 | | | | EURT | 5.766 |
| | | | USDT | 154.3891005910290685 | | | | USDT | 154.3891005910290685 |
| 34137 | Name on file | FTX Trading Ltd. | 1INCH | 264.8052500000000000 | 41498 | Name on file | FTX Trading Ltd. | 1INCH | 264.8052500000000000 |
| | | | AAVE | 2.7000000000000000 | | | | AAVE | 2.7000000000000000 |
| | | | AXS | 9.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | BAT | 4,558.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | BTC | 0.0947896063246600 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | ETH | 5.1796661900000000 | | | | AXS | 9.0000000000000000 |
| | | | FTM | 3,000.4526280000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | FTT | 20.0074188753221195 | | | | BAT | 4,558.0000000000000000 |
| | | | SNX | 107.7000000000000000 | | | | BTC | 0.0947896063246600 |
| | | | SOL | 50.2746404200000000 | | | | BTC-MOVE-WK-20211119 | 0.0000000000000000 |
| | | | SRM | 124.3498200000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | TRX | 5.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 40.9090000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000014 |
| | | | | | | | | DYDX | 0.0614114000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 5.1796661900000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 1.1796661900000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 3,000.4526280000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 20.0074188753221195 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 107.7000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 50.2746404200000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 124.3498200000000000 |
| | | | | | | | | SRM_LOCKED | 0.4481307000000000 |
| | | | | | | | | STETH | 0.0000077640794500 |
| | | | | | | | | TRX | 5.0000000000000000 |
| | | | | | | | | TRX | -1.0000000000000000 |
| | | | | | | | | USD | 979.8001080878610200 |
| | | | | | | | | USDT | -0.0000001405404004 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 15817 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 21363 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | -0.0000000000000000 | | | | ALGO-PERP | -0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000000 | | | | ALICE-PERP | -0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | -0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000007 | | | | DOT-PERP | 0.0000000000000007 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0098716000000000 | | | | ETH | 0.0098716000000000 |
| | | | ETHBULL | 0.0098716000000000 | | | | ETHBULL | 0.0098716000000000 |
| | | | ETH-PERP | 0.0000000000000034 | | | | ETH-PERP | 0.0000000000000034 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000014 | | | | FLOW-PERP | 0.0000000000000014 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000131 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000007 | | | | SNX-PERP | 0.0000000000000007 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,016.754770088184400 | | | | USD | 1,016.754770088184400 |
| | | | USDT | 2,033.509540176368800 | | | | USDT | 2,033.509540176368800 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 16143 | Name on file | FTX Trading Ltd. | TORY-LANXZ | | 87779 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 |
| | | | USD | 8,000.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | | | | | | ETHBULL | 1.000000000000000 |
| 83091 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000002500 | 83239 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000002500 |
| | | | | | | | | POC Other Fiat Assertions: THE ACH WITHDRAWAL SHOWN ON THE FTX SITE FOR DATE 11/10/2022 WAS INITIATED BY MYSELF, THE CREDITOR, AFTER NEWS BROKE OF THE FTX COLLAPSE, BUT THE ACH W/D WAS NOT TRANSACTED BY FTX.US, SO THE FUNDS WERE NEVER RECEIVED. *PLEASE NOTE THIS IS AN AMENDED FORM AND I'M INCLUDING AS SUPPORTING DOCS MY BANK STATEMENTS FROM 11/1/22 AND 12/15/22 TO SHOW THAT NO DEPOSITS FROM ACH WERE MADE BY FTX. IN FACT, I HAD JUST TRANSFERRED (ALL VIA ACCT WITHDRAWAL SHOWN ON THE SUPPORTING DOCS THAT ON 11/3/22 I HAD WITHDRAWN, OR RELINQUISHED $4950 TO FTX JUST BEFORE THEY FAILED.) THANK | | |
| | | | POC Other Fiat Assertions: THE BANK TRANSFER (ACH) WITHDRAWAL DATED 11/10/2022 WAS ATTEMPTED BY MYSELF AFTER NEWS OF FTX COLLAPSE BROKE BUT THE TRANSACTION WAS NEVER ACTED/FULFILLED BY FTX.US SO THE FUNDS WERE NEVER RECEIVED BY ME OR MY BANK. | | | | | | | | |
| | | | TRX | 4,023.410000000000000 | | | | YOU! | 4,023.410000000000000 |
| | | | USD | 0.364000000000000 | | | | TRX | 0.364000000000000 |
| | | | USD | 12,996.800000000000000 | | | | USD | 12,996.800000000000000 |
| 23937 | Name on file | FTX Trading Ltd. | ETH | 0.216782950000000 | 26557 | Name on file | FTX Trading Ltd. | ETHW | 0.216782950000000 |
| | | | LTC | 0.250000000000000 | | | | LTC | 0.250290000000000 |
| | | | USD | 0.000000004128012 | | | | USDT | 889.090000000000000 |
| | | | USDT | 889.086747258000000 | | | | | |
| 9804 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 | 93281 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| | | | FTT | 0.000000026454508 | | | | FTT | 20.000000000000000 |
| | | | USD | 1,500.000000000000000 | | | | USD | 0.003526415510367 |
| | | | USDT | 0.000007639736834 | | | | USDT | 1,200.000000000000000 |
| 82786 | Name on file | FTX Trading Ltd. | BTC | 0.200000000000000 | 83386 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | DOGE | 100.000000000000000 | | | | BTC | 0.001699810000000 |
| | | | ETH | 0.800000000000000 | | | | CUSDT | 0.000000000000000 |
| | | | | | | | | DOGE | 382.849501450000000 |
| | | | | | | | | ETH | 0.092398540000000 |
| | | | | | | | | ETHW | 0.091349540000000 |
| | | | | | | | | SHIB | 0.000000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USDC | 52.165630052606697 |
| 25392 | Name on file | West Realm Shires Services Inc. | USD | 9,900.000000000000000 | 25401 | Name on file | West Realm Shires Services Inc. | BTC | 0.000011290000000 |
| | | | | | | | | ETH | 0.000238000000000 |
| | | | | | | | | ETHW | 0.000238000000000 |
| | | | | | | | | USD | 9,900.000000000000000 |
| 28572 | Name on file | FTX Trading Ltd. | BTC | 0.415578590000000 | 87937 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.643150940000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | LUNA2 | 16.137445040000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000310000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | SOL | 0.102297210000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | TRX | 100.000000000000000 | | | | BTC | 0.415578590000000 |
| | | | USD | 4,480.330000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USDT | 1,559.230000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.643150940000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000012353456 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20220625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 16.137445040000000 |
| | | | | | | | | LUNA2_LOCKED | 16.137445040000000 |
| | | | | | | | | LUNC | 0.000000140000000 |
| | | | | | | | | LUNC-PERP | 0.000000310000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.102297210000000 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 100.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | -4,480.329057151961000 |
| | | | | | | | | USD | 1,559.231164625070000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 27675 | Name on file | FTX Trading Ltd. | BRL | 32.701140000000000 | 41314 | Name on file | FTX Trading Ltd. | BRZ | 32.701130000000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | | | | | | USD | 0.000000093085.51 |
| | | | | | | | | USD | 0.000000009832115 |
| 34306 | Name on file | FTX Trading Ltd. | BRL | 32.701140000000000 | 41314 | Name on file | FTX Trading Ltd. | BRZ | 32.701138070210000 |
| | | | LUNA2 | 10.715489000000000 | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | | | | | | USD | 0.000000093085.51 |
| | | | | | | | | USD | 0.000000009832115 |
| 18967 | Name on file | FTX Trading Ltd. | Undetermined* | | 78321* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | | | | | | 1INCH-0624 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000010200000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000011136 |
| | | | | | | | | ALGO | 172,956.763370000365453 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000170 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.007699178021918 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.100012000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000056 |
| | | | | | | | | ATLAS | 94.626141020000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 5.058907981158010 |
| | | | | | | | | ATOM-0624 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000855 |
| | | | | | | | | AUDIO | 0.862177000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000001364 |
| | | | | | | | | AVAX | 7.414216497442020 |
| | | | | | | | | AVAX-PERP | 0.000000000000071 |
| | | | | | | | | AXS-PERP | 0.000000000000017 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.064893391791.01 |
| | | | | | | | | BCH-0325 | 0.000000000000000 |
| | | | | | | | | BCH-0624 | 0.000000000000000 |
| | | | | | | | | BCH-0930 | 0.000000000000000 |
| | | | | | | | | BCH-1230 | 0.000000000000000 |
| | | | | | | | | BCH-20211231 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000007 |
| | | | | | | | | BIT | 0.999860000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 187.135287747304000 |
| | | | | | | | | BNB-PERP | 0.000000000000740 |
| | | | | | | | | BNT | 0.000540000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | | BSV-0930 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.356333276111578 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000129 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000041 |
| | | | | | | | | BVOL | 0.000064561700000 |
| | | | | | | | | CAD | 0.000000081284621 |
| | | | | | | | | CAKE-PERP | 0.000000000001045 |
| | | | | | | | | CEL | 0.077757571200193 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001018 |
| | | | | | | | | CHR-PERP | 0.000000000000007 |
| | | | | | | | | CHZ | 0.852900000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 503.494000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CQT | 0.062000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.024967270000000 |
| | | | | | | | | DASH-PERP | 0.000000000000017 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOGE | 1.14785150243978 |
| | | | | | | | | DOGE-0624 | 0.00000000000000 |
| | | | | | | | | DOGE-0930 | 0.00000000000000 |
| | | | | | | | | DOGE-1230 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.02476455000000 |
| | | | | | | | | DOT-PERP | 0.00000000000012 |
| | | | | | | | | DYDX | 0.00070000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000134 |
| | | | | | | | | EGLD-PERP | 0.00000000000017 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS | 0.00362900000000 |
| | | | | | | | | ENS-PERP | 0.00000000000085 |
| | | | | | | | | EOS-PERP | 0.00000000001554 |
| | | | | | | | | ETC-PERP | 0.00000000000122 |
| | | | | | | | | ETH | 755.08115649754817 |
| | | | | | | | | ETH-0325 | 0.00000000000001 |
| | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000038 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000002275 |
| | | | | | | | | ETHW | 6,152.37903770257117 |
| | | | | | | | | EUR | 779.45964128066600 |
| | | | | | | | | FIL-PERP | -0.00000000000007 |
| | | | | | | | | FLOW-PERP | 0.00000000000824 |
| | | | | | | | | FTM | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 3,894.05224600000000 |
| | | | | | | | | FTT-PERP | -0.00000000000014 |
| | | | | | | | | GALA | 496,390.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000014 |
| | | | | | | | | GARI | 52.44437000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 1.11836160000000 |
| | | | | | | | | GRT-0930 | 0.00000000000000 |
| | | | | | | | | GRT-1230 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT | 93,633.52403600000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000184 |
| | | | | | | | | IMX | 0.16000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000368 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | LINK-0624 | 0.00000000000000 |
| | | | | | | | | LINK-0930 | 0.00000000000134 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS | 0.25000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00045474908710 |
| | | | | | | | | LTC-0624 | 0.00000000000000 |
| | | | | | | | | LTC-0930 | 0.00000000000000 |
| | | | | | | | | LTC-20211231 | 0.00000000000014 |
| | | | | | | | | LTC-PERP | 0.00000000000043 |
| | | | | | | | | LUNA2 | 0.01625889274000 |
| | | | | | | | | LUNA2_LOCKED | 26,264.54720000000000 |
| | | | | | | | | LUNC | 0.00000043642755 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 255,284.35388000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000113 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTA | 7,300.14600000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000341 |
| | | | | | | | | NEO-PERP | 0.00000000000113 |
| | | | | | | | | OMG-PERP | 0.00000000000648 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | PERP | 0.00214580000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000639 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000454 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000011 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 69.10317200915600 |
| | | | | | | | | SNX-PERP | 0.00000000003128 |
| | | | | | | | | SOL | 31.52109963871000 |
| | | | | | | | | SOL-20211231 | 0.00000000000018 |
| | | | | | | | | SOL-PERP | 0.00000007847 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 120.56309143000000 |
| | | | | | | | | SRM_LOCKED | 1,079.76685780000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000001250 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.87951594016750 |
| | | | | | | | | SUSHI-0624 | 0.00000000000000 |
| | | | | | | | | SUSHI-0930 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 0.11270572079440 |
| | | | | | | | | SXP-0624 | 0.00000000003637 |
| | | | | | | | | SXP-0930 | 0.00000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000000699 |
| | | | | | | | | THETA-PERP | 0.00000000000511 |
| | | | | | | | | TRX-0624 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 1.09357172068070 |
| | | | | | | | | UNI-0624 | 0.00000000000909 |
| | | | | | | | | UNI-0930 | 0.00000000000000 |
| | | | | | | | | UNI-1230 | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000909 |
| | | | | | | | | USDT | 8,766,754.54956960000000 |
| | | | | | | | | USDT-0624 | 97,754.01221404033000 |
| | | | | | | | | USDT-0930 | 0.00000000000000 |
| | | | | | | | | USDT-PERP | -0.00000000110449 |
| | | | | | | | | USTC | 1.57566000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP | -0.99999981071581 |
| | | | | | | | | XRP-0624 | 0.00000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000119 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 28540 | Name on file | FTX Trading Ltd. | FTT | 25.00000000000000 | 66817 | Name on file | FTX Trading Ltd. | AUD | 0.00000734958388 |
| | | | LUNA2 | 3,739.71664300000000 | | | | AXS | 0.00000000684840 |
| | | | | | | | | BTC | 0.00000004990160 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 3,739.71664300000000 |
| | | | | | | | | USD | 0.00000010115469 |
| | | | | | | | | USDT | 0.00000007806553 |
| | | | | | | | | USTC | 0.00000019937590 |
| 36289 | Name on file | FTX Trading Ltd. | APT | 20.00000000000000 | 70439 | Name on file | FTX Trading Ltd. | APT | 20.00000000000000 |
| | | | ATLAS | 4,040.00000000000000 | | | | ATLAS | 4,040.00000000000000 |
| | | | BUSD | 2,000.00000000000000 | | | | BUSD | 2,000.00000000000000 |
| | | | FTT | 112.60000000000000 | | | | FTT | 112.60000000000000 |
| | | | LTC | 1.00000000000000 | | | | LTC | 1.00000000000000 |
| | | | TONCOIN | 72.10000000000000 | | | | TONCOIN | 72.10000000000000 |
| | | | USD | 3,758.99991343020500 | | | | USD | 3,758.99991343020500 |
| | | | USDT | 323.20138206201500 | | | | USDT | 323.20138206201500 |
| 51585 | Name on file | FTX Trading Ltd. | APT | 20.00000000000000 | 70439 | Name on file | FTX Trading Ltd. | APT | 20.00000000000000 |
| | | | ATLAS | 4,040.00000000000000 | | | | ATLAS | 4,040.00000000000000 |
| | | | BUSD | 2,000.00000000000000 | | | | BUSD | 2,000.00000000000000 |
| | | | FTT | 112.60000000000000 | | | | FTT | 112.60000000000000 |
| | | | LTC | 1.00000000000000 | | | | LTC | 1.00000000000000 |
| | | | TONCOIN | 72.10000000000000 | | | | TONCOIN | 72.10000000000000 |
| | | | USD | 3,758.99991343020500 | | | | USD | 3,758.99991343020500 |
| | | | USDT | 323.20138206201500 | | | | USDT | 323.20138206201500 |
| 19003 | Name on file | FTX Trading Ltd. | BTC | 0.17932127049600 | 80763 | Name on file | FTX Trading Ltd. | BTC | 0.17932127049600 |
| | | | ETH | 10.53903577327560 | | | | ETH | 10.53903577327560 |
| | | | ETHW | 6.17466148000000 | | | | ETHW | 6.17466148000000 |
| | | | MATIC | 470.00000000000000 | | | | MATIC | 470.00000000000000 |
| | | | SOL | 58.47305148000000 | | | | SOL | 58.47305148000000 |
| | | | USD | 1.28369521234500 | | | | USD | 1.28369521234500 |
| 40613 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 | 93808 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000000000000 | | | | AXS | 5.80000000638500 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | -0.00000000000001 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | -0.00000000000001 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000629713 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.07461161612046 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 84.68337911788114000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 1.55253931000000000 | | | | ETH | 2.66442364228226T |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000000000000000 | | | | ETHW | 0.00000000907624T |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000000000000 | | | | FTT | 0.00000000951219M |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000000000000 | | | | MATIC | 0.00000000136849 |
| | | | MER-PERP | 0.00000000000000000 | | | | MER-PERP | 0.00000000000000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | | | MNGO-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000000000000 | | | | SOL | 0.00000000025113% |
| | | | SOL-PERP | 4.92881897845279 | | | | | |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STETH | 0.00000000000000000 | | | | STETH | 0.00000000974914L |
| | | | STX-PERP | 0.00000000000000000 | | | | STX-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.00000000000000000 | | | | SUSHI | 0.00000000454945 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP | 0.00000000025113% | | | | SXP | 0.00000000025113% |
| | | | USD | 246.79060730589320 | | | | USD | 246.79060730589320 |
| | | | USDT | -1,270.616202851363600 | | | | USDT | -1,270.616202851363600 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| 10010 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 30222 | Name on file | FTX Trading Ltd. | AKRO | 70,286.00000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | CRO | 144,000.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | | DYDX | 165.00000000000000 |
| | | | AKRO | 702.864400000000000 | | | | FTT | 3,419.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | LINA | 100,000.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | MANA | 16,000.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | RAY | 3,466.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | SOL | 822.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | SPELL | 989,687.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000027 | | | | SRM | 12,237.00000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000000 | | | | | |
| | | | BTC | 0.00000000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000000 | | | | | |
| | | | C98-PERP | 0.00000000000000000 | | | | | |
| | | | CAKE-PERP | 0.00000000000000000 | | | | | |
| | | | CREAM-PERP | 0.00000000000000000 | | | | | |
| | | | CRO | 1,440.00000000000000 | | | | | |
| | | | DASH-PERP | 0.00000000000000014 | | | | | |
| | | | DOT | 0.04158639000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000000 | | | | | |
| | | | DYDX | 16.50000000000000 | | | | | |
| | | | ENS-PERP | 0.00000000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000000 | | | | | |
| | | | FLOW-PERP | 0.00000000000000000 | | | | | |
| | | | FTT | 14.19312487617449% | | | | | |
| | | | HT-PERP | 0.00000000000000000 | | | | | |
| | | | ICP-PERP | 0.00000000000000000 | | | | | |
| | | | KAVA-PERP | 0.00000000000000000 | | | | | |
| | | | LINA | 1,000.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000000 | | | | | |
| | | | MANA | 160.00000000000000 | | | | | |
| | | | MANA-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000000000 | | | | | |
| | | | ONT-PERP | 0.00000000000000000 | | | | | |
| | | | RAY | 34.36111671000000 | | | | | |
| | | | REEF-PERP | 0.00000000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000000 | | | | | |
| | | | SOL | 8.22762643000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |
| | | | SPELL | 9,898.87900000000000 | | | | | |
| | | | SRM | 120.37442608000000 | | | | | |
| | | | SRM_LOCKED | 2.00551164000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000000 | | | | | |
| | | | STEP-PERP | 0.00000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000000 | | | | | |
| | | | TLM-PERP | 0.00000000000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000000 | | | | | |
| | | | USD | 0.28683242616477 | | | | | |
| | | | USDT | 0.00594886000000000 | | | | | |
| | | | VET-PERP | 0.00000000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000000 | | | | | |
| 28663 | Name on file | FTX Trading Ltd. | AKRO | 70,286.00000000000000 | 30222 | Name on file | FTX Trading Ltd. | AKRO | 70,286.00000000000000 |
| | | | CRO | 1,440.00000000000000 | | | | CRO | 144,000.00000000000000 |
| | | | DYDX | 16.00000000000000 | | | | DYDX | 165.00000000000000 |
| | | | FTT | 3,419.00000000000000 | | | | FTT | 3,419.00000000000000 |
| | | | MANA | 160.00000000000000 | | | | LINA | 100,000.00000000000000 |
| | | | RAY | 3,466.00000000000000 | | | | MANA | 16,000.00000000000000 |
| | | | SOL | 82.00000000000000 | | | | RAY | 3,466.00000000000000 |
| | | | SPELL | 989.00000000000000 | | | | SOL | 822.00000000000000 |
| | | | SRM | 12,237.00000000000000 | | | | SPELL | 989,687.00000000000000 |
| | | | | | | | | SRM | 12,237.00000000000000 |
| 26703 | Name on file | FTX Trading Ltd. | EUR | 15,000.00000000000000 | 81075 | Name on file | FTX Trading Ltd. | EUR | 0.00000000000000000 |
| 44666 | Name on file | FTX Trading Ltd. | EUR | 15,000.00000000000000 | | | | | |
| 43732 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000000 | 58002 | Name on file | West Realm Shires Services Inc. | BTC | 0.26115730180000 |
| | | | NEAR | 0.00900000000000000 | | | | NEAR | 0.00900000000000000 |
| | | | SOL | 4.11000000000000000 | | | | SOL | 4.11000000000000000 |
| | | | USD | 0.14599622000000000 | | | | USD | 0.14599622000000000 |
| 43177 | Name on file | West Realm Shires Services Inc. | BRZ | 0.87650716000000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.00000000000000000 |
| | | | DOGE | 1.00000000000000000 | | | | DOGE | 1.00000000000000000 |
| | | | ETH | 0.49397135000000000 | | | | ETH | 0.49397135000000000 |
| | | | ETHW | 0.49397135000000000 | | | | ETHW | 0.49397135000000000 |
| | | | SHIB | 20,718,492.11051610000000 | | | | SHIB | 20,718,492.11051610000000 |
| | | | USD | 500.02000000000000 | | | | USD | 500.02000000000000 |
| 31292 | Name on file | FTX Trading Ltd. | BNB | 0.00000000000000000 | 40673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | SRM | 11.48425800000000000 | | | | AAPL-20210625 | 0.00000000000000000 |
| | | | TRX | 5.00058000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | USD | 2,730.88000000000000 | | | | AGLD-PERP | 0.00000000000000000 |
| | | | USDT | 200.00000000000000 | | | | ALGO-20200327 | 0.00000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.00000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.00000000000000000 |
| | | | | | | | | ALGO-20201225 | 0.00000000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | | | | | | ALT-20200327 | 0.00000000000000000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000000 |
| | | | | | | | | ASD-PERP | 0.00000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.00000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000081 |
| | | | | | | | | AXS-PERP | 0.00000000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000000 |
| | | | | | | | | BAO-PERP | 0.00000000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000000 |
| | | | | | | | | BCH-20200327 | 0.00000000000000000 |
| | | | | | | | | BCH-PERP | -0.00000000000000007 |
| | | | | | | | | BIT-PERP | 0.00000000000000000 |
| | | | | | | | | BNB | 0.00000000000000000 |
| | | | | | | | | BNB-20200327 | 0.00000000000000000 |
| | | | | | | | | BNB-20200626 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BSV-20200327 | 0.00000000000000000 |
| | | | | | | | | BSV-20200626 | -0.00000000000000028 |
| | | | | | | | | BSV-20200925 | 0.00000000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000000 |
| | | | | | | | | BTC-20200327 | 0.00000000000000000 |
| | | | | | | | | BTC-20200626 | 0.00000000000000000 |
| | | | | | | | | BTC-20200925 | 0.00000000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000049 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | CSB-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-1230 | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-20200327 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20200925 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.0000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | -0.0000000000000003 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-20200327 | -0.0000000000001818 |
| | | | | | | | | EOS-20200626 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-20200327 | 0.0000000000000000 |
| | | | | | | | | ETC-20200925 | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-20200327 | 0.0000000000000056 |
| | | | | | | | | ETH-20200626 | 0.0000000000000000 |
| | | | | | | | | ETH-20200925 | 0.0000000000000000 |
| | | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | -2.0100000000000110 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW-PERP | 0.0000000000000000 |
| | | | | | | | | EXCH-20200327 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-20201225 | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000181461000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-20201225 | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-0930 | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-20200327 | 0.0000000000000000 |
| | | | | | | | | HT-20200626 | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000001387 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20200626 | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-20200626 | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MNA-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-20200327 | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | ROOK-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000227 |
| | | | | | | | | SPY-0624 | 0.0000000000000000 |
| | | | | | | | | SRM | 11.4843683600000000 |
| | | | | | | | | SRM_LOCKED | 11.7677380700000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-20200925 | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | -0.0000000001445311 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRUMP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | TRX-20200626 | 0.0000000000000000 |
| | | | | | | | | TRX-20200925 | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSLA-0325 | 0.0000000000000000 |
| | | | | | | | | TSLA-20201225 | 0.0000000000000000 |
| | | | | | | | | TSLA-20210526 | 0.0000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.0000000000000000 |
| | | | | | | | | UNI-20200925 | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 2,730.8814770188909000 |
| | | | | | | | | USDT | 200.0000001249620000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-1230 | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20200626 | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | -0.0000000000000042 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 14151 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 | 91383 | Name on file | FTX Trading Ltd. | BTC | 0.0000010170000000 |
| | | | AUDIO | 0.9873900000000000 | | | | SOL | 0.0006118100000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | SRM | 54.1667083000000000 |
| | | | BTC | 0.0000031780614460 | | | | USDC | 1,643.2937280000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000001 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX | 0.0999022400000000 | | | | | |
| | | | ETH | 0.0000000026693710 | | | | | |
| | | | ETH-PERP | 0.0000000000000021 | | | | | |
| | | | ETHW | 0.0003087928510360 | | | | | |
| | | | FTM | 0.1243593197595160 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | HNT | 0.0976321000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.5546210790000000 | | | | | |
| | | | LUNA2_LOCKED | 1.2941108100000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | RAY | 12.6574250191700000 | | | | | |
| | | | RNDR | 0.0796488000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | SOL | 0.0085181322276680 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 54.166708300000000 | | | | | |
| | | | SRM_LOCKED | 0.125309580000000 | | | | | |
| | | | SUN | 38.833980000000000 | | | | | |
| | | | TRX | 0.000000000000000 | | | | | |
| | | | USD | 1,641.293738300000 | | | | | |
| | | | USDT | 0.000000001859981 | | | | | |
| 21606 | Name on file | FTX Trading Ltd. | BTC | 0.370343430000000 | 86256 | Name on file | FTX Trading Ltd. | BTC | 0.370343430000000 |
| | | | FTT | 31.094091000000000 | | | | FTT | 31.094091000000000 |
| | | | IOTA-PERP | 1,646.000000000000000 | | | | IOTA-PERP | 1,646.000000000000000 |
| | | | SHIB | 213,849,838.534060270000000 | | | | SHIB | 213,849,838.534060270000000 |
| | | | USD | -2,240.758808970700000 | | | | USD | -2,240.758808970700000 |
| 86214 | Name on file | FTX Trading Ltd. | BTC | 0.370343430000000 | 86256 | Name on file | FTX Trading Ltd. | BTC | 0.370343430000000 |
| | | | FTT | 31.094091000000000 | | | | FTT | 31.094091000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 1,646.000000000000000 |
| | | | SHIB | 213,849,838.534060270000000 | | | | SHIB | 213,849,838.534060270000000 |
| | | | USD | 0.000000000000000 | | | | USD | -2,240.758808970700000 |
| 76829 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 80224 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001477 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000001875 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001113 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000002802691 |
| | | | | | | | | LUNA2-PERP | 0.000000001866279 |
| | | | | | | | | LUNA2_LOCKED | 0.000000000000113 |
| | | | | | | | | LUNC | 0.006110000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000001866279 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000611 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000056 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 600.000000000000000 |
| | | | | | | | | USDC | 0.052206092871540 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 57870 | Name on file | FTX Trading Ltd. | BNB | 0.163640300000000 | 83801 | Name on file | FTX Trading Ltd. | BNB | 0.163640300000000 |
| | | | ETH | 7.063598000000000 | | | | ETH | 7.063598000000000 |
| | | | ETH-PERP | 1.000000000000000 | | | | ETH-PERP | 1.000000000000000 |
| | | | FTM-PERP | 367.000000000000000 | | | | FTM-PERP | 367.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | TRX | 32.000000000000000 | | | | TRX | 32.000000000000000 |
| | | | USD | 10,222.789949171720000 | | | | USD | 10,222.789949171720000 |
| | | | US DOLLAR (USD) | 10,800.000000000000000 | | | | US DOLLAR (USD) | 10,800.000000000000000 |
| | | | USDT | 43.640649460000000 | | | | USDT | 43.640649460000000 |
| 7903 | Name on file | FTX EU Ltd. | BTC | 0.017796719440000 | 67635 | Name on file | FTX Trading Ltd. | BTC | 0.017796719440000 |
| | | | CRV | 202.962587100000000 | | | | CRV | 202.962587100000000 |
| | | | ETH | 0.239955768000000 | | | | ETH | 0.239955768000000 |
| | | | ETHW | 0.239955768000000 | | | | ETHW | 0.239955768000000 |
| | | | FTT | 85.435623935936850 | | | | FTT | 85.435623935936850 |
| | | | LTC | 0.000000021720000 | | | | LTC | 0.000000021720000 |
| | | | MEDIA | 25.191016440000000 | | | | MEDIA | 25.191016440000000 |
| | | | ROOK | 5.524445027000000 | | | | ROOK | 5.524445027000000 |
| | | | STEP | 2,495.535050000000000 | | | | STEP | 2,495.535050000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDC | 6.633612229851666 | | | | USDC | 6.633612229851666 |
| | | | USDT | 333.801281350000000 | | | | USDT | 333.801281350000000 |
| | | | USDT | 0.696256842799711 | | | | USDT | 0.696256842799711 |
| 22383 | Name on file | FTX Trading Ltd. | DOGE | 1,000.000000000000000 | 88968 | Name on file | FTX Trading Ltd. | ADABULL | 100.000000000000000 |
| | | | DOT | 100.000000000000000 | | | | DOGE | 1,000.000000000000000 |
| | | | FTT | 100.000000000000000 | | | | DOGEBULL | 1,000.000000000000000 |
| | | | GALA | 100.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LINK | 25.000000000000000 | | | | GALA | 100.000000000000000 |
| | | | LTC | 20.000000000000000 | | | | LINK | 50.000000000000000 |
| | | | MANA | 300.000000000000000 | | | | LTC | 20.000000000000000 |
| | | | MATIC | 300.000000000000000 | | | | MATIC | 50.000000000000000 |
| | | | SHIB | 300.000000000000000 | | | | SHIB | 10.000000000000000 |
| | | | SOL | 50.000000000000000 | | | | SOL | 200.000000000000000 |
| | | | XRP | 300.000000000000000 | | | | XRP | 25.000000000000000 |
| 51575 | Name on file | Quoine Pte Ltd | AQUA | 153.231084000000000 | 90509 | Name on file | Quoine Pte Ltd | AQUA | 153.231084000000000 |
| | | | USD | 0.523120000000000 | | | | USD | 0.523120000000000 |
| | | | USDC | 4,390.504000000000000 | | | | USDC | 3,990.504957700000000 |
| | | | USDT | 1,403.888461000000000 | | | | USDT | 1,403.888461000000000 |
| | | | XLM | 1.827229270000000 | | | | XLM | 1.827229270000000 |
| 69123 | Name on file | FTX Trading Ltd. | FTT | 17.500212954244766 | 79735 | Name on file | FTX Trading Ltd. | FTT | 17.500212954244766 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KIN | 3,841,123.841163460000000 | | | | KIN | 3,841,123.841163460000000 |
| | | | RAY | 9,720.000000000000000 | | | | RAY | 7,133.911151001284000 |
| | | | SHIB | 12,712,941.774726670000000 | | | | SHIB | 12,712,941.774726670000000 |
| | | | SOL | 38.992812300000000 | | | | SOL | 38.992812300000000 |
| | | | SRM | 0.058543760000000 | | | | SRM | 0.058543760000000 |
| | | | SRM_LOCKED | 0.986766894806572 | | | | SRM_LOCKED | 0.986766894806572 |
| | | | USD | 0.754403960000000 | | | | USD | 0.754403960000000 |
| 24084 | Name on file | FTX Trading Ltd. | AKRO | 0.763667060000000 | 38415 | Name on file | FTX Trading Ltd. | AKRO | 0.763667060000000 |
| | | | APE | 2.000000000000000 | | | | APE | 2.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | CHZ | 23.641478660000000 | | | | CHZ | 23.641478660000000 |
| | | | CRO | 550.098862000000000 | | | | CRO | 550.098862000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 62.902682610000000 | | | | DOGE | 62.902682610000000 |
| | | | ENJ | 5.264535330000000 | | | | ENJ | 5.264535330000000 |
| | | | GALA | 98.621514120000000 | | | | GALA | 98.621514120000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | LINK | 0.764239990000000 | | | | LINK | 0.764239990000000 |
| | | | MANA | 10.952707470000000 | | | | MANA | 10.952707470000000 |
| | | | SAND | 4.826375380000000 | | | | SAND | 4.826375380000000 |
| | | | SECO | 1.000000000000000 | | | | SECO | 1.000000000000000 |
| | | | SHIB | 3,151,578.644918040000000 | | | | SHIB | 3,151,578.644918040000000 |
| | | | SPELL | 246.260099100000000 | | | | SPELL | 246.260099100000000 |
| | | | UBXT | 3.000000000000000 | | | | UBXT | 3.000000000000000 |
| | | | USD | 1,083.150000000000000 | | | | USD | 1,083.150000000000000 |
| ~~9322~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BTC~~ | ~~20.699.000000000000000~~ | ~~92291~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~BTC~~ | ~~20.699.000000000000000~~ |
| | | | ~~BRG~~ | ~~0.000000000000000~~ | | | | ~~BRG~~ | ~~0.000000000000000~~ |
| | | | ~~USD~~ | ~~1.578698.743209.14~~ | | | | ~~USD~~ | ~~1.578698.743209.14~~ |
| | | | ~~USDT~~ | ~~0.000000013714953~~ | | | | ~~USDT~~ | ~~0.000000013714953~~ |
| 24036 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 91288 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000038 | | | | ALGO-PERP | 0.000000000000038 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.018571979306277 | | | | BTC | 0.018571979306277 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 10.699195730000000 | | | | DOT | 10.699195730000000 |
| | | | DOT-PERP | 0.800000000000014 | | | | DOT-PERP | 0.800000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.241093500000000 | | | | ETH | 0.241093500000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.046512090000000 | | | | ETHW | 0.046512090000000 |
| | | | EUR | 0.000000001189 | | | | EUR | 0.000000001189 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.364436785000000 | | | | SOL-PERP | 0.364436785000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 541.000000000000000 | | | | USD | 541.000000000000000 |
| | | | USDT | 0.004620280830336 | | | | USDT | 0.004620280830336 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 36309 | Name on file | FTX Trading Ltd. | AAVE | 1.342718810000000 | 92698 | Name on file | FTX Trading Ltd. | AAVE | 1.342718810000000 |
| | | | ADA-PERP | 978.000000000000000 | | | | ADA-PERP | 978.000000000000000 |
| | | | AKRO | 16.000000000000000 | | | | AKRO | 16.000000000000000 |
| | | | AMPL | 10.663113269288544 | | | | AMPL | 10.663113269288544 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE | 56.817848890000000 | | | | APE | 56.817848890000000 |
| | | | APT | 14.856288300000000 | | | | APT | 14.856288300000000 |
| | | | ASD | 0.002121760000000 | | | | ASD | 0.002121760000000 |
| | | | ATLAS | 9,983.327414120000000 | | | | ATLAS | 9,983.327414120000000 |
| | | | AVAX | 1.584980360000000 | | | | AVAX | 1.584980360000000 |
| | | | AXS | 0.000048450000000 | | | | AXS | 0.000048450000000 |
| | | | BAO | 158.000000000000000 | | | | BAO | 158.000000000000000 |
| | | | BCH | 0.844312040000000 | | | | BCH | 0.844312040000000 |
| | | | BIT | 273.430992080000000 | | | | BIT | 273.430992080000000 |
| | | | BOBA | 98.524892640000000 | | | | BOBA | 98.524892640000000 |
| | | | BTC | 0.044092090000000 | | | | BTC | 0.044092090000000 |
| | | | CBB | 68.001076350000000 | | | | CBB | 68.001076350000000 |
| | | | CEL | 14.420222710000000 | | | | CEL | 14.420222710000000 |
| | | | CHZ | 246.951874940000000 | | | | CHZ | 246.951874940000000 |
| | | | COMP | 0.403169320000000 | | | | COMP | 0.403169320000000 |
| | | | CRV | 39.063710940000000 | | | | CRV | 39.063710940000000 |
| | | | CVX | 8.081477200000000 | | | | CVX | 8.081477200000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DFL | 5,403.716976430000000 | | | | DFL | 5,403.716976430000000 |
| | | | DODO | 0.001360540000000 | | | | DODO | 0.001360540000000 |
| | | | DOT | 8.123511220000000 | | | | DOT | 8.123511220000000 |
| | | | DYDX | 45.738978640000000 | | | | DYDX | 45.738978640000000 |
| | | | ENS | 1.143328320000000 | | | | ENS | 1.143328320000000 |
| | | | ETH | 0.434773430000000 | | | | ETH | 0.434773430000000 |
| | | | ETHW | 25.434766940000000 | | | | ETHW | 25.434766940000000 |
| | | | FIDA | 56.835674220000000 | | | | FIDA | 56.835674220000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTM | 236.363690510000000 | | | | FTM | 236.363690510000000 |
| | | | FTT | 8.249608510000000 | | | | FTT | 8.249608510000000 |
| | | | FXS | 0.771839510000000 | | | | FXS | 0.771839510000000 |
| | | | GALA | 988.134616730000000 | | | | GALA | 988.134616730000000 |
| | | | GMT | 63.965366340000000 | | | | GMT | 63.965366340000000 |
| | | | GRT | 454.646353160000000 | | | | GRT | 454.646353160000000 |
| | | | HMT | 273.272385300000000 | | | | HMT | 273.272385300000000 |
| | | | HNT | 6.330041010000000 | | | | HNT | 6.330041010000000 |
| | | | HUM | 0.001238880000000 | | | | HUM | 0.001238880000000 |
| | | | IMX | 0.000249510000000 | | | | IMX | 0.000249510000000 |
| | | | KIN | 158.000000000000000 | | | | KIN | 158.000000000000000 |
| | | | KNC | 50.017784540000000 | | | | KNC | 50.017784540000000 |
| | | | LDO | 19.662354000000000 | | | | LDO | 19.662354000000000 |
| | | | LINK | 6.652017120000000 | | | | LINK | 6.652017120000000 |
| | | | MASK | 8.514975050000000 | | | | MASK | 8.514975050000000 |
| | | | MATH | 219.458066140000000 | | | | MATH | 219.458066140000000 |
| | | | MKR | 0.047434170000000 | | | | MKR | 0.047434170000000 |
| | | | MSOL | 1.003529110000000 | | | | MSOL | 1.003529110000000 |
| | | | MTA | 495.186241120000000 | | | | MTA | 495.186241120000000 |
| | | | MYC | 457.509154500000000 | | | | MYC | 457.509154500000000 |
| | | | NEAR | 11.449840100000000 | | | | NEAR | 11.449840100000000 |
| | | | PAXG | 0.012657900000000 | | | | PAXG | 0.012657900000000 |
| | | | PEOPLE | 2,664.234838360000000 | | | | PEOPLE | 2,664.234838360000000 |
| | | | PERP | 26.562348290000000 | | | | PERP | 26.562348290000000 |
| | | | POLIS | 111.091176570000000 | | | | POLIS | 111.091176570000000 |
| | | | PORT | 483.468326420000000 | | | | PORT | 483.468326420000000 |
| | | | RAY | 70.804347480000000 | | | | RAY | 70.804347480000000 |
| | | | REAL | 80.320385240000000 | | | | REAL | 80.320385240000000 |
| | | | RSR | 4,843.439530680000000 | | | | RSR | 4,843.439530680000000 |
| | | | SLP | 12,063.970886260000000 | | | | SLP | 12,063.970886260000000 |
| | | | SURS | 1,417.467011430000000 | | | | SURS | 1,417.467011430000000 |
| | | | SOL | 8.387403210000000 | | | | SOL | 8.387403210000000 |
| | | | SPA | 1,206.554952140000000 | | | | SPA | 1,206.554952140000000 |
| | | | SRM | 44.297839630000000 | | | | SRM | 44.297839630000000 |
| | | | STARS | 387.678120050000000 | | | | STARS | 387.678120050000000 |
| | | | STSOL | 1.018347671527383 | | | | STSOL | 1.018347671527383 |
| | | | SXP | 1.203050500000000 | | | | SXP | 1.203050500000000 |
| | | | TOMO | 39.944137890000000 | | | | TOMO | 39.944137890000000 |
| | | | TONCOIN | 0.000105290000000 | | | | TONCOIN | 0.000105290000000 |
| | | | TRX | 13.000000000000000 | | | | TRX | 13.000000000000000 |
| | | | UBXT | 18.000000000000000 | | | | UBXT | 18.000000000000000 |
| | | | UNI | 20.490400250000000 | | | | UNI | 20.490400250000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | WFLOW | 22.416162700000000 | | | | WFLOW | 22.416162700000000 |
| | | | XRP | 0.000983094130640 | | | | XRP | 0.000983094130640 |
| | | | YFI | 0.003962550000000 | | | | YFI | 0.003962550000000 |
| | | | YGG | 34.328152020000000 | | | | YGG | 34.328152020000000 |
| 68475 | Name on file | FTX Trading Ltd. | BTC | 0.118000000000000 | 73073 | Name on file | FTX Trading Ltd. | AVAX | 0.998810000000000 |
| | | | USD | 3,772.210000000000000 | | | | BTC | 0.118000000000000 |
| | | | USDT | 2,010.360000000000000 | | | | ENI | 0.672200000000000 |
| | | | | | | | | ETH | 0.000509190000000 |
| | | | | | | | | ETHW | 0.000509190000000 |
| | | | | | | | | FTM | 0.484690000000000 |
| | | | | | | | | FTT | 0.331738542245134 |
| | | | | | | | | LUNA2 | 0.000000013425168 |
| | | | | | | | | LUNA2_LOCKED | 0.000000040813525 |
| | | | | | | | | LUNC | 0.003890900000000 |
| | | | | | | | | SAND | 0.803540000000000 |
| | | | | | | | | USD | 3,772.210899963925000 |
| | | | | | | | | USDT | 22.400000000000000 |
| 79881 | Name on file | FTX Trading Ltd. | AVAX | 0.998810000000000 | 73070 | Name on file | FTX Trading Ltd. | AVAX | 0.998810000000000 |
| | | | BTC | 0.118000000000000 | | | | BTC | 0.118000000000000 |
| | | | ENI | 0.672200000000000 | | | | ENI | 0.672200000000000 |
| | | | ETH | 0.000509190000000 | | | | ETH | 0.000509190000000 |
| | | | ETHW | 0.000509190000000 | | | | ETHW | 0.000509190000000 |
| | | | FTM | 0.484690000000000 | | | | FTM | 0.484690000000000 |
| | | | FTT | 0.331738542245134 | | | | FTT | 0.331738542245134 |
| | | | LUNA2 | 0.000000013425168 | | | | LUNA2 | 0.000000013425168 |
| | | | LUNA2_LOCKED | 0.000000040813525 | | | | LUNA2_LOCKED | 0.000000040813525 |
| | | | LUNC | 0.003890900000000 | | | | LUNC | 0.003890900000000 |
| | | | SAND | 0.803540000000000 | | | | SAND | 0.803540000000000 |
| | | | USD | 3,772.210899963925000 | | | | USD | 3,772.210899963925000 |
| | | | USDT | 22.400000000000000 | | | | USDT | 22.400000000000000 |
| 73707 | Name on file | FTX Trading Ltd. | AMC | 273.617216660000000 | 73702 | Name on file | FTX Trading Ltd. | AMC | 273.617216660000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | EUR | 0.679746998960157 | | | | EUR | 0.679746998960157 |
| | | | GME | 31.707437680000000 | | | | GME | 31.707437680000000 |
| | | | IMX | 2.039166020000000 | | | | IMX | 2.039166020000000 |
| | | | LRC | 9.251704081000000 | | | | LRC | 9.251704081000000 |
| | | | MANA | 2.410709355000000 | | | | MANA | 2.410709355000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.421178109721418 | | | | USD | 0.421178109721418 |
| | | | USDT | 0.000000039994343 | | | | USDT | 0.000000039994343 |
| | | | XRP | 681.959187880000000 | | | | XRP | 681.959187880000000 |
| 23946 | Name on file | FTX Trading Ltd. | BAO | 0.000000000000000 | 70118 | Name on file | FTX Trading Ltd. | BAO | 0.000000000000000 |
| | | | DOGE | 0.085184470000000 | | | | DOGE | 0.085184470000000 |
| | | | ETH | 0.005245046364626 | | | | ETH | 0.005245046364626 |
| | | | EUR | 4.473000000000000 | | | | EUR | 4.473000000000000 |
| | | | STETH | 0.000000055179023 | | | | STETH | 0.000000055179023 |
| | | | USD | 0.000080501302158 | | | | USD | 0.000080501302158 |
| 84746 | Name on file | West Realm Shires Services Inc. | ANIMAL GANG #325 (312915843174999700) | 1.000000000000000 | 90462 | Name on file | West Realm Shires Services Inc. | 312915843174999710/ANIMAL GANG #325 | 1.000000000000000 |
| | | | APE MANMTB#6/10 (445750241494524740) | 1.000000000000000 | | | | 353142554094761686/20 SOLDIER #1683 | 1.000000000000000 |
| | | | CUSDT | 310.584317280000000 | | | | 393269008605177568/MISLAXATH #3 | 1.000000000000000 |
| | | | MIGILAXATH #3 (393269008605177600) | 1.000000000000000 | | | | 423674343457370402/ABSTRACTNECHA#4 | 1.000000000000000 |
| | | | SHIB | 600.000000000000000 | | | | 445750241494524710/APE MANMTB#6/10 | 1.000000000000000 |
| | | | SOL | 20.000000000000000 | | | | 469029609347594989/SPHYNX #15 | 1.000000000000000 |
| | | | SPHYNX #15 (469029609347595000) | 1.000000000000000 | | | | 477786545218851146/JXRXDUCKS HALLOWEEN #27BD | 1.000000000000000 |
| | | | USD | 5.000000068421604 | | | | 522593834310712998/DG #07 | 1.000000000000000 |
| | | | | | | | | CUSDT | 310.584317280000000 |
| | | | | | | | | SHIB | 600.000000000000000 |
| | | | | | | | | SOL | 20.000000000000000 |
| | | | | | | | | USD | 137.600000000000000 |
| 64924 | Name on file | FTX Trading Ltd. | EUR | 0.170000000000000 | 83179 | Name on file | FTX Trading Ltd. | EUR | 0.170000000000000 |
| | | | USD | 2,347.400000000000000 | | | | USD | 2,347.400000000000000 |
| 57270 | Name on file | FTX Trading Ltd. | FTX PARIS NFT | 1.000000000000000 | 57321 | Name on file | FTX Trading Ltd. | FTX EU - WE ARE HERE! | 2.000000000000000 |
| | | | FTX ROMA NFT | 1.000000000000000 | | | | SOS | 1,200,000.000000000000000 |
| | | | SOS | 1,200,000.000000000000000 | | | | USD | 1.363000000000000 |
| | | | USD | 1.735.000000000000000 | | | | | |
| 83534 | Name on file | FTX EU Ltd. | ALGBULL | 26,054,000.000000000000000 | 83684 | Name on file | FTX Trading Ltd. | ADABEAR | 19,996,200.000000000000000 |
| | | | EOSBULL | 75,800.000000000000000 | | | | ALGOBULL | 15,291,264.300000000000000 |
| | | | FTT | 0.129445200000000 | | | | ATLAS | 12,167.687700000000000 |
| | | | MATIC | 399.700000000000000 | | | | EOSBULL | 71,785.598000000000000 |
| | | | POLIS | 313.900000000000000 | | | | FTT | 0.200205257797770 |
| | | | TOMOBULL | 20,200.000000000000000 | | | | MATH | 199.660557000000000 |
| | | | XRPBULL | 9,619.411000000000000 | | | | POLIS | 243.167092000000000 |
| | | | | | | | | TOMOBULL | 20,196.162000000000000 |
| | | | | | | | | USD | 0.060705144476552 |
| | | | | | | | | USDT | 0.000000051717477 |
| | | | | | | | | VETBULL | 49.990756500000000 |
| | | | | | | | | XRPBULL | 9,619.411000000000000 |
| 9133 | Name on file | FTX Trading Ltd. | USD | 2,635.190000000000000 | 35068 | Name on file | FTX Trading Ltd. | USD | 2,635.190000000000000 |
| | | | USDT | 2,635.190000000000000 | | | | USDT | 2,635.190000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000021 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.006115105291568 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000004097760 |
| | | | | | | | | SXP-PERP | 0.000132000000000 |
| | | | | | | | | TRX | 0.000132000000000 |
| | | | | | | | | USD | 0.044582239984548 |
| | | | | | | | | USDT | 2,635.189850463256000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-2021062S | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 32589 | Name on file | FTX Trading Ltd. | APT | 257.000000000000000 | 67575 | Name on file | FTX Trading Ltd. | APT | 257.000000000000000 |
| | | | BTC | 1.795531500000000 | | | | BTC | 1.795531500000000 |
| | | | FTT | 128.697024000000000 | | | | EUR | 0.003190971089301 |
| | | | LUNA2 | 1,002.494179700000000 | | | | FTT | 128.697024000000000 |
| | | | OXY | 1,061.000000000000000 | | | | LUNA2 | 1,002.494179700000000 |
| | | | SOL | 0.008663200000000 | | | | LUNA2_LOCKED | 701.745920000000000 |
| | | | USDC | 9,871.880000000000000 | | | | OXY | 1,061.000000000000000 |
| | | | | | | | | SOL | 0.008663200000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDC | 9,871.874145264000000 |
| 13546 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 23489 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.063154991240000 | | | | BTC | 0.063154991240000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | | | DOT-PERP | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | EUR | 0.796670728710788 | | | | EUR | 0.796670728710788 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000018 | | | | FTT-PERP | -0.000000000000018 |
| | | | GALA | 2,270.000000000000000 | | | | GALA | 2,270.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HNT | 19.996108000000000 | | | | HNT | 19.996108000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.038358368200000 | | | | LUNA2 | 0.038358368200000 |
| | | | LUNA2_LOCKED | 0.789502850000000 | | | | LUNA2_LOCKED | 0.789502850000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.064947800000000 | | | | NEAR | 0.064947800000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000227 | | | | RNDR-PERP | 0.000000000000227 |
| | | | RSR | 10.000000000000000 | | | | RSR | 10.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 1.929217620000000 | | | | SOL | 1.929217620000000 |
| | | | SOL-PERP | 0.000000000000099 | | | | SOL-PERP | 0.000000000000099 |
| | | | SRM | 99.993160000000000 | | | | SRM | 99.993160000000000 |
| | | | STG | 190.000000000000000 | | | | STG | 190.000000000000000 |
| | | | USD | 73.986548556614480 | | | | USD | 73.986548556614480 |
| | | | USDT | 1,119.175307541039400 | | | | USDT | 559.175287541059400 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 44480 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 44890 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BUSD | 2,020.000000000000000 | | | | BUSD | 2,020.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000001618 | | | | CLV-PERP | -0.000000000001618 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,596.014592717960000 | | | | USD | 1,596.014592717960000 |
| | | | USDT | 0.000000070000000 | | | | USDT | 0.000000070000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 53590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92074 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 10.476196400000000 | | | | AAVE | 10.476196400000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 19.161590582500000 | | | | ALCX | 19.161590582500000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 38.500000000000000 | | | | ATOM | 38.500000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 19.000000000000000 | | | | AVAX | 19.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000035 | | | | AVAX-PERP | 0.000000000000035 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000002 | | | | BNB-PERP | 0.000000000000002 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000038 | | | | BTC-PERP | 0.000000000000038 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV | 955.000000000000000 | | | | CRV | 955.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | | | DOT-PERP | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.400000541369460 | | | | ETH | 0.400000541369460 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 1,872.720120007000000 | | | | FIDA | 1,872.720120007000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 125.091617299862580 | | | | FTT | 125.091617299862580 |
| | | | FTT-PERP | 0.000000000000127 | | | | FTT-PERP | 0.000000000000127 |
| | | | FXS-PERP | 0.000000000000181 | | | | FXS-PERP | 0.000000000000181 |
| | | | GARI | 7,129.000000000000000 | | | | GARI | 7,129.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000025000000 | | | | GRT-PERP | 0.000000025000000 |
| | | | HGET | 0.000000000000000 | | | | HGET | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000141 | | | | HNT-PERP | 0.000000000000141 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000237 | | | | KNC-PERP | 0.000000000000237 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK | 96.68162700000000 | | | | LINK | 96.68162700000000 |
| | | | LINK-PERP | -0.000000000000364 | | | | LINK-PERP | -0.000000000000364 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUA | 0.000000000000000 | | | | LUA | 0.000000000000000 |
| | | | LUNA2 | 14.188099440000000 | | | | LUNA2 | 14.188099440000000 |
| | | | LUNA2_LOCKED | 33.105546290000000 | | | | LUNA2_LOCKED | 33.105546290000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MPLX | 2,804.748202500000000 | | | | MPLX | 2,804.748202500000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 3,347.730961250000000 | | | | RNDR | 3,347.730961250000000 |
| | | | ROOK | 0.000000000069517 | | | | ROOK | 0.000000000069517 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 230,047.123700000000000 | | | | RSR | 230,047.123700000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000016 | | | | RUNE-PERP | 0.000000000000016 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 20.867750902541193 | | | | SOL | 20.867750902541193 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 13,639.700000000000000 | | | | STEP | 13,639.700000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUN_OLD | 0.000000004952066 | | | | SUN_OLD | 0.000000004952066 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000113 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000113 | | | | THETA-PERP | 0.000000000000113 |
| | | | TOMO-PERP | 0.000000000000227 | | | | TOMO-PERP | 0.000000000000227 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000001 | | | | UNI-PERP | 0.000000000000001 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 15,783.987406313127000 | | | | USD | 15,783.987406313127000 |
| | | | USDT | -970.796750864530400 | | | | USDT | -970.796750864530400 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 7226 | Name on file | FTX Trading Ltd. | AAVE | 10.478206400000000 | 92074 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ATOM | | | | | AAVE | 10.478206400000000 |
| | | | AVAX | | | | | AAVE-PERP | 0.000000000000000 |
| | | | CRV | 915.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.400000000000000 | | | | ALCX | 19.161590581050000 |
| | | | FIDA | | | | | ALCX-PERP | 0.000000000000000 |
| | | | GARI | | | | | ALGO-PERP | 0.000000000000000 |
| | | | LINK | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | MPLX | | | | | AMP-PERP | 0.000000000000000 |
| | | | RNDR | 3,347.730961250000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | RSR | | | | | APE-PERP | 0.000000000000000 |
| | | | SOL | | | | | APT-PERP | 0.000000000000000 |
| | | | POC Other Fiat Assertions: THIS IS AMOUNT OF STABLECOIN WAS | | | | | | AR-PERP | 0.000000000000000 |
| | | | BORROWED | | | | | ATOM | 38.500000000000000 |
| | | | USD | 15,783.987406313127000 | | | | ATOM-PERP | -0.000000000000113 |
| | | | USDT | -970.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 39.000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000035 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 915.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000014 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.400000004136946 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 1,872.720320027000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 125.091637299862580 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | FXS-PERP | 0.000000000000181 |
| | | | | | | | | GARI | 7,129.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HGET | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000141 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000227 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 96.68162700000000 |
| | | | | | | | | LINK-PERP | 0.000000000000364 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.000000000000000 |
| | | | | | | | | LUNA2 | 14.188099440000000 |
| | | | | | | | | LUNA2_LOCKED | 33.105546290000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MPLX | 2,804.748202500000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 3,347.730961250000000 |
| | | | | | | | | ROSE-PERP | 0.000000000069517 |
| | | | | | | | | RSR | 230,047.123700000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000016 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 20.867750902541193 |
| | | | | | | | | SOL-PERP | -0.000000000000454 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 13,639.700000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUN_OLD | 0.000000004952066 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000113 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000113 |
| | | | | | | | | TOMO-PERP | 0.000000000000227 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000001 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 15,783.987406313127000 |
| | | | | | | | | USDT | -970.796750864530400 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000001 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 6255 | Name on file | FTX Trading Ltd. | BNB | 0.000000025890010 | 86386 | Name on file | FTX Trading Ltd. | BNB | 0.000000025890010 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | ETC | 0.000062525000000 | | | | ETC | 0.000062525000000 |
| | | | FTT | 0.002771888000000 | | | | FTT | 0.002771888000000 |
| | | | PAXG | 0.279325649000000 | | | | PAXG | 0.279325649000000 |
| | | | STETH | 1.241667066632403 | | | | STETH | 1.241667066632403 |
| | | | USD | 249.163530392000000 | | | | USD | 249.163530392000000 |
| 62162 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 62740 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | BTC | 0.074863839153810 | | | | BTC | 0.074863839153810 |
| | | | TRX | 0.108182000000000 | | | | TRX | 0.108182000000000 |
| | | | USD | 2,200.000000000000000 | | | | USD | 95.660000000000000 |
| | | | USDT | 0.000178666153209 | | | | USDT | 0.000178666153209 |
| 62234 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | 62746 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 |
| | | | BTC | 0.074863839153810 | | | | BTC | 0.074863839153810 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.1081820000000000 | | | | TRX | 0.1081820000000000 |
| | | | USD | 95.6600000000000000 | | | | USD | 95.6600000000000000 |
| | | | USDT | 0.0001786665180200 | | | | USDT | 0.0001786665180200 |
| 62544 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 | 63746 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 |
| | | | BTC | 0.0748618395518010 | | | | BTC | 0.0748618395518010 |
| | | | TRX | 0.1081820000000000 | | | | TRX | 0.1081820000000000 |
| | | | USD | 95.6600000000000000 | | | | USD | 95.6600000000000000 |
| | | | USDT | 0.0001786665180200 | | | | USDT | 0.0001786665180200 |
| 85673 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 | 86883 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.0000000000000000 |
| | | | 1INCH-20210326 | 0.0000000000000000 | | | | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-20210625 | 0.0000000000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | AAVE-20210924 | 0.0000000000000000 | | | | AAVE-20210924 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-0325 | 0.0000000000000000 | | | | ADA-0325 | 0.0000000000000000 |
| | | | ADA-20210326 | 0.0000000000000000 | | | | ADA-20210326 | 0.0000000000000000 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | | | ADA-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-0325 | 0.0000000000000000 | | | | ALGO-0325 | 0.0000000000000000 |
| | | | ALGO-20201225 | 0.0000000000000000 | | | | ALGO-20201225 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-20210625 | 0.0000000000000000 | | | | ALGO-20210625 | 0.0000000000000000 |
| | | | ALGO-20210924 | 0.0000000000000000 | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-0325 | 0.0000000000000000 | | | | ATOM-0325 | 0.0000000000000000 |
| | | | ATOM-0624 | 0.0000000000000000 | | | | ATOM-0624 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-20211231 | 0.0000000000000000 | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | AVAX-0325 | 0.0000000000000000 | | | | AVAX-0325 | 0.0000000000000000 |
| | | | BAL-0325 | 0.0000000000000000 | | | | BAL-0325 | 0.0000000000000000 |
| | | | BAL-20200925 | 0.0000000000000000 | | | | BAL-20200925 | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-20210326 | 0.0000000000000000 | | | | BCH-20210326 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BSV-20210625 | 0.0000000000000000 | | | | BSV-20210625 | 0.0000000000000000 |
| | | | BTC | 0.0000000260817 | | | | BTC | 0.0000000260817 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-0325 | 0.0000000000000000 | | | | CHZ-0325 | 0.0000000000000000 |
| | | | CHZ-20210326 | 0.0000000000000000 | | | | CHZ-20210326 | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CHZ-20211231 | 0.0000000000000000 | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-20210924 | 0.0000000000000000 | | | | COMP-20210924 | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DOGE | 263.6013821900000000 | | | | DOGE | 263.6013821900000000 |
| | | | DOGE-0325 | 0.0000000000000000 | | | | DOGE-0325 | 0.0000000000000000 |
| | | | DOGE-0624 | 0.0000000000000000 | | | | DOGE-0624 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-20210924 | 0.0000000000000000 | | | | DOGE-20210924 | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-20211131 | 0.0000000000000000 | | | | DOT-20211131 | 0.0000000000000000 |
| | | | EOS-0325 | 0.0000000000000000 | | | | EOS-0325 | 0.0000000000000000 |
| | | | EOS-20210625 | 0.0000000000000000 | | | | EOS-20210625 | 0.0000000000000000 |
| | | | ETH | 4.0000000000000000 | | | | ETH | 4.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETHW | 4.0000000000000000 | | | | ETHW | 4.0000000000000000 |
| | | | FIL-0325 | 0.0000000000000000 | | | | FIL-0325 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0662320000000000 | | | | FTT | 0.0662320000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK | 267.4727940000000000 | | | | LINK | 267.4727940000000000 |
| | | | LINK-0325 | 0.0000000000000000 | | | | LINK-0325 | 0.0000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 | | | | LINK-0930 | 0.0000000000000000 |
| | | | LINK-20201225 | 0.0000000000000000 | | | | LINK-20201225 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-20210924 | 0.0000000000000000 | | | | LINK-20210924 | 0.0000000000000000 |
| | | | LINK-20211231 | 0.0000000000000000 | | | | LINK-20211231 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0090710000000000 | | | | LTC | 0.0090710000000000 |
| | | | LTC-0325 | 0.0000000000000000 | | | | LTC-0325 | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-20210924 | 0.0000000000000000 | | | | LTC-20210924 | 0.0000000000000000 |
| | | | LTC-20211231 | 0.0000000000000000 | | | | LTC-20211231 | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 2.0149382504811196 | | | | SOL | 2.0149382504811196 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-0325 | 0.0000000000000000 | | | | SUSHI-0325 | 0.0000000000000000 |
| | | | SUSHI-0624 | 0.0000000000000000 | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | | SUSHI-20210924 | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 | | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | SXP-0325 | 0.0000000000000000 | | | | SXP-0325 | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-20210326 | 0.0000000000000000 | | | | SXP-20210326 | 0.0000000000000000 |
| | | | SXP-20210625 | 0.0000000000000000 | | | | SXP-20210625 | 0.0000000000000000 |
| | | | SXP-20211231 | 0.0000000000000000 | | | | SXP-20211231 | 0.0000000000000000 |
| | | | THETA-20210924 | 0.0000000000000000 | | | | THETA-20210924 | 0.0000000000000000 |
| | | | TRX-20210625 | 0.0000000000000000 | | | | TRX-20210625 | 0.0000000000000000 |
| | | | TRX-20211231 | 0.0000000000000000 | | | | TRX-20211231 | 0.0000000000000000 |
| | | | USD | 0.0039609409913 | | | | USD | -3,634.9093739541096000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | USDT | 0.0039609409913 |
| | | | WAVES-20210625 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-20211231 | 0.0000000000000000 | | | | WAVES-20210625 | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | WAVES-20211231 | 0.0000000000000000 |
| | | | XRP-0624 | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-0624 | 0.0000000000000000 |
| | | | XTZ-0325 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XTZ-20210326 | 0.0000000000000000 | | | | XTZ-0325 | 0.0000000000000000 |
| | | | XTZ-20210625 | 0.0000000000000000 | | | | XTZ-20210326 | 0.0000000000000000 |
| | | | XTZ-20211231 | 0.0000000000000000 | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-20211231 | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 7148 | Name on file | FTX Trading Ltd. | MATIC | 0.4910000000000000 | 20924 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | TRX | 4.8901000000000000 | | | | | |
| | | | UNI | 168.3900000000000000 | | | | | |
| | | | USDC | 0.0100000000000000 | | | | | |
| 50250 | Name on file | FTX Trading Ltd. | BTC | 0.0040132700000000 | 62801* | Name on file | FTX EU Ltd. | BTC | 0.0344609000000000 |
| | | | DOGE | 1.0000000000000000 | | | | DOGE | 0.2071265000000000 |
| | | | ETH | 0.2043604000000000 | | | | ETH | 0.2068133400000000 |
| | | | EUR | 1.2510000000000000 | | | | EUR | 12.6761319359189181 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| 21980 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.1700000000000000 | 93609 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.1700000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | -28.7700000000000000 | | | | USD | -28.7700000000000000 |
| | | | WAVES-PERP | 1,748.2275459107500000 | | | | WAVES-PERP | 1,748.2275459107500000 |
| 64362 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 4.0000000000000000 | 64449 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 4.0000000000000000 |
| | | | AAVE-0624 | -0.0000000000000005 | | | | AAVE-0624 | -0.0000000000000005 |
| | | | AAVE-PERP | 4.0000000000000000 | | | | AAVE-PERP | 4.0000000000000000 |
| | | | ADA-0624 | 0.0000000000000000 | | | | ADA-0624 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | -0.0000000000000001 | | | | ALGO-PERP | -0.0000000000000001 |
| | | | ALEX-PERP | 0.0000000000000000 | | | | ALEX-PERP | 0.0000000000000000 |
| | | | ALGO-1230 | 0.0000000000000000 | | | | ALGO-1230 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-0930 | 0.0000000000000000 | | | | APE-0930 | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 1.8000000000000000 | | | | AR-PERP | 1.8000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-0930 | 0.0000000000000000 | | | | ATOM-0930 | 0.0000000000000000 |
| | | | ATOM-1230 | 0.0000000000000000 | | | | ATOM-1230 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-1230 | 0.0000000000000000 | | | | AVAX-1230 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-1230 | 0.0000000000000000 | | | | AXS-1230 | 0.0000000000000000 |
| | | | AXS-PERP | 47.0000000000000000 | | | | AXS-PERP | 47.0000000000000000 |
| | | | BADGER-PERP | -0.0000000000000001 | | | | BADGER-PERP | -0.0000000000000001 |

62801*: Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000008 | | | | BAND-PERP | 0.000000000000008 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000014 | | | | BOBA-PERP | 0.000000000000014 |
| | | | BSV-0624 | 0.000000000000000 | | | | BSV-0624 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000120000000000 | | | | BTC-PERP | 0.000120000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | CRB-PERP | 89.000000000000000 | | | | CRB-PERP | 89.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | CAKE-PERP | 0.000000000000007 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CELO-PERP | 4.199999999999996 | | | | CELO-PERP | 4.199999999999996 |
| | | | CEL-PERP | 0.000000000000053 | | | | CEL-PERP | 0.000000000000053 |
| | | | CHR-PERP | 159.000000000000000 | | | | CHR-PERP | 159.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | | | CHZ-0624 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-0624 | 0.000000000000000 | | | | COMP-0624 | 0.000000000000000 |
| | | | COMP-PERP | 0.058000000000000 | | | | COMP-PERP | 0.058000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | | | CREAM-PERP | 0.000000000000001 |
| | | | CRO-PERP | 90.000000000000000 | | | | CRO-PERP | 90.000000000000000 |
| | | | CRV-PERP | 10.000000000000000 | | | | CRV-PERP | 10.000000000000000 |
| | | | CVC-PERP | 202.000000000000000 | | | | CVC-PERP | 202.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 1.300000000000000 | | | | DOT-PERP | 1.300000000000000 |
| | | | DYDX-PERP | 0.000000000000004 | | | | DYDX-PERP | 0.000000000000004 |
| | | | EDEN-PERP | 0.000000000000113 | | | | EDEN-PERP | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000001 | | | | ENS-PERP | 0.000000000000001 |
| | | | EOS-PERP | 2.400000000000000 | | | | EOS-PERP | 2.400000000000000 |
| | | | ETC-PERP | 0.300000000000001 | | | | ETC-PERP | 0.300000000000001 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 5.800000000000000 | | | | FIL-PERP | 5.800000000000000 |
| | | | FLM-PERP | 138.000000000000000 | | | | FLM-PERP | 138.000000000000000 |
| | | | FLOW-PERP | 930.100000000000000 | | | | FLOW-PERP | 930.100000000000000 |
| | | | FTM-PERP | 6.000000000000000 | | | | FTM-PERP | 6.000000000000000 |
| | | | FTT | 30.862139625871580 | | | | FTT | 30.862139625871580 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 8.000000000000000 | | | | GLMR-PERP | 8.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | | | GRT-0624 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 198.000000000000000 | | | | HBAR-PERP | 198.000000000000000 |
| | | | HNT-PERP | -0.000000000000001 | | | | HNT-PERP | -0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.319999999999998 | | | | HT-PERP | 0.319999999999998 |
| | | | ICP-PERP | 0.000000000000002 | | | | ICP-PERP | 0.000000000000002 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 1,000.000000000000000 | | | | JASMY-PERP | 1,000.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | | | JPY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 24.000000000000000 | | | | KAVA-PERP | 24.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 133.900000000000000 | | | | KNC-PERP | 133.900000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-0624 | 0.000000000000000 | | | | LINK-0624 | 0.000000000000000 |
| | | | LINK-PERP | 1.000000000000000 | | | | LINK-PERP | 1.000000000000000 |
| | | | LOOKS-PERP | 45.000000000000000 | | | | LOOKS-PERP | 45.000000000000000 |
| | | | LRC-PERP | 57.000000000000000 | | | | LRC-PERP | 57.000000000000000 |
| | | | LTC-0624 | 0.000000000000000 | | | | LTC-0624 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000011023199 | | | | LUNA2_LOCKED | 0.000000011023199 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.001401000000000 | | | | LUNC | 0.001401000000000 |
| | | | LUNC-PERP | 0.000000000744307 | | | | LUNC-PERP | 0.000000000744307 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.990000000000000 | | | | MEDIA-PERP | 0.990000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NFL-PERP | 0.000000000000000 | | | | NFL-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.699999999999993 | | | | NEAR-PERP | 0.699999999999993 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-1230 | 0.000000000000000 | | | | OKB-1230 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-0624 | 0.000000000000000 | | | | OMG-0624 | 0.000000000000000 |
| | | | OMG-PERP | 2.800000000000000 | | | | OMG-PERP | 2.800000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 17.000000000000000 | | | | OP-PERP | 17.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000001 | | | | PROM-PERP | 0.000000000000001 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 41.000000000000000 | | | | RAY-PERP | 41.000000000000000 |
| | | | REEF-0624 | 0.000000000000000 | | | | REEF-0624 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000036 | | | | RNDR-PERP | 0.000000000000036 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 14.000000000000000 | | | | ROSE-PERP | 14.000000000000000 |
| | | | RSR-PERP | 3,100.000000000000000 | | | | RSR-PERP | 3,100.000000000000000 |
| | | | RUNE-PERP | 20.700000000000000 | | | | RUNE-PERP | 20.700000000000000 |
| | | | SAND-PERP | 23.000000000000000 | | | | SAND-PERP | 23.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 900,000.000000000000000 | | | | SHIB-PERP | 900,000.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 3.100000000000000 | | | | SNX-PERP | 3.100000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 16,100,000.000000000000000 | | | | SOS | 16,100,000.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 300.304300000000000 | | | | SRM | 300.304300000000000 |
| | | | SRM_LOCKED | 0.054492730000000 | | | | SRM_LOCKED | 0.054492730000000 |
| | | | SRM-PERP | 6.000000000000000 | | | | SRM-PERP | 6.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000002 | | | | STORJ-PERP | 0.000000000000002 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-0624 | 0.000000000000000 | | | | SXP-0624 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-0624 | 0.000000000000000 | | | | THETA-0624 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000036 | | | | THETA-PERP | 0.000000000000036 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 24.000000000000000 | | | | TRU-PERP | 24.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 309.000000000000000 | | | | TRX-PERP | 309.000000000000000 |
| | | | UNI-PERP | 1.400000000000000 | | | | UNI-PERP | 1.400000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | -0.00000000000000 |
| | | | USDT | 1,417.07944230895000 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 214.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-0624 | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 68.00000000000000 |
| | | | XMR-PERP | 6.00000000000000 |
| | | | XRP-PERP | 6.00000000000000 |
| | | | XTZ-PERP | 0.00000000000007 |
| | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.50000000000000 |
| | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 27034 | Name on file | FTX Trading Ltd. | BNB | 0.01508198000000 |
| | | | BTC | 0.03992198000000 |
| | | | CONV | 8,639.00426700000000 |
| | | | ETH | 0.08165668000000 |
| | | | ETHW | 0.08165669000000 |
| | | | FTT | 12.67296432000000 |
| | | | KIN | 3,609,325.27200000000000 |
| | | | LINK | 0.78673071000000 |
| | | | LTC | 0.43904164000000 |
| | | | LUNA2 | 0.46937389000000 |
| | | | LUNA2_LOCKED | 1.09481599000000 |
| | | | PAXG | 0.24307020000000 |
| | | | TRX | 0.00155100000000 |
| | | | USD | 1,133.99000000000000 |
| | | | XRP | 9.69496450000000 |
| 30415 | Name on file | FTX EU Ltd. | ETH | 2.86253991000000 |
| 42739 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000306412 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | -3.66061262763793 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000002639672 |
| | | | BTC-PERP | -0.00000000000001 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | -0.00000000000000 |
| | | | USDT | 1,417.07944230895000 |
| | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-0624 | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 68.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 6.00000000000000 |
| | | | XTZ-PERP | 0.00000000000007 |
| | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 30455 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 |
| | | | ABNB-1230 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-0624 | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 |
| | | | ARKK-0624 | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-0624 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-0624 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BABA-0624 | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000740000 |
| | | | BCH-0930 | 0.00000000000000 |
| | | | BNB | 0.01508198266116 |
| | | | BNB-0624 | 0.00000000000000 |
| | | | BNTX-1230 | -0.76000000000000 |
| | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.03992198612891 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | CGC-1230 | 34.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 |
| | | | CONV | 8,639.00426700000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-0624 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-0624 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.08165668760000 |
| | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 |
| | | | ETHW | 0.08165669128256 |
| | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL | 1.80976820000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 12.67296432000000 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 |
| | | | KIN | 3,609,325.27200000000000 |
| | | | KSOS-PERP | 0.00000000000000 |
| | | | LINK | 0.78673071000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.43904164000000 |
| | | | LTC-0624 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.46937389000000 |
| | | | LUNA2_LOCKED | 1.09481599000000 |
| | | | MCB-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 |
| | | | NIO-0930 | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 |
| | | | PAXG | 0.24307020000000 |
| | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 |
| | | | PYPL-0624 | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SLV | 8.39845189000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | SXP-0624 | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00155100000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 |
| | | | TSLA-1230 | -0.00000000000002 |
| | | | UNI-0624 | 0.00000000000000 |
| | | | USD | 1,133.98775979962000 |
| | | | USDT | 0.00000000500724 |
| | | | WAVES-0624 | 0.00000000000000 |
| | | | WSB-0624 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 9.69496450000000 |
| | | | XRP-0624 | 0.00000000000000 |
| | | | XTZ-0930 | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |
| 58963* | Name on file | FTX EU Ltd. | ALT-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000306119 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 3.66061262763799 |
| | | | BNB-PERP | 0.00000000000007 |
| | | | BTC | 0.00000002639175 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 |
| | | | DYDX | 0.00000000500000 |
| | | | ENS | 0.00000002700000 |
| | | | ETH | 2.86253991894607 |
| | | | ETH-PERP | 0.00000000200026 |
| | | | EUR | 0.00029914748042 |
| | | | GODS | 0.00000000200000 |
| | | | HNT | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 |
| | | | LTC | 0.00000000200000 |
| | | | MATIC | -442.52984907294110 |
| | | | MID-PERP | 0.00000000000001 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000100000 |
| | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000000000 |
| | | | TRX | 0.00000740000000 |
| | | | UNI | 0.00000000000000 |
| | | | USD | -125.48140068485570 |
| | | | USDT | 0.00000002485171 |
| | | | YFI | 0.00000000000000 |
| 58963* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000306412 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | -3.66061262763793 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000002639673 |
| | | | BTC-PERP | -0.00000000000001 |

58963* Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | DYDX | 0.00000000000000 | | | | DYDX | 0.00000000000000 |
| | | | ENS | 0.00000000000000 | | | | ENS | 0.00000000000000 |
| | | | ETH | 2.86253991896075 | | | | ETH | 2.86253991896075 |
| | | | ETH-PERP | 0.00000000000026 | | | | ETH-PERP | 0.00000000000026 |
| | | | EUR | 0.00029914748A0A28 | | | | EUR | 0.00029914748A0A28 |
| | | | GODS | 0.00000000120000000 | | | | GODS | 0.00000000120000000 |
| | | | HNT | 0.00000000000000 | | | | HNT | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LTC | 0.00000000290000 | | | | LTC | 0.00000000290000 |
| | | | MATIC | -442.52984507294 | | | | MATIC | -442.52984507294 |
| | | | MID-PERP | 0.00000000000001 | | | | MID-PERP | 0.00000000000001 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000001 | | | | SHIT-PERP | 0.00000000000001 |
| | | | SNX | 0.00000000000000 | | | | SNX | 0.00000000000000 |
| | | | SOL | 0.00000002976000 | | | | SOL | 0.00000002976000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000000000 | | | | SUSHI | 0.00000000000000 |
| | | | TRX | 0.00007400000000 | | | | TRX | 0.00007400000000 |
| | | | UNI | 0.00000000000000 | | | | UNI | 0.00000000000000 |
| | | | USD | -123.48148306848570 | | | | USD | -123.48148306848570 |
| | | | USDT | 0.00000004248527 | | | | USDT | 0.00000004248527 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| 30898 | Name on file | FTX Trading Ltd. | CHR | 2,649.30215000000000 | 31016 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.03440000000000 |
| | | | FTT | 0.04108568000000 | | | | CHR | 2,649.30215000000000 |
| | | | LUNA2 | 28.77252750000000 | | | | FTT | 0.04108568000000 |
| | | | LUNA2_LOCKED | 71.80254610000000 | | | | LUNA2 | 28.77252750000000 |
| | | | USD | 585.68000000000000 | | | | LUNA2_LOCKED | 71.80254610000000 |
| | | | USDT | 37.11000000000000 | | | | USD | 585.68000000000000 |
| | | | | | | | | USDT | 37.11000000000000 |
| 27036 | Name on file | FTX Trading Ltd. | BTC | 0.03845338000000000 | 71064 | Name on file | FTX Trading Ltd. | BTC | 0.03845338000000000 |
| | | | ETHW | 0.00001918000000 | | | | ETHW | 0.00001918000000 |
| | | | FTT | 51.99962000000000 | | | | FTT | 51.99962000000000 |
| | | | LUNA2 | 15.82191000000000 | | | | FTM | 0.00000000965.200 |
| | | | LUNA2_LOCKED | 18.45892190000000 | | | | FTT | 25.99981000000000 |
| | | | LUNC | 18.45892190000000 | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 7.91096153000000000 |
| | | | | | | | | LUNA2_LOCKED | 18.45892190000000 |
| | | | | | | | | MATIC | 0.00000000367700 |
| | | | | | | | | SOL | 0.00000000438410 |
| | | | | | | | | TRX | 0.00000001227150 |
| | | | | | | | | USD | 0.00004162628426 |
| | | | | | | | | USDT | 0.00000000727349 |
| 13640 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | 12653 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 |
| | | | 1INCH-PERP | 0.15488234688780 | | | | 1INCH-PERP | 0.15488234688780 |
| | | | ASD | -0.00000000000767 | | | | ASD | -0.00000000000767 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS | 0.56100000000000 | | | | ATLAS | 0.56100000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AURY | 0.15165349000000 | | | | AURY | 0.15165349000000 |
| | | | AVAX | 0.00000000805.7421 | | | | AVAX | 0.00000000805.7421 |
| | | | BADGER | 0.00863670000000 | | | | BADGER | 0.00863670000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000528912 | | | | BNB | 0.00000000528912 |
| | | | BOBA | 0.09973604000000 | | | | BOBA | 0.09973604000000 |
| | | | DFL | 0.00000000000000 | | | | DFL | 0.00000000000000 |
| | | | DOGE | 0.00000006751885 | | | | DOGE | 0.00000006751885 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000028 | | | | ETC-PERP | 0.00000000000028 |
| | | | ETH | 0.00000001113940 | | | | ETH | 0.00000001113940 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETHW | 0.00000000102670 | | | | ETHW | 0.00000000102670 |
| | | | FTT | 1.55.00752176000000 | | | | FTT | 1.55.00752176000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | MAPS | 0.00729500000000 | | | | MAPS | 0.00729500000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MSOL | -0.00000000663681 | | | | MSOL | -0.00000000663681 |
| | | | NFT (346244966590675862)/FTX AU - WE ARE HERE! #30301) | 1.00000000000000 | | | | OMG | 0.00000000976700 |
| | | | NFT (351582563157588863/FTX EU - WE ARE HERE! #10038D) | 1.00000000000000 | | | | OMG-PERP | 0.00000000976700 |
| | | | NFT (369035423803482830)/FTX AU - WE ARE HERE! #52904) | 1.00000000000000 | | | | OXY | 0.00351500000000 |
| | | | NFT (514832992157948377)/FTX EU - WE ARE HERE! #10D544) | 1.00000000000000 | | | | POLIS | 0.00000000000000 |
| | | | OMG | 0.00000000976700 | | | | POLIS-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000976700 | | | | REN | 0.00000000000000 |
| | | | OXY | 0.00351500000000 | | | | REN-PERP | 0.00000000000000 |
| | | | POLIS | 0.00000000000000 | | | | RSR | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | REN | 0.00000000000000 | | | | RUNE | 0.05496670234070 |
| | | | REN-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000454 |
| | | | RSR | 0.00000000000000 | | | | SAND | 0.02991000000000 |
| | | | RUNE | 0.05496670234070 | | | | SOL | 0.00000000307.6672 |
| | | | RUNE-PERP | 0.42304280000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SAND | 0.02991000000000 | | | | SRM | 360.14560317000000 |
| | | | SOL | 0.00000000307.6672 | | | | SRM_LOCKED | 360.14560317000000 |
| | | | SRM | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 360.14560317000000 | | | | STEP | 0.00015051000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STEP | 0.00015051000000 | | | | STSOL | 0.00000000759070 |
| | | | STEP-PERP | 0.00000000000000 | | | | SUSHI | 0.00000000197.8022 |
| | | | STSOL | 0.00000000759070 | | | | SXP | 0.06028099232510 |
| | | | SUSHI | 0.00000000197.8022 | | | | UNI | -0.00166289688054 |
| | | | SXP | 0.06028099232510 | | | | USD | 0.00000000039788 |
| | | | SXP-PERP | 0.00000000000000 | | | | USDT | 0.00000000039788 |
| | | | TRX | 0.00000000879.1670 | | | | | |
| | | | UNI | -0.00166289688054 | | | | | |
| | | | USD | 0.00166619968854 | | | | | |
| | | | USDT | 0.00000000039788 | | | | | |
| 9649 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -75.00000000000000 | 90936 | Name on file | FTX Trading Ltd. | 1INCH-PERP | -75.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 40.00000000000000 | | | | ADA-PERP | 40.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMC-PERP | 0.00000000000000 | | | | AMC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000638 | | | | APE-PERP | 0.00000000000638 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS | 0.00000000626000 | | | | ATLAS | 0.00000000626000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 4.46000000000000 | | | | ATOM-PERP | 4.46000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 1.18999999999970 | | | | AVAX-PERP | 1.18999999999970 |
| | | | AXS-PERP | 7.00999999999430 | | | | AXS-PERP | 7.00999999999430 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00015231708916 | | | | BNB | 0.00015231708916 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000002044 | | | | BTC | 0.00000000002044 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CBSE | -0.00000000068500 | | | | CBSE | -0.00000000068500 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000113 | | | | CEL-PERP | 0.00000000000113 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 910.00000000000000 | | | | CHZ-PERP | 910.00000000000000 |
| | | | COIN | 0.00000000624000 | | | | COIN | 0.00000000624000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 31.00000000000000 | | | | CRV-PERP | 31.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000739.2408 | | | | DOGE | 0.00000000739.2408 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 26.49999999999940 | | | | DOT-PERP | 26.49999999999940 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 10.90000000001130 | | | | DYDX-PERP | 10.90000000001130 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.29999999994341 | | | | ENS-PERP | 0.29999999994341 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000252 | | | | ETC-PERP | 0.00000000000252 |
| | | | ETH | 0.00000000018474 | | | | ETH | 0.00000000018474 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 6.10000000001906 | | | | FIL-PERP | 6.10000000001906 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 10.66999999997100 | | | | FLOW-PERP | 10.66999999997100 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 35.03414919606185 | | | | FTT | 35.03414919606185 |
| | | | FTT-PERP | 0.00000000000117 | | | | FTT-PERP | 0.00000000000117 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | GMT-PERP | 52.000000000000000 | | | | GMT-PERP | 52.000000000000000 |
| | | | GOOGL | 0.000000000000000 | | | | GOOGL | 0.000000000000000 |
| | | | GOOGLPRE | 0.000000000000000 | | | | GOOGLPRE | 0.000000000000000 |
| | | | GRT | 0.000000007961152 | | | | GRT | 0.000000007961152 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000014 | | | | KNC-PERP | 0.000000000000014 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 2.999999999998622 | | | | LINK-PERP | 2.999999999998622 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 1.260000000000170 | | | | LTC-PERP | 1.260000000000170 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 13.702435280000000 | | | | LUNA2_LOCKED | 13.702435280000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000031565160 | | | | MATIC | 0.000000031565160 |
| | | | MATIC-PERP | 20.000000000000000 | | | | MATIC-PERP | 20.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000169070 | | | | MKR | 0.000000169070 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000007 | | | | MTL-PERP | -0.000000000000007 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.399999999999934 | | | | NEAR-PERP | -0.399999999999934 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000004 | | | | OMG-PERP | 0.000000000000004 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000227 | | | | RNDR-PERP | 0.000000000000227 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.000000530707764 | | | | SAND | 0.000000530707764 |
| | | | SAND-PERP | 33.000000000000000 | | | | SAND-PERP | 33.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007161774 | | | | SOL | 0.000000007161774 |
| | | | SOL-PERP | 0.000000000000433 | | | | SOL-PERP | 0.000000000000433 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000113 | | | | STEP-PERP | 0.000000000000113 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.026445268123310 | | | | SUSHI | 0.026445268123310 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000007 | | | | SXP-PERP | 0.000000000000007 |
| | | | THETA-PERP | 19.199999999897700 | | | | THETA-PERP | 19.199999999897700 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000000000000 | | | | TSLAPRE | 0.000000000000000 |
| | | | UNI | 0.000000009494910 | | | | UNI | 0.000000009494910 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 20,932.310853474804949 | | | | USD | 20,932.310853474804949 |
| | | | USDT | 0.005124089411 | | | | USDT | 0.005124089411 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 450.000000000000000 | | | | XLM-PERP | 450.000000000000000 |
| | | | XMR-PERP | -0.118999999999997 | | | | XMR-PERP | -0.118999999999997 |
| | | | XMTP-PERP | 55.000000000000000 | | | | XMTP-PERP | 55.000000000000000 |
| | | | XTZ-PERP | 72.669000000000640 | | | | XTZ-PERP | 72.669000000000640 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 7464 | Name on file | FTX Trading Ltd. | APE | 2.901427166378215 | 25528 | Name on file | FTX Trading Ltd. | APE | 2.901427166378215 |
| | | | ETH | 0.567945718164708 | | | | APE-PERP | 0.000000000000001 |
| | | | ETHW | 17.086054446262812 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | USD | 41.837925985459440 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USDT | 1.272957990266683 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007679790 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000014239907 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 41.837925985459440 |
| | | | | | | | | USDT | 1.272957990266683 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 72446 | Name on file | FTX Trading Ltd. | ATOM | 0.000000000000000 | 92181 | Name on file | FTX Trading Ltd. | ATOM | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BOBA | 11,000.313960000000000 | | | | BOBA | 11,000.313960000000000 |
| | | | BOBA-PERP | 0.000000000000227 | | | | BOBA-PERP | 0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.094980000000000 | | | | FTT | 25.094980000000000 |
| | | | FTT-PERP | 25.000000000000000 | | | | FTT-PERP | 25.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | USD | 64,780.510000000000000 | | | | USD | 64,780.510000000000000 |
| 58747 | Name on file | FTX Trading Ltd. | DOGE | 2,000.000000000000000 | 62305 | Name on file | FTX Trading Ltd. | DOGE | 2,000.000000000000000 |
| | | | ETH | 2.000000000000000 | | | | ETH | 2.000000000000000 |
| | | | ETH-PERP | 3.000000000000000 | | | | ETH-PERP | 3.000000000000000 |
| | | | ETHW | 2.000000000000000 | | | | ETHW | 2.000000000000000 |
| | | | SOL | 5.000000000000000 | | | | SOL | 5.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | | USD | 2,000.000000000000000 |
| 50741 | Name on file | FTX Trading Ltd. | 1INCH | 0.555808490031700 | 58326 | Name on file | FTX Trading Ltd. | 1INCH | 0.555808490031700 |
| | | | AAVE | 0.009134904000000 | | | | AAVE | 0.009134904000000 |
| | | | ADABULL | 0.169900013600000 | | | | ADABULL | 0.169900013600000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALEX | 0.085948000000000 | | | | ALEX | 0.085948000000000 |
| | | | ALGOBULL | 17,516.000000000000000 | | | | ALGOBULL | 17,516.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.078760981882335 | | | | AMPL | 0.078760981882335 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVA-PERP | 0.000000000000000 | | | | AVA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.496500000000000 | | | | BCH | 0.496500000000000 |
| | | | BCHBULL | 0.002544410000000 | | | | BCHBULL | 0.002544410000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BEAR | 70.711000000000000 | | | | BEAR | 70.711000000000000 |
| | | | BEARSHIT | 36,220.049479590000000 | | | | BEARSHIT | 36,220.049479590000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 6.294599000000000 | | | | BNB | 6.294599000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSVBULL | 12.951.288900000000 | | | | BSVBULL | 12.951.288900000000 |
| | | | BTC | 0.101966182310200 | | | | BTC | 0.101966182310200 |
| | | | BTC-20211231 | 0.027900000000000 | | | | BTC-20211231 | 0.027900000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1125 | 0.000000000000000 | | | | BTC-MOVE-WK-1125 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

| | Claim to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BULL | 0.0289410304500000 | | | | BULL | 0.0289410304500000 |
| | | | BULLSHIT | 0.0000995250000000 | | | | BULLSHIT | 0.0000995250000000 |
| | | | CBSE | 0.0000000002361090 | | | | CBSE | 0.0000000002361090 |
| | | | CEL | 0.0106952868200209 | | | | CEL | 0.0106952868200209 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 7.4236500000000000 | | | | CHZ | 7.4236500000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 0.0066783483741129 | | | | COIN | 0.0066783483741129 |
| | | | COMPBEAR | 20,120,000.0000000000000000 | | | | COMPBEAR | 20,120,000.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFIBEAR | 9.6143500000000000 | | | | DEFIBEAR | 9.6143500000000000 |
| | | | DEFIBULL | 0.0000000000000000 | | | | DEFIBULL | 0.0000000000000000 |
| | | | DENT | 65.9660000000000000 | | | | DENT | 65.9660000000000000 |
| | | | DMG | 0.0999450000000000 | | | | DMG | 0.0999450000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE | 28,775.6000127833647000 | | | | DOGE | 28,775.6000127833647000 |
| | | | DOGEBULL | 1.1679682525000000 | | | | DOGEBULL | 1.1679682525000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOSBULL | 4,482,673.7183800000000000 | | | | EOSBULL | 4,482,673.7183800000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 1.6544014935115022 | | | | ETH | 1.6544014935115022 |
| | | | ETHBEAR | 37.2080000000000000 | | | | ETHBEAR | 37.2080000000000000 |
| | | | ETHBULL | 0.0081451677500000 | | | | ETHBULL | 0.0081451677500000 |
| | | | ETH-PERP | 0.0000000000000016 | | | | ETH-PERP | 0.0000000000000016 |
| | | | ETHW | 0.2684547710495 6 | | | | ETHW | 0.2684547710495 6 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FRONT | 0.9671750000000000 | | | | FRONT | 0.9671750000000000 |
| | | | FTM | 0.7239200000000000 | | | | FTM | 0.7239200000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0440085000000000 | | | | FTT | 0.0440085000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.7637500000000000 | | | | GRT | 0.7637500000000000 |
| | | | GT | 5.4000000000000000 | | | | GT | 5.4000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM | 9.9940500000000000 | | | | HUM | 9.9940500000000000 |
| | | | INVOL | 0.0000515031000000 | | | | INVOL | 0.0000515031000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LINKBULL | 0.0000000000000000 | | | | LINKBULL | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0027112500000000 | | | | LTC | 0.0027112500000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0077352955120000 | | | | LUNA2 | 0.0077352955120000 |
| | | | LUNA2_LOCKED | 0.0240492295200000 | | | | LUNA2_LOCKED | 0.0240492295200000 |
| | | | LUNC | 1,684.3768921050744000 | | | | LUNC | 1,684.3768921050744000 |
| | | | LUNC-PERP | 0.0000000002531334 | | | | LUNC-PERP | 0.0000000002531334 |
| | | | MATIC | 0.9345100000000000 | | | | MATIC | 0.9345100000000000 |
| | | | MATICBEAR2021 | 19,740,822.8964150000000000 | | | | MATICBEAR2021 | 19,740,822.8964150000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MSTR-20210326 | 0.0000000000000000 | | | | MSTR-20210326 | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB | 0.3000000000000000 | | | | OKB | 0.3000000000000000 |
| | | | OMG | 0.2006512502116 01 | | | | OMG | 0.2006512502116 01 |
| | | | OMG-PERP | 0.0000000000001065 | | | | OMG-PERP | 0.0000000000001065 |
| | | | POLIS | 58.7000000000000000 | | | | POLIS | 58.7000000000000000 |
| | | | PROM | 0.0067513000000000 | | | | PROM | 0.0067513000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP | 548.6031350000000000 | | | | RAMP | 548.6031350000000000 |
| | | | RAY | 0.9446650000000000 | | | | RAY | 0.9446650000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SHIB | 95,537.5000000000000000 | | | | SHIB | 95,537.5000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0541600000000000 | | | | SNX | 0.0541600000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0077390000000000 | | | | SOL | 0.0077390000000000 |
| | | | SOL-PERP | 0.0000000000000047 | | | | SOL-PERP | 0.0000000000000047 |
| | | | SRM | 5.7135910600000000 | | | | SRM | 5.7135910600000000 |
| | | | SRM_LOCKED | 21.8264067500000000 | | | | SRM_LOCKED | 21.8264067500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUN | 0.0007915550000000 | | | | SUN | 0.0007915550000000 |
| | | | SUSHI | 0.4791750000000000 | | | | SUSHI | 0.4791750000000000 |
| | | | SUSHIBULL | 218.9000000000000000 | | | | SUSHIBULL | 218.9000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 146.7744420000000000 | | | | TRX | 146.7744420000000000 |
| | | | TSLA-20210326 | 0.0000000000000000 | | | | TSLA-20210326 | 0.0000000000000000 |
| | | | UBXT | 3,707.4423900000000000 | | | | UBXT | 3,707.4423900000000000 |
| | | | UNI | 0.0993070000000000 | | | | UNI | 0.0993070000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAPBEAR | 0.0000000000000000 | | | | UNISWAPBEAR | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 2.1624180856211168 | | | | USD | 2.1624180856211168 |
| | | | USDT | 0.0147669760966442 | | | | USDT | 0.0147669760966442 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRPBEAR | 362.3650000000000000 | | | | XRPBEAR | 362.3650000000000000 |
| | | | XRPBULL | 0.0364260000000000 | | | | XRPBULL | 0.0364260000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | ZECBULL | 0.0000187540000000 | | | | ZECBULL | 0.0000187540000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000001 | | | | ZIL-PERP | 0.0000000000000001 |
| 7335 | Name on file | FTX Trading Ltd. | BNB | 0.0000000047512000 | 77217 | Name on file | FTX Trading Ltd. | BNB | 0.0000000047512000 |
| | | | ETH | 0.9201218600000000 | | | | ETH | 0.9201218600000000 |
| | | | LTC | 0.0000000005585200 | | | | LTC | 0.0000000005585200 |
| 23538 | Name on file | FTX Trading Ltd. | USD | 13,183.9009017200000000 | 26025 | Name on file | FTX Trading Ltd. | USD | 13,183.9009017200000000 |
| | | | USDC | 3,629.4090000000000000 | | | | | |
| 23548 | Name on file | FTX Trading Ltd. | USD | 13,183.9009017200000000 | 26025 | Name on file | FTX Trading Ltd. | USD | 13,183.9009017200000000 |
| | | | USDC | 3,629.4092160000000000 | | | | | |
| 22712 | Name on file | FTX EU Ltd. | USD | 2,200.0000000000000000 | 33983* | Name on file | FTX EU Ltd. | AAVE | 0.0099137620000000 |
| | | | | | | | | BTC | 0.0026372700000000 |
| | | | | | | | | DAI | 0.0652546000000000 |
| | | | | | | | | DOGE | 1,200.7984000000000000 |
| | | | | | | | | DOT | 0.0983704000000000 |
| | | | | | | | | ETH | 0.0001405000000000 |
| | | | | | | | | FTT | 2.8428361600000000 |
| | | | | | | | | LINK | 12.7975242000000000 |
| | | | | | | | | TRX | -330.2088774400000000 |
| | | | | | | | | USD | 1.4200000000000000 |
| | | | | | | | | USDT | 0.2200000000000000 |
| | | | | | | | | XRP | 277.9119140000000000 |
| | | | | | | | | YFI | -0.0179918000000000 |
| 53309 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 56327 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BITO-1230 | 0.0000000000000000 | | | | BITO-1230 | 0.0000000000000000 |
| | | | BTC | 0.0000000006286280 | | | | BTC | 0.0000000006286280 |
| | | | BTC-PERP | 0.0000000000000035 | | | | BTC-PERP | 0.0000000000000035 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000009901364 | | | | CEL-PERP | 0.0000000009901364 |
| | | | DEFI-1230 | 0.0000000000000000 | | | | DEFI-1230 | 0.0000000000000000 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000013 | | | | ETC-PERP | 0.0000000000000013 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | KRTT-PERP | 0.0000000000000000 | | | | KRTT-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000001703170 | | | | LUNA2-PERP | 0.0000000001703170 |
| | | | LUNC-PERP | 0.0000000000116415 | | | | LUNC-PERP | 0.0000000000116415 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 2,593.8063446194420000 | | | | USD | 2,593.8063446194420000 |

33983* Surviving Claim included as a claim to be modified subject to the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 14795 | Name on file | FTX Trading Ltd. | KIN | 125,614,299.000000000000 | 34811 | Name on file | FTX Trading Ltd. | KIN | 125,614,299.000000000000 |
| | | | | | | | | USD | 117.500000000000000 |
| 9195 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: BUY TRX TO GO OUT ON THE TRON NETWORK, THE PRICE WAS FICTITIOUS, BUY APPROXIMATELY 6000 | | 88099 | Name on file | FTX Trading Ltd. | | |
| | | | USD | 0.000000000000000 | | | | DOGEBEAR2021 | 0.300000000000000 |
| | | | DOGEBEAR2021 | 0.300000000000000 | | | | FTT | -0.010437866079854 |
| | | | FTT | 0.010437866079854 | | | | MATICBULL | 300.000000000000000 |
| | | | MATICBULL | 300.000000000000000 | | | | USD | 0.000000000000000 |
| | | | TRX | 3,497.000000000000 | | | | USDT | 6,402.000000000000 |
| | | | USD | 7,500.000000000000 | | | | | 0.000000000000114 |
| | | | USDT | 0.000000000000114 | | | | | |
| 78619 | Name on file | FTX Japan K.K. | BTC | 7.414044528180000 | 78818* | Name on file | FTX Japan K.K. | BTC | 7.414044528180000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| 78677 | Name on file | FTX Japan K.K. | BTC | 7.414044528180000 | 78818* | Name on file | FTX Japan K.K. | BTC | 7.414044528180000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| 81168 | Name on file | FTX Trading Ltd. | USD | 3,000.000000000000 | 86902 | Name on file | FTX Trading Ltd. | USDT | 1,844.759700000000000 |
| 8090 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005274398 | 63615 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | DFL | 0.000000000291200 | | | | | |
| | | | ETH | 0.000000100000000 | | | | | |
| | | | ETHW | 0.000005000725150 | | | | | |
| | | | GALA | 0.000000004953314 | | | | | |
| | | | LTC | 10.273536529000000 | | | | | |
| | | | LUNC | 0.000391200000000 | | | | | |
| | | | MANA | 0.000000001309520 | | | | | |
| | | | MATIC | 0.000000038512196 | | | | | |
| | | | SAND | 0.000000009845150 | | | | | |
| | | | SOL | 0.000000001076868 | | | | | |
| | | | TRX | 0.001354000000000 | | | | | |
| | | | USD | 4,360.258643356781000 | | | | | |
| | | | USDT | 0.000000001339911 | | | | | |
| | | | XRP | 1.276478580000000 | | | | | |
| 14863 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 | 92740 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 |
| | | | TRX | 30.385647860000000 | | | | TRX | 30.385647860000000 |
| | | | USD | 1,296.370000000000000 | | | | USD | 1,296.370000000000000 |
| | | | USDT | 0.000000000831744 | | | | USDT | 0.000000000831744 |
| 17151 | Name on file | FTX Trading Ltd. | 1INCH | 0.551110210000000 | 30255 | Name on file | FTX Trading Ltd. | BIT | 397.017640800000000 |
| | | | AAVE | 9.000000000000000 | | | | DOGE | 4,083.353897130000000 |
| | | | AUD | 0.034229660000000 | | | | ETH | 0.114943800000000 |
| | | | BAO | 16.000000000000000 | | | | SHIB | 17,089,084.69335215000000 |
| | | | BICO | 0.000000003937179 | | | | TRX | 1.039666970000000 |
| | | | BIT | 397.017640800000000 | | | | | |
| | | | BTC | 0.090001360000000 | | | | | |
| | | | DENT | 6.000000000000000 | | | | | |
| | | | DOGE | 4,083.353897130000000 | | | | | |
| | | | ETH | 0.124943860000000 | | | | | |
| | | | ETHW | 0.123835414815748 | | | | | |
| | | | KIN | 36.000000000000000 | | | | | |
| | | | LUNA2 | 0.010535128240000 | | | | | |
| | | | LUNA2_LOCKED | 0.031602966130000 | | | | | |
| | | | MNGO | 0.002082020000000 | | | | | |
| | | | MOB | 0.001026697020000 | | | | | |
| | | | RSR | 2.000000000000000 | | | | | |
| | | | SHIB | 17,089,084.69335215000000 | | | | | |
| | | | SLP | 1.397978780000000 | | | | | |
| | | | SOL | 0.000078118347134 | | | | | |
| | | | SPELL | 4.163168623486000 | | | | | |
| | | | TRX | 1.039666970000000 | | | | | |
| | | | UNIT | 0.000000000000000 | | | | | |
| | | | USD | 0.000005355718606 | | | | | |
| | | | USDT | 0.000003053165272 | | | | | |
| | | | XRP | 0.057115450000000 | | | | | |
| 68494 | Name on file | FTX EU Ltd. | AAVE | 0.170000000000000 | 68665* | Name on file | FTX EU Ltd. | AAVE | 0.170000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0930 | 0.000000000000000 | | | | ADA-0930 | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE | 2.700000000000000 | | | | APE | 2.700000000000000 |
| | | | APE-PERP | -0.000000000000042 | | | | APE-PERP | -0.000000000000042 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 | | | | BAL-0624 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.024080000000000 | | | | BOBA | 0.024080000000000 |
| | | | BTC-MOVE-0128 | 0.000000000000000 | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | BTC-MOVE-0129 | 0.000000000000000 | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0210 | 0.000000000000000 | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | BTC-MOVE-0211 | 0.000000000000000 | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | BTC-MOVE-0212 | 0.000000000000000 | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | CRV | 0.016200000000000 | | | | CRV | 0.016200000000000 |
| | | | DOGE | 973.000000000000000 | | | | DOGE | 973.000000000000000 |
| | | | ORGN-0624 | 0.000000000000000 | | | | ORGN-0624 | 0.000000000000000 |
| | | | DRGN-PERP | 0.098761000000000 | | | | DRGN-PERP | 0.098761000000000 |
| | | | DYDX | 0.000000000000038 | | | | DYDX | 0.000000000000038 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-0624 | 0.000000000000000 | | | | EDEN-0624 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 1.000000000000000 | | | | ETH-1230 | 1.000000000000000 |
| | | | ETH-PERP | 1.989000000000000 | | | | ETH-PERP | 1.989000000000000 |
| | | | EUR | 0.511411210000000 | | | | EUR | 0.511411210000000 |
| | | | FTM | 3,254.214760974354000 | | | | FTM | 3,254.214760974354000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.095131000000000 | | | | FTT | 25.095131000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | JOE | 0.668480000000000 | | | | JOE | 0.668480000000000 |
| | | | LUNA2 | 0.106425947600000 | | | | LUNA2 | 0.106425947600000 |
| | | | LUNA2_LOCKED | 1.396327211000000 | | | | LUNA2_LOCKED | 1.396327211000000 |
| | | | LUNC | 130,308.510000000000000 | | | | LUNC | 130,308.510000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-0624 | -0.000000000000113 | | | | OKB-0624 | -0.000000000000113 |
| | | | OKB-0930 | 0.000000000000000 | | | | OKB-0930 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PRIV-0624 | 0.000000000000000 | | | | PRIV-0624 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | REAL | 0.085769000000000 | | | | REAL | 0.085769000000000 |
| | | | REEF-0624 | 0.000000000000000 | | | | REEF-0624 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 | | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | | | SHIT-0930 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.004427994458160 | | | | SOL | 0.004427994458160 |
| | | | SOL-PERP | 0.000000000000021 | | | | SOL-PERP | 0.000000000000021 |
| | | | SUSHI | 269.548403237317000 | | | | SUSHI | 269.548403237317000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.043954769519150 | | | | SXP | 0.043954769519150 |
| | | | UNISWAP-0624 | 0.000000000000000 | | | | UNISWAP-0624 | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | | | UNISWAP-0930 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 526.169594107296231 | | | | USD | 526.169594107296231 |
| | | | VET-PERP | 20,191.000000000000000 | | | | VET-PERP | 20,191.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 40700 | Name on file | FTX Trading Ltd. | EUR | 7,381.000000000000 | 40866 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | USD | 757.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 6,390.000000000000000 |
| | | | | | | | | FTT | 8.592110000000000 |
| | | | | | | | | LTC | 0.007318230000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000012707355 |
| | | | | | | | | LUNC | 0.001185880000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 703.000000000000000 |
| | | | | | | | | USDT | 0.000221100000000 |
| 33159 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 64704 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM | 18.096664170000000 | | | | ATOM | 18.096664170000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 222.958901100000000 | | | | AUDIO | 222.958901100000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.013997051120000 | | | | BTC | 0.013997051120000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 2.771066184900000 | | | | COIN | 2.771066184900000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.517503250000000 | | | | ETH | 0.517503250000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.517158165000000 | | | | ETHW | 0.517158165000000 |
| | | | FIL-20232226 | 0.000000000000000 | | | | FIL-20232226 | 0.000000000000000 |
| | | | FTT | 82.674084411237630 | | | | FTT | 82.674084411237630 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 74.200000000000000 | | | | GODS | 74.200000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.052281791294000 | | | | LUNA2 | 0.052281791294000 |
| | | | LUNA2_LOCKED | 1.215969486000000 | | | | LUNA2_LOCKED | 1.215969486000000 |
| | | | LUNC | 8,578.780656872000000 | | | | LUNC | 8,578.780656872000000 |
| | | | NEAR | 90.281557710000000 | | | | NEAR | 90.281557710000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | POLIS | 180.885451700000000 | | | | POLIS | 180.885451700000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |

68665* Surviving Claim included as a claim to be modified subject to the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78818* Surviving Claim included as a claim to be modified subject to the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 15.3700000951000000 | | | | SOL | 15.3700000951000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 7.9070647500000000 | | | | SRM | 7.9070647500000000 |
| | | | SRM_LOCKED | 0.4255101700000000 | | | | SRM_LOCKED | 0.4255101700000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 298.8623683170145 | | | | USD | 298.8623683170145 |
| | | | USDT | 564.8344399482751 | | | | USDT | 564.8344399482751 |
| | | | USTC | 1.8239040000000000 | | | | USTC | 1.8239040000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 11759 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 6088 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 1.9998100000000000 | | | | ATOM | 1.9998100000000000 |
| | | | AVAX | 1.0000000000000000 | | | | AVAX | 1.0000000000000000 |
| | | | BAT | 6.0000000000000000 | | | | BAT | 6.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0049027656398600 | | | | BTC | 0.0049027656398600 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.9999999999999996 | | | | DASH-PERP | 0.9999999999999996 |
| | | | DOT | 3.0000000000000000 | | | | DOT | 3.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 2.1130893700000000 | | | | FTT | 2.1130893700000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 44.6900000000000000 | | | | ICP-PERP | 44.6900000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN | 200,000.0000000000000 | | | | KIN | 200,000.0000000000000 |
| | | | LUNA2 | 0.1476093699000000 | | | | LUNA2 | 0.1476093699000000 |
| | | | LUNA2_LOCKED | 0.3444218631000000 | | | | LUNA2_LOCKED | 0.3444218631000000 |
| | | | LUNC | 10,511.9400000000000 | | | | LUNC | 10,511.9400000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 5.0000000000000000 | | | | MANA | 5.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 1.9996200000000000 | | | | NEAR | 1.9996200000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NIO-PERP | 0.0000000000000000 | | | | NIO-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SHIB | 100,000.0000000000000 | | | | SHIB | 100,000.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 1.0000000000000000 | | | | SOL | 1.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | 10.0000000000000000 | | | | SUSHI | 10.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TONCOIN | 34.6274420000000000 | | | | TONCOIN | 34.6274420000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 1,003.8384341800000000 | | | | TRX | 1,003.8384341800000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 635.0000000000000 | | | | USD | 635.0000000000000 |
| | | | USDT | 571.4832113940417 | | | | USDT | 571.4832113940417 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP | 4,996.0000000000000 | | | | XRP | 4,996.0000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 55731 | Name on file | FTX Trading Ltd. | ADA-20211231 | 25.9942312584596600 | 65423 | Name on file | FTX Trading Ltd. | ADA-20211231 | 25.9942312584596600 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000036516640 | | | | ALGO-PERP | 0.0000000036516640 |
| | | | ALPHA | 0.0000000000000000 | | | | ALPHA | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000094991495 | | | | BTC | 0.0000000094991495 |
| | | | BTC-PERP | 0.0864000000000000 | | | | BTC-PERP | 0.0864000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 1.0840000000000000 | | | | ETH-PERP | 1.0840000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 15.4176999970 | | | | LUNA2 | 15.4176999970 |
| | | | LUNA2_LOCKED | 35.9751932700000000 | | | | LUNA2_LOCKED | 35.9751932700000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 1,017.0000000000000 | | | | MATIC-PERP | 1,017.0000000000000 |
| | | | OMG | 0.0000000194040 | | | | OMG | 0.0000000194040 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2,474.5000000000000 | | | | USD | 2,474.5000000000000 |
| | | | USDT | 0.0000000916884 | | | | USDT | 0.0000000916884 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 9008 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 91230 | Name on file | FTX Trading Ltd. | 37505485299359082(HAMMY FRENS #3389 46588582184744088(OG - PLATOON BOT #3195) 50534245851417376(VW - FORGE KEY #238 | 1.0000000000000000 1.0000000000000000 1.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000018 | | | | ALGO-PERP | 0.0000000000000018 |
| | | | APT | 0.0000000041351 | | | | APE-PERP | 0.0000000041351 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000034340000 | | | | BAND-PERP | 0.0000034340000 |
| | | | BNB-PERP | 0.0000000000000014 | | | | BNB | 0.0000000000000014 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 3.2900000000000000 | | | | CEL-PERP | 3.2900000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000770300000 | | | | ETH-PERP | 0.0000770300000 |
| | | | FTT-PERP | 0.0000000517111172 | | | | FTT | 0.0000000517111172 |
| | | | GALA-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GALA-PERP | 274.6000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1838859140000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 1.3838953400000000 | | | | LUNA2 | 0.1838859140000000 |
| | | | LUNA2-PERP | 0.0000000000871511 | | | | LUNA2_LOCKED | 1.3838953400000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000871511 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SOL | 0.0071780000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000462 | | | | SOL | 0.0071780000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000462 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 270.1700000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USDT | 0.0000000001174724 | | | | USD | 270.1700000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | USDT | 0.0000000001174724 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 13450 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 63113 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KRFT-PERP | 0.0000000000000000 | | | | KRFT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000000001 | | | | LUNC-PERP | -0.0000000000000001 |
| | | | MANA | 0.9905000000000000 | | | | MANA | 0.9905000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 900.0000000000000000 | | | | USD | 1,157.0000000000000000 |
| | | | USDT | 0.46715716670217 | | | | USDT | 0.46715716670217 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 31566 | Name on file | FTX Trading Ltd. | FTT | | 56479 | Name on file | FTX Trading Ltd. | | |
| | | | USD | 7,860.9800000000000000 | | | | ADABULL | 0.0000000000243700 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000007 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | 0.0000000741432B |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000810830 |
| | | | | | | | | BNBBULL | 0.0000000001800000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0151684076577673 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTT-PERP | 0.0000000006640000 |
| | | | | | | | | BULL | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | -0.0000000000000048 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.0000000525816000 |
| | | | | | | | | DOGEBULL | 0.0000000000258160 |
| | | | | | | | | DOGE-PERP | -184.2000000000000200 |
| | | | | | | | | DNS-PERP | -0.0000000000000042 |
| | | | | | | | | EOS-PERP | 0.0000000751000000 |
| | | | | | | | | ETH | 0.0000000449110000 |
| | | | | | | | | ETHBULL | 0.0000000000000000 |
| | | | | | | | | FTT | 25.0441769837271S4 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINKBULL | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTCBULL | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 46.9645768300000000 |
| | | | | | | | | LUNC | 2.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATICBULL | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKRBULL | 0.0000001500000000 |
| | | | | | | | | MSTR | 0.0000001360000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | -6,790.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0001508550000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000001 |
| | | | | | | | | STEP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXPBULL | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0308573500000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.0000000031500000 |
| | | | | | | | | USD | 6,857.8430232943000 |
| | | | | | | | | USDT | 1,055.8940184565000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XLMBULL | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 9551 | Name on File | FTX Trading Ltd. | AERO | 2.0000000000000000 | 82453 | Name on File | FTX Trading Ltd. | AERO | 2.0000000000000000 |
| | | | BNB | 0.0045481600000000 | | | | BNB | 0.0045481600000000 |
| | | | BTC | 0.0000977800000000 | | | | BTC | 0.0000977800000000 |
| | | | DENT | 4.0000000000000000 | | | | DENT | 4.0000000000000000 |
| | | | ETH | 0.0001610900000000 | | | | ETH | 0.0001610900000000 |
| | | | KIN | 2.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0000000184521175 | | | | LUNA2_LOCKED | 0.0000000184521175 |
| | | | LUNC | 0.0017220000000000 | | | | LUNC | 0.0017220000000000 |
| | | | TRX | 5.0000000000000000 | | | | TRX | 5.0000000000000000 |
| | | | UBXT | 5.0000000000000000 | | | | UBXT | 5.0000000000000000 |
| | | | USD | 0.0000000007163897 | | | | USD | 0.0000000007163897 |
| | | | USDT | 2,410.3037691160983000 | | | | USDT | 2,410.3037691160983000 |
| 25199 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 60662 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 11.3977200000000000 | | | | APE | 11.3977200000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000056 | | | | AUDIO-PERP | 0.0000000000000056 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0169662000000000 | | | | BTC | 0.0169662000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000001 | | | | DOT-PERP | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000014 | | | | DYDX-PERP | 0.0000000000000014 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 20.0000000000000000 | | | | FIL-PERP | 20.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000141 | | | | FLM-PERP | 0.0000000000000141 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 4.4607877537044000 | | | | FTT | 4.4607877537044000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT | 0.9766000000000000 | | | | GMT | 0.9766000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | JOTA-PERP | 0.0000000000000000 | | | | JOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000007 | | | | KAVA-PERP | 0.0000000000000007 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-DISD | 0.0000000000000000 | | | | OP-DISD | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN | 39.9920000000000000 | | | | TONCOIN | 39.9920000000000000 |
| | | | TONCOIN-PERP | 110.0000000000000000 | | | | TONCOIN-PERP | 110.0000000000000000 |
| | | | TRX | 0.0002390000000000 | | | | TRX | 0.0002390000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 12.0110906466400994 | | | | USD | 12.0110906466400994 |
| | | | USDT | 1,710.1905730525131 | | | | USDT | 1,710.1905730525131 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 73210 | Name on File | FTX EU Ltd. | BCH | 38.5377959496000 | 92269* | Name on File | FTX EU Ltd. | BCH | 38.5377959496000 |
| | | | BCH-0930 | -100.0000000000000000 | | | | BCH-0930 | -100.0000000000000000 |
| | | | BCH-PERP | -100.0000000000000000 | | | | BCH-PERP | -100.0000000000000000 |
| | | | BTC | 7.6076358699000000 | | | | BTC | 7.6076358699000000 |
| | | | BTC-PERP | -10.0000000000000000 | | | | BTC-PERP | -10.0000000000000000 |
| | | | CEL | 0.0000000034737136 | | | | CEL | 0.0000000034737136 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000002661760 | | | | DOT | 0.0000000002661760 |
| | | | ETH | 0.0000000000546715 | | | | ETH | 0.0000000000546715 |
| | | | ETHW | -100.1750139029697120 | | | | ETHW | -100.1750139029697120 |
| | | | FTT | 25.0949000000000000 | | | | FTT | 25.0949000000000000 |
| | | | MATIC | 0.0000000062214870 | | | | MATIC | 0.0000000062214870 |
| | | | USD | 195,911.7097474112800000 | | | | USD | 195,911.7097474112800000 |
| | | | USDT | 0.0000000089796620 | | | | USDT | 0.0000000089796620 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000237975735398 | | | | WBTC | 0.0000237975735398 |
| 83082 | Name on File | Quoine Pte Ltd | BTC | 0.0037489000000000 | 89570 | Name on File | Quoine Pte Ltd | EUR | 10.0000000000000000 |
| | | | ETH | 0.1917400000000000 | | | | | |

*92269* Surviving Claim included as a claim to be Disallow-Filledh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.09587000000000 | | | | | |
| | | | EWT | 1,366.93000000000 | | | | | |
| | | | FIDO | 247.90000000000 | | | | | |
| | | | LINK | 7.20900000000000 | | | | | |
| | | | OXS | 6,591.80000000000 | | | | | |
| | | | USDT | 84.20000000000 | | | | | |
| | | | UNI | 7.20100000000000 | | | | | |
| 22783 | Name on file | FTX Trading Ltd. | BAZ | 0.87650716000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.87650716000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | ETH | 0.49397135000000 | | | | ETH | 0.49397135000000 |
| | | | ETHW | 0.49397135000000 | | | | ETHW | 0.49397135000000 |
| | | | SHIB | 20,718,492.11053618000000 | | | | SHIB | 20,718,492.11053618000000 |
| | | | USD | 500.02000020526000 | | | | USD | 500.02000020526000 |
| | | | USDT | | | | | | |
| 36932 | Name on file | FTX Trading Ltd. | BAZ | 0.87650716000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.87650716000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | ETH | 0.49397135000000 | | | | ETH | 0.49397135000000 |
| | | | ETHW | 0.49397135000000 | | | | ETHW | 0.49397135000000 |
| | | | SHIB | 20,718,492.11053618000000 | | | | SHIB | 20,718,492.11053618000000 |
| | | | USD | 500.02000020526000 | | | | USD | 500.02000020526000 |
| | | | USDT | 500.02000020526000 | | | | | |
| 9388 | Name on file | FTX Trading Ltd. | USD | 2,500.00000000000 | 76117 | Name on file | FTX Trading Ltd. | BRL | 0.87650716000000 |
| | | | | | | | | DOGE | 1.00000000000000 |
| | | | | | | | | ETH | 0.49397135000000 |
| | | | | | | | | ETHW | 0.49397135000000 |
| | | | | | | | | SHIB | 20,718,492.11053618000000 |
| | | | | | | | | USD | 500.02000020526000 |
| 8167 | Name on file | FTX Trading Ltd. | BNB | 7.15268000000000 | 80254 | Name on file | FTX Trading Ltd. | APT | 0.97023000000000 |
| | | | BTC | 0.08406035000000 | | | | BEAR | 612.86000000000 |
| | | | ETH | 1.33617100000000 | | | | BNB | 7.15268000000000 |
| | | | LINK | 71.37346000000000 | | | | BTC | 0.08406035000000 |
| | | | USD | 10.01000000000000 | | | | BULL | 16.06294800000000 |
| | | | | | | | | DOGE | 0.37400000000000 |
| | | | | | | | | ETH | 1.33617100000000 |
| | | | | | | | | ETHW | 1.33617100000000 |
| | | | | | | | | FTM | 6.34449000000000 |
| | | | | | | | | GALA | 5.55400000000000 |
| | | | | | | | | LINK | 71.37346000000000 |
| | | | | | | | | LTC | 2.28800000000000 |
| | | | | | | | | LUNA2 | 1.31568137000000 |
| | | | | | | | | LUNA2_LOCKED | 3.06992321000000 |
| | | | | | | | | LUNC | 286,492.39000000000 |
| | | | | | | | | MANA | 0.57000000000000 |
| | | | | | | | | MATIC | 0.90800000000000 |
| | | | | | | | | TRX | 2,222.05740000000000 |
| | | | | | | | | USD | 3,173.62363561367000 |
| | | | | | | | | USDT | 10.00753330000000 |
| 24802 | Name on file | FTX Trading Ltd. | 1INCH | 0.01511021000000 | 30255 | Name on file | FTX Trading Ltd. | BIT | 397.01764088000000 |
| | | | AKRO | 0.00000000000000 | | | | DOGE | 4,083.35389713000000 |
| | | | AUD | 0.04129660000000 | | | | ETH | 0.12494186000000 |
| | | | BAO | 16.00000000000000 | | | | SHIB | 17,289,084.69335253000000 |
| | | | BICO | 0.00000000926712 | | | | TRX | 1.03966697000000 |
| | | | BIT | 397.01764088470570 | | | | | |
| | | | BTC | 0.00005156000000 | | | | | |
| | | | DENT | 4,083.35389713387500 | | | | | |
| | | | DOGE | 0.12494186000000 | | | | | |
| | | | ETH | 0.12494186000000 | | | | | |
| | | | ETHW | 0.12380514181574 | | | | | |
| | | | KIN | 38.00000000000000 | | | | | |
| | | | LUNA2 | 0.01053512834000 | | | | | |
| | | | LUNA2_LOCKED | 0.02458196613000 | | | | | |
| | | | MNGO | 0.00308203000000 | | | | | |
| | | | MOB | 0.00102668702000 | | | | | |
| | | | RSR | 2.00000000000000 | | | | | |
| | | | SHIB | 17,289,084.69335254000000 | | | | | |
| | | | SLP | 1.09797879000000 | | | | | |
| | | | SOL | 0.00007813834714 | | | | | |
| | | | SPELL | 4.16316862248600 | | | | | |
| | | | TRX | 1.03966697000000 | | | | | |
| | | | UBXT | 1.00000000000000 | | | | | |
| | | | USD | 0.00000007010606 | | | | | |
| | | | USDT | 0.00000305158372 | | | | | |
| | | | XRP | 0.00571560000000 | | | | | |
| 24905 | Name on file | FTX Trading Ltd. | 1INCH | 0.01511021000000 | 30255 | Name on file | FTX Trading Ltd. | BIT | 397.01764088000000 |
| | | | AKRO | 0.00000000000000 | | | | DOGE | 4,083.35389713000000 |
| | | | AUD | 1,477.00000000000 | | | | ETH | 0.12494186000000 |
| | | | BAO | 16.00000000000000 | | | | SHIB | 17,289,084.69335253000000 |
| | | | BICO | 0.00000000926712 | | | | TRX | 1.03966697000000 |
| | | | BIT | 397.01764088470570 | | | | | |
| | | | BTC | 0.00005156000000 | | | | | |
| | | | DENT | 0.00000000000000 | | | | | |
| | | | DOGE | 4,083.35389713387500 | | | | | |
| | | | ETH | 0.12494186000000 | | | | | |
| | | | ETHW | 0.12380514181574 | | | | | |
| | | | KIN | 38.00000000000000 | | | | | |
| | | | LUNA2 | 0.01053512834000 | | | | | |
| | | | LUNA2_LOCKED | 0.02458196613000 | | | | | |
| | | | MOB | 0.00102668702000 | | | | | |
| | | | RSR | 2.00000000000000 | | | | | |
| | | | SHIB | 17,289,084.69335254000000 | | | | | |
| | | | SLP | 1.09797879000000 | | | | | |
| | | | SOL | 0.00007813834714 | | | | | |
| | | | SPELL | 4.16316862248600 | | | | | |
| | | | TRX | 1.03966697000000 | | | | | |
| | | | UBXT | 1.00000000000000 | | | | | |
| | | | USD | 1.00000000000000 | | | | | |
| | | | USDT | 0.00000305158372 | | | | | |
| | | | XRP | 0.00571560000000 | | | | | |
| 62429 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 94018 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000227 | | | | AGLD-PERP | 0.00000000000227 |
| | | | ALGO-20210924 | 0.00000000000000 | | | | ALGO-20210924 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000141 | | | | APE-PERP | 0.00000000000141 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000113 | | | | AR-PERP | 0.00000000000113 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000001618 | | | | AUDIO-PERP | 0.00000000001618 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000024 | | | | BADGER-PERP | 0.00000000000024 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000075301640 | | | | BTC | 0.00000075301640 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000682 | | | | CEL-PERP | 0.00000000000682 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000113 | | | | DEFI-PERP | 0.00000000000113 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210924 | 0.00000000000000 | | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000027 | | | | DOT-PERP | 0.00000000000027 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000113 | | | | DYDX-PERP | 0.00000000000113 |
| | | | EDEN-20211231 | 0.00000000000000 | | | | EDEN-20211231 | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000454 | | | | FLOW-PERP | 0.00000000000454 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210924 | 0.00000000000000 | | | | GRT-20210924 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 299.90000000000 | | | | HOLY-PERP | 299.90000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KBTT-PERP | 122,000.00000000000 | | | | KBTT-PERP | 122,000.00000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000127 | | | | KNC-PERP | 0.0000000000000127 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000426 | | | | LINK-PERP | 0.0000000000000426 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0013892809100000 | | | | LUNA2 | 0.0013892809100000 |
| | | | LUNA2_LOCKED | 0.0258586014500000 | | | | LUNA2_LOCKED | 0.0258586014500000 |
| | | | LUNA2-PERP | 0.0000000000004454 | | | | LUNA2-PERP | 0.0000000000004454 |
| | | | LUNC-PERP | 0.0000000000046474 | | | | LUNC-PERP | 0.0000000000046474 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 132.0000000000000000 | | | | MASK-PERP | 132.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000227 | | | | MTL-PERP | 0.0000000000000227 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-20211231 | 0.0000000000000000 | | | | OKB-20211231 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000028 | | | | OMG-20211231 | 0.0000000000000028 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 | | | | OP-0930 | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000046 | | | | POLIS-PERP | 0.0000000000000046 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 847.2000000000000000 | | | | PUNDIX-PERP | 847.2000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 504.0000000000000000 | | | | RAY-PERP | 504.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000634 | | | | RNDR-PERP | 0.0000000000000634 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000005416 | | | | STEP-PERP | 0.0000000000005416 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000369 | | | | STORJ-PERP | 0.0000000000000369 |
| | | | STSOL | 0.0071927600000000 | | | | STSOL | 0.0071927600000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000021 | | | | TULIP-PERP | 0.0000000000000021 |
| | | | USD | 7,118.3700000000000000 | | | | USD | 1,881.6323395188000000 |
| | | | USDT | 0.0000000189135591 | | | | USDT | 0.0000000189135591 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-0325 | 0.0000000000000000 | | | | WAVES-0325 | 0.0000000000000000 |
| | | | WAVES-20210924 | 0.0000000000000000 | | | | WAVES-20210924 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20210924 | 0.0000000000000000 | | | | XTZ-20210924 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 29750 | Name on file | FTX Trading Ltd. | BTC | 0.0000151600000000 | 90664 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | FTT | 2,650.0000000000000000 | | | | 3DBTC017822382936/MAGIC EDEN PASS | 1.0000000000000000 |
| | | | LUNA2 | 1,232.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | LUNC | 40,000,000.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | MATIC | 10,000.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | SRM | 10,040.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | USD | 28,143.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | APT | 0.0025000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AXAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000151326000000 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000014 |
| | | | | | | | | BTT | 950,000.0000000000000000 |
| | | | | | | | | BTT-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | DAWN-PERP | 0.0000000000019913 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000634 |
| | | | | | | | | ETHW | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000147 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 2,650.0215081000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-0930 | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000007175 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 1,232.5257735245420200 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC | 40,000,000.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 10,000.1512700000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR | 5.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-20211231 | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000007175 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000036137 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000007175 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SRM | 10,000.10339680000000 |
| | | | | | | | | SRM_LOCKED | 40.90179176000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUN | 0.00086192500000 |
| | | | | | | | | SXP-PERP | 0.00000000000013 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 28,143.17101104175000 |
| | | | | | | | | USDT | 0.00421400614009 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC | 0.34788100000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000037 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 13216 | Name on file | FTX Trading Ltd. | TRX | 14.36000000000000 | 13229 | Name on file | FTX Trading Ltd. | TRX | 7.18543600000000 |
| | | | USD | 1,999.05000000000000 | | | | TRY | 0.19386850000000 |
| | | | USDT | 1,999.05000000000000 | | | | USD | 1,999.05000000000000 |
| | | | | | | | | USDT | 1,999.05667662000000 |
| 23559 | Name on file | FTX Trading Ltd. | BAO | 694,200.00000000480000 | 87794 | Name on file | FTX Trading Ltd. | BAO | 694,200.00000000480000 |
| | | | BNB | 0.00361210000000 | | | | BNB | 0.00361210000000 |
| | | | CLV | 0.00000000049120 | | | | CLV | 0.00000000049120 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | FTT | 17.25815959140320 | | | | FTT | 17.25815959140320 |
| | | | KIN | 800,245,923.91756370000000 | | | | KIN | 800,245,923.91756370000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 291.72953000000000 | | | | LUNA2_LOCKED | 291.72953000000000 |
| | | | SLRS | 0.47427400000000 | | | | SLRS | 0.47427400000000 |
| | | | SOL | 0.00801000000000 | | | | SOL | 0.00801000000000 |
| | | | TRX | 69.51797600000000 | | | | TRX | 69.51797600000000 |
| | | | USD | 3,096.94291054204100 | | | | USD | 3,096.94291054204100 |
| | | | USDT | 45.20910644000000 | | | | USDT | 45.20910644000000 |
| | | | XRP | 0.00000000048475 | | | | XRP | 0.00000000048475 |
| 26991 | Name on file | FTX Trading Ltd. | BAO | 694,200.00000000480000 | 87794 | Name on file | FTX Trading Ltd. | BAO | 694,200.00000000480000 |
| | | | BNB | 0.00361210000000 | | | | BNB | 0.00361210000000 |
| | | | FTT | 17.25815959140320 | | | | CLV | 0.00000000049120 |
| | | | KIN | 800,245,923.91756370000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | LUNA2 | 291.72953000000000 | | | | FTT | 17.25815959140320 |
| | | | SLRS | 0.47427400000000 | | | | KIN | 800,245,923.91756370000000 |
| | | | SOL | 0.00801000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | TRX | 69.51797600000000 | | | | LUNA2_LOCKED | 291.72953000000000 |
| | | | USD | 3,096.94291054204100 | | | | SLRS | 0.47427400000000 |
| | | | USDT | 45.21000000000000 | | | | SOL | 0.00801000000000 |
| | | | | | | | | TRX | 69.51797600000000 |
| | | | | | | | | USD | 3,096.94291054204100 |
| | | | | | | | | USDT | 45.20910644000000 |
| | | | | | | | | XRP | 0.00000000048475 |
| 17428 | Name on file | FTX Trading Ltd. | EUR | 0.38000000000000 | 51993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | LUNA2 | 3.76117016000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | LUNC | 819.87373000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | SOL | 0.00785300000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | USD | 3.28700000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | USDT | 26.10000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000028 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000021 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000001 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000454 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000014 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000014 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 0.38143400000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000028 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000014 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000071 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 3.76117016000000 |
| | | | | | | | | LUNA2_LOCKED | 8.78539704000000 |
| | | | | | | | | LUNC | 819,873.73000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PRV-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000028 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00785300000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000013 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000016 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000041 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000013 |
| | | | | | | | | UNISWAP-PERP | -0.09835000000000 |
| | | | | | | | | USD | 3,287.68391390454100 |
| | | | | | | | | USDT | 26,100.82291094078600 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | 1YI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 17424 | Name on file | FTX Trading Ltd. | EUR | 0.38000000000000 | 51993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | LUNA2 | 3.76517016000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | LUNC | 819.67371000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | SOL | 0.00785000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | USD | 3,287.86000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | USDT | 26,105.82000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000005 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CBB-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000028 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000014 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000113 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000014 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 0.38347892876336 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000454 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000028 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000014 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | -0.00000000000085 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000071 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000003 |
| | | | | | | | | LUNA2 | 3.76517016200000 |
| | | | | | | | | LUNA2_LOCKED | 0.78539704000000 |
| | | | | | | | | LUNC | 819,871.73000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000028 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000016 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 0.00785000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000113 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000016 |
| | | | | | | | | TORCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000113 |
| | | | | | | | | UNISWAP-PERP | -0.00000000000000 |
| | | | | | | | | USD | 3,287.68391196814500 |
| | | | | | | | | USDT | 26,100.82391944786000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 21151 | Name on file | FTX Trading Ltd. | BTC | 0.06380000000000 | 69391 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ETH | 0.00020000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | FTT | 0.09290000000000 | | | | ALICE-PERP | 0.00000000000042 |
| | | | USD | 176.27970000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | USDT | 4,781.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | XRP | 0.40800000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000454 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000007 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BOBA | 0.01424000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.06387245854000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTT-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CBB-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00016160000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.09292000000000 |
| | | | | | | | | FTT | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 273,300.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KBTT-PERP | -98,000.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000028 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.3514301660000000 |
| | | | | | | | | LUNA2_LOCKED | 0.8200047007000000 |
| | | | | | | | | LUNC | 76,524.7100000000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000000000010 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000000113 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PORT | 83,500.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000000000000000 |
| | | | | | | | | USDT | 2,446.7609154299411600 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 221.0000000000000000 |
| | | | | | | | | XRP | 0.4080000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000000123 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 34984 | Name on file | FTX Trading Ltd. | 3465494141GE7657S6/THE HILL BY FTX #20606 | 1.0000000000000000 | 92781 | Name on file | FTX Trading Ltd. | 3465494141GE7657S6/THE HILL BY FTX #20606 | 1.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 26,024.7000000000000000 | | | | FTT | 26,024.7000000000000000 |
| | | | GST | -0.0000000000000000 | | | | GST | -0.0000000000000000 |
| | | | LUNA2_LOCKED | 883.6279391000000000 | | | | LUNA2_LOCKED | 883.6279391000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OXY | 25.0000000000000000 | | | | OXY | 25.0000000000000000 |
| | | | SRM | 3.0000000000000000 | | | | SRM | 3.0000000000000000 |
| | | | TRX | 51,748.4400000000000000 | | | | TRX | 51,748.4400000000000000 |
| | | | USD | 28.2606388283168768 | | | | USD | 28.2606388283168768 |
| | | | USDT | 41.0393244707629280 | | | | USDT | 41.0393244707629280 |
| | | | USTC | 0.0000000000000000 | | | | USTC | 0.0000000000000000 |
| 15550 | Name on file | FTX Trading Ltd. | BTC | 0.0000504000000000 | 65741 | Name on file | FTX Trading Ltd. | BTC | 0.0000504000000000 |
| | | | ETH-PERP | 1.0000000000000000 | | | | ETH-PERP | 1.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 76.7691200000000000 | | | | FTT | 76.7691200000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0002120000000000 | | | | TRX | 0.0002120000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| 11497 | Name on file | FTX Trading Ltd. | CLV | 1,187.8147657268000000 | 11866 | Name on file | FTX Trading Ltd. | CLV | 1,187.8147657268000000 |
| | | | CLV-PERP | 357.4295000000000000 | | | | CLV-PERP | 357.4295000000000000 |
| | | | LUNA2 | 5,500.0000000000000000 | | | | LUNA2 | 5,500.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0000000000100000 | | | | LUNA2_LOCKED | 0.0000000000100000 |
| | | | TONCOIN | 3.1301156540000000 | | | | TONCOIN | 3.1301156540000000 |
| | | | TONCOIN-PERP | 7.9038060000000000 | | | | TONCOIN-PERP | 7.9038060000000000 |
| | | | TRX | 0.0000000000000227 | | | | TRX | 0.0000000000000227 |
| | | | TRX-PERP | 0.1531482716165163 | | | | TRX-PERP | 0.1531482716165163 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 3,601.0250000000000000 | | | | USDT | 3,601.0250000000000000 |
| | | | USDT | 0.0918996629549986 | | | | USDT | 0.0918996629549986 |
| 66566 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 66592 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000021 | | | | AVAX-PERP | 0.0000000000000021 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.4616000000000000 | | | | BTC-PERP | 0.4616000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOGO-PERP | 0.0000000000000000 | | | | DOGO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 2,028.2000000000000000 | | | | DYDX-PERP | 2,028.2000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000014511 | | | | FLM-PERP | 0.0000000000014511 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000028 | | | | HT-PERP | 0.0000000000000028 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC | 977.9983470000000000 | | | | MATIC | 977.9983470000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000056 | | | | SOL-PERP | 0.0000000000000056 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 34,374.0000000000000000 | | | | STEP-PERP | 34,374.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -3,076.9316923866145300 | | | | USD | 14,827.0000000000000000 |
| | | | USDT | 0.0548068686139000 | | | | USDT | 0.0548068686139000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 83865 | Name on file | FTX Trading Ltd. | BTC | 0.0190000000000000 | 83924 | Name on file | FTX EU Ltd. | BTC | 0.0190000000000000 |
| 85090 | Name on file | FTX Trading Ltd. | 1INCH | 76.3610216695826200 | 91721 | Name on file | FTX Trading Ltd. | 1INCH | 1,791.6309504718142000 |
| | | | AAVE | | | | | AAVE | 2.0692918931727340 |
| | | | AVAX | | | | | AVAX | 1.4581380071285940 |
| | | | BNB | 0.6680503000000000 | | | | BNB | 0.6680503000000000 |
| | | | BTC | | | | | BTC | 8,030.0881891900000000 |
| | | | CEL | 8,030.0881891900000000 | | | | CEL | 8,030.0881891900000000 |
| | | | ETH | 4.2658081000000000 | | | | ETH | 4.2658081863047200 |
| | | | ETHW | 0.8794740852096440 | | | | ETHW | 0.8794740852096440 |
| | | | EUR | 4,261.9811610000000000 | | | | EUR | 4,261.9811610000000000 |
| | | | GBP | 0.0000000016251028 | | | | GBP | 0.0000000016251028 |
| | | | MATIC | 1,752.9766375360000000 | | | | MATIC | 1,752.9766375360000000 |
| | | | PAXG | 0.0063418100000000 | | | | PAXG | 0.0063418100000000 |
| | | | SOL | 64.4175124047400000 | | | | SOL | 64.4175124047400000 |
| 21803 | Name on file | FTX Trading Ltd. | BAT | 98.9900000000000000 | 82768 | Name on file | FTX Trading Ltd. | BAT | 98.9900000000000000 |
| | | | CUSDT | 3,248.3876658857930000 | | | | CUSDT | 3,248.3876658857930000 |
| | | | ETHW | 12.8800000000000000 | | | | ETHW | 12.8800000000000000 |
| | | | LTC | 95.9800000000000000 | | | | LTC | 95.9800000000000000 |
| | | | SHIB | 0.0000000943000000 | | | | SHIB | 0.0000000943000000 |
| | | | TRX | 192.1500000000000000 | | | | TRX | 192.1500000000000000 |
| | | | USDT | 129.7900000000000000 | | | | USDT | 129.7900000000000000 |
| 52744 | Name on file | FTX Trading Ltd. | BUSD | 81.5770779600000000 | 62120 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 150.0010985960162448 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | LUNA2 | 772.5786997000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | NFT (388431250540416870/THE HILL BY FTX #4270B) | 1.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 150.0010985960162448 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 772.578699700000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000000170 |
| | | | | | | | | MATIC-PERP | 0.000000000001522 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000036637 |
| | | | | | | | | USD | 81.576499529186030 |
| | | | | | | | | USDT | 0.000000000562099 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 39987 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 65412 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.041890640000000 | | | | FTT-PERP | 0.041890640000000 |
| | | | FTT-PERP | | | | | | -127.400000000000000 |
| | | | POC Other NFT Assertions: I MUST HAVE HAD 3 OR 4 NFTS, I THINK. | | | | | | |
| | | | POC Other NFT Assertions: I'VE BOUGHT SEVERAL NFT ON FTX BUT I CAN'T REMEMBER THE NAME AND NUMBER PURCHASED. SORRY, SO I CAN'T TELL YOU WHAT I HAD UNLESS YOU GIVE ME BACK ACCESS TO MY FTX ACCOUNT. | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | SOL | 0.006814870000000 |
| | | | SOL | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | TOUCH OF TURQUOISE (56986331945174790033) | 2.634.814962800000000 |
| | | | TRX | 3.831.354629670000000 | | | | TRX | 2.634.814962800000000 |
| | | | USD | 161.993035163756400 | | | | USD | 161.993035163756400 |
| | | | USDT | 92.047011742218495 | | | | USDT | 0.477830322218495 |
| | | | XTZ-PERP | -0.000500000000000 | | | | XTZ-PERP | -0.000500000000000 |
| 36008 | Name on file | FTX Trading Ltd. | BCH | 0.000445450000000 | 41427 | Name on file | FTX Trading Ltd. | AAPL | 0.270000000000000 |
| | | | BNB | 0.021749720000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.152096120000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.104538530000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ETHW | 0.104538530000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | EUR | 1.154.790000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | FTM | 8.922125400000000 | | | | AR-PERP | 0.000000000000000 |
| | | | FTT | 195.073189400000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LTC | 20.000000000000000 | | | | BCH | 0.000445453653773 |
| | | | LUNA2 | 0.761341940000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | LUNC | 71,050.205000000000000 | | | | BNB | 0.021749720113160 |
| | | | MATIC | 9.914639330000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | POLIS | 12.000000000000000 | | | | BTC | 0.152096127543564 |
| | | | SUSHI | 0.489522440000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | TONCOIN | 22.400000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | USD | 997.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | USDT | 1.594058100000000 | | | | COMP | 0.000000000000000 |
| | | | XRP | 0.998156950000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.104538530000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.104538530000000 |
| | | | | | | | | EUR | 1,260.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 8.922125400000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 195.073189952353230 |
| | | | | | | | | FTT-PERP | -0.000000000000022 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 20.000000000000000 |
| | | | | | | | | LUNA2 | 0.761341940000000 |
| | | | | | | | | LUNA2_LOCKED | 0.326289405400000 |
| | | | | | | | | LUNC | 71,050.205000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 9.914678322348634 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 12.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.489522440767764 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 22.400000000000000 |
| | | | | | | | | TRX | 45.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,243.487639466450600 |
| | | | | | | | | USDT | 1.594058341367908 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.998156954125960 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 39112 | Name on file | FTX Trading Ltd. | AAPL | 0.270000000000000 | 41427 | Name on file | FTX Trading Ltd. | AAPL | 0.270000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BCH | 0.000445453653773 | | | | BCH | 0.000445453653773 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.021749738131563 | | | | BNB | 0.021749738131563 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.152096127543564 | | | | BTC | 0.152096127543564 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.104538530000000 | | | | ETH | 0.104538530000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.104538530000000 | | | | ETHW | 0.104538530000000 |
| | | | EUR | 1,260.000000000000000 | | | | EUR | 1,260.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 8.922125400000000 | | | | FTM | 8.922125400000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 195.073189952353230 | | | | FTT | 195.073189952353230 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 20.000000000000000 | | | | LTC | 20.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNA2 | 0.326289405400000 | | | | LUNA2 | 0.326289405400000 |
| | | | LUNA2_LOCKED | 0.761341940000000 | | | | LUNA2_LOCKED | 0.761341940000000 |
| | | | LUNC | 71,050.205000000000000 | | | | LUNC | 71,050.205000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 9.914678322348634 | | | | MATIC | 9.914678322348634 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS | 12.000000000000000 | | | | POLIS | 12.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | | | RUNE-PERP | 0.000000000000014 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.489522440767764 | | | | SUSHI | 0.489522440767764 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN | 22.400000000000000 | | | | TONCOIN | 22.400000000000000 |
| | | | TRX | 45.000000000000000 | | | | TRX | 45.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,243.487639466450600 | | | | USD | 1,243.487639466450600 |
| | | | USDT | 1.594058341367908 | | | | USDT | 1.594058341367908 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.998156954125960 | | | | XRP | 0.998156954125960 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 33023 | Name on file | FTX Trading Ltd. | FTT | 1.000000000000000 | 67672 | Name on file | FTX Trading Ltd. | 353816795746490288(FTX EU - WE ARE HERE) #189317 | 1.000000000000000 |
| | | | LUNA2 | 20.882636110000000 | | | | 382535636189230360(FTX EU - WE ARE HERE) #189446 | 1.000000000000000 |
| | | | LUNA2_LOCKED | 48.726127600000000 | | | | 469270617439813310(FTX AU - WE ARE HERE) #29700 | 1.000000000000000 |
| | | | LUNC | 500.000000000000000 | | | | 510751267591982980(FTX EU - WE ARE HERE) #189568 | 1.000000000000000 |
| | | | USD | 50.633000000000000 | | | | 521236999843292560(FTX AU - WE ARE HERE) #18067 | 1.000000000000000 |
| | | | USDC | 2,631.000000000000000 | | | | ADA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000007 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000739784462...... |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000007 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 20.882626110000000 |
| | | | | | | | | LUNA2_LOCKED | 48.726127600000000 |
| | | | | | | | | LUNC | 500.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000005 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000026946... |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 50.633387348096020 |
| | | | | | | | | USDT | 0.000000011025536 |
| | | | | | | | | USTC | 2.631.000000069000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 33031 | Name on file | FTX Trading Ltd. | BTC | 0.045731010000000 | 67672 | Name on file | FTX Trading Ltd. | 3538167957640002B8/FTX EU - WE ARE HERE! #189317 | 1.000000000000000 |
| | | | ETH | 0.260668890000000 | | | | 38325642618520360/FTX EU - WE ARE HERE! #189446 | 1.000000000000000 |
| | | | ETHW | 0.260476110000000 | | | | 46527041743991333/FTX AU - WE ARE HERE! #29700 | 1.000000000000000 |
| | | | IMX | 16.166645250000000 | | | | 51075126730198398/FTX AU - WE ARE HERE! #189568 | 1.000000000000000 |
| | | | MEDIA | 3.697239300000000 | | | | 52123699984232925/6/FTX AU - WE ARE HERE! #18067 | 1.000000000000000 |
| | | | MER | 60.161243900000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | PORT | 1.938381700000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USD | 0.000000040000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000007 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000025000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000739784462... |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000007 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 20.882626110000000 |
| | | | | | | | | LUNA2_LOCKED | 48.726127600000000 |
| | | | | | | | | LUNC | 500.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000005 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000026946... |
| | | | | | | | | USD | 50.633387348096020 |
| | | | | | | | | USDT | 0.000000011025536 |
| | | | | | | | | USTC | 2.631.000000069000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 67167 | Name on file | FTX Trading Ltd. | ALGOBULL | 83,284,647.810000000000000 | 87491 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | | | ALGOBULL | 83,284,647.810000000000000 |
| | | | ATOMBULL | 5,548.977135000000000 | | | | APE | 0.000000000000000 |
| | | | AVAX | 5.000410951815110 | | | | ATOMBULL | 5,548.977135000000000 |
| | | | BAO | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.000000164000000 | | | | AVAX | 5.000410951815114 |
| | | | BTC | 0.000000001716000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | CVX | 4.999078500000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | DFL | 4.999.078500000000000 | | | | BNB | 0.000000164000000 |
| | | | DOT | 2.551198000000000 | | | | BTC | 0.000000001716000 |
| | | | ETH | 0.030035490400000 | | | | CELO-PERP | 0.000000000000000 |
| | | | ETHW | 0.375111410000000 | | | | CVX | 4.999078500000000 |
| | | | FTT | 1.642090760000000 | | | | DFL | 4.999.078500000000000 |
| | | | GBP | 120.604149557155520 | | | | DOT | 0.000000000000000 |
| | | | IMX | 71.586204660000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | KIN | 3.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | LINK | 2.046727710000000 | | | | ETHW | 0.375111410000000 |
| | | | LUNA2 | 1.086287658000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | LUNC | 3.499934950000000 | | | | GBP | 100.000000000000000 |
| | | | MANA | 24.384630000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | LUNA2 | 1.086287658000000 |
| | | | SAND | 0.000102700000000 | | | | LUNA2_LOCKED | 2.534671202000000 |
| | | | SOL | 15.251532728000000 | | | | LUNC | 3.499934950000000 |
| | | | SRM | 82.984703100000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | UBIT | 2.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | UNI | 15.496883350000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | USD | 2,304.873911703434349 | | | | SOL | 14.157184498000000 |
| | | | USDT | 0.000000094173176 | | | | SOL-PERP | 0.000000000000000 |
| | | | XRP | 150.106390870000000 | | | | SRM | 82.984703100000000 |
| | | | | | | | | USD | 2,304.873912702634249 |
| | | | | | | | | USDT | 0.000000094173176 |
| 87494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87495 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGOBULL | 83,284,647.810000000000000 | | | | ALGOBULL | 83,284,647.810000000000000 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |
| | | | ATOMBULL | 5,548.977135000000000 | | | | ATOMBULL | 5,548.977135000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 5.000410951815114 | | | | AVAX | 5.000410951815114 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000164000000 | | | | BNB | 0.000000164000000 |
| | | | BTC | 0.000000001716000 | | | | BTC | 0.000000001716000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CVX | 4.999078500000000 | | | | CVX | 4.999078500000000 |
| | | | DFL | 4.999.078500000000000 | | | | DFL | 4.999.078500000000000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.375111410000000 | | | | ETHW | 0.375111410000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | GBP | 100.000000000000000 | | | | GBP | 100.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.086287658000000 | | | | LUNA2 | 1.086287658000000 |
| | | | LUNA2_LOCKED | 2.534671202000000 | | | | LUNA2_LOCKED | 2.534671202000000 |
| | | | LUNC | 3.499934950000000 | | | | LUNC | 3.499934950000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 14.157184498000000 | | | | SOL | 14.157184498000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 82.984703100000000 | | | | SRM | 82.984703100000000 |
| | | | USD | 2,304.873912702634249 | | | | USD | 2,304.873912702634249 |
| | | | USDT | 0.000000094173176 | | | | USDT | 0.000000094173176 |
| 76360 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76384 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BTC | 0.020979180500000 | | | | BTC | 0.020979180500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT | 13.09785844000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETHBEAR | 400,000.000000000000000 |
| | | | ETHBEAR | 400,000.000000000000000 | | | | EUR | 0.386670720000000 |
| | | | EUR | 105.402118934170046 | | | | MATIC | 0.003157358000000 |
| | | | LINK | 93.183912940000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MATIC | 0.002373580000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | REAL | 0.087541140000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | REAL | 0.087541140000000 | | | | SNY | 0.123019970000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SNY | 0.123019970000000 | | | | TRX | 0.000000000000000 |
| | | | SOL | 35.854765100000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | USD | 396.250278324597100 |
| | | | TRX | 0.004345500000000 | | | | USDT | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | USD | 396.568267696611112 | | | | ZL-PERP | 0.000000000000000 |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | ZL-PERP | 0.000000000000000 | | | | | |
| 90862 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 93819 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000079169109910 | | | | BTC | 0.000079169109910 |
| | | | BTC-PERP | 1.100000000000000 | | | | BTC-PERP | 1.100000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000001.1.3 | | | | DYDX-PERP | 0.000000000001.1.3 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000100000000 | | | | ETH | 0.000000100000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 625.094980600000009 | | | | FTT | 625.094980600000009 |
| | | | FTT-PERP | -600.000000000000000 | | | | FTT-PERP | -600.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.583430986000000 | | | | LUNA2 | 9.583430986000000 |
| | | | LUNA2_LOCKED | 22.361138970000000 | | | | LUNA2_LOCKED | 22.361138970000000 |
| | | | LUNC | 2,086,812.274056000000000 | | | | LUNC | 2,086,812.274056000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 0.000000000000000 | | | | SOS | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 30,000.000000000000000 | | | | USD | 18,000.000000000000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000049664214 |
| | | | XRP-PERP | 0.000000049664214 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 31401 | Name on file | FTX Trading Ltd. | USD | 2,593.810000000000000 | 56327 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT0-1230 | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000861280 |
| | | | | | | | | BTC-PERP | 0.000000000000035 |
| | | | | | | | | BTT996-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001364 |
| | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000001.1.3 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | ICA-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000001.1.4.70 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PRORA-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,593.806344419420000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 73794 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004624493 | | | | AVAX | 0.000000004624493 |
| | | | AVAX-PERP | 0.000000000000227 | | | | AVAX-PERP | 0.000000000000227 |
| | | | BAND | 0.000000001841103 | | | | BAND | 0.000000001841103 |
| | | | BNB | 0.000000001458890 | | | | BNB | 0.000000001458890 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.001029171267950 | | | | BTC | 1.001029171267950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290218 | | | | DOGE | 0.000000007290218 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | | | ETC-PERP | 0.000000000000003 |
| | | | ETH | 0.000000013744754 | | | | ETH | 0.000000013744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | | | ETH-PERP | 0.000000000000004 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002534433 | | | | FTM | 0.000000002534433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000015599020 | | | | FTT | 0.000000015599020 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974620090810000 | | | | LUNA2_LOCKED | 3.974620090810000 |
| | | | LUNC | 0.001127470356740 | | | | LUNC | 0.001127470356740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000001464400 | | | | MID-PERP | 0.000000001464400 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017206284 | | | | SOL | 0.000000017206284 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 8983 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004824493 | | | | AVAX | 0.000000004824493 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.061961435307950 | | | | BTC | 1.003329375307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11052 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004824493 | | | | AVAX | 0.000000004824493 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.061961435307950 | | | | BTC | 1.003329375307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000146400 | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STSOL | 0.000000014082938 | | | | STSOL | 0.000000014082938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000003696332 | | | | TRX | 0.000000003696332 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000081744565011 | | | | USD | 0.000081744565011 |
| | | | USDT | 0.000000019846767 | | | | USDT | 0.000000019846767 |
| | | | USTC | 0.000000012103570 | | | | USTC | 0.000000012103570 |
| | | | XRP | 0.000000007541450 | | | | XRP | 0.000000007541450 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11299 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 | 53630 | Name on file | FTX Trading Ltd. | ALT-1230 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004824493 | | | | AVAX | 0.000000004824493 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | BAND | 0.000000001845103 | | | | BAND | 0.000000001845103 |
| | | | BNB | 0.000000014582090 | | | | BNB | 0.000000014582090 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.003329375307950 | | | | BTC | 1.003329375307950 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-1006 | 0.000000000000000 | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | BTC-MOVE-1007 | 0.000000000000000 | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | BTC-MOVE-1011 | 0.000000000000000 | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007290258 | | | | DOGE | 0.000000007290258 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 0.000000010744754 | | | | ETH | 0.000000010744754 |
| | | | ETH-0930 | 0.000000000000005 | | | | ETH-0930 | 0.000000000000005 |
| | | | ETH-1230 | -0.000000000000001 | | | | ETH-1230 | -0.000000000000001 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000004662074 | | | | ETHW | 0.000000004662074 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000002554433 | | | | FTM | 0.000000002554433 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000019398920 | | | | FTT | 0.000000019398920 |
| | | | FTT-PERP | 0.000000000000275 | | | | FTT-PERP | 0.000000000000275 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011490000 | | | | LUNA2 | 0.000000011490000 |
| | | | LUNA2_LOCKED | 3.974605090810000 | | | | LUNA2_LOCKED | 3.974605090810000 |
| | | | LUNC | 0.001127475056740 | | | | LUNC | 0.001127475056740 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007219900 | | | | MATIC | 0.000000007219900 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MSOL | 0.000000000146400 | | | | | MSOL | 0.000000000146400 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000009645731 | | | | | RAY | 0.000000009645731 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000017209284 | | | | | SOL | 0.000000017209284 |
| | | | SOL-0930 | 0.000000000000002 | | | | | SOL-0930 | 0.000000000000002 |
| | | | SOL-PERP | 0.000000000000002 | | | | | SOL-PERP | 0.000000000000002 |
| | | | STSOL | 0.000000014062938 | | | | | STSOL | 0.000000014062938 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007794970 | | | | | SXP | 0.000000007794970 |
| | | | TRX | 0.000000036896332 | | | | | TRX | 0.000000036896332 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | USDT | 0.000017445650011 | | | | | USDT | 0.000017445650011 |
| | | | USTC | 0.000000019846767 | | | | | USTC | 0.000000019846767 |
| | | | XRP | 0.000000012105570 | | | | | XRP | 0.000000012105570 |
| | | | XRP-PERP | 0.000000007541450 | | | | | XRP-PERP | 0.000000007541450 |
| 20889 | Name on file | FTX Trading Ltd. | KIN | 720,000,000.000000000000000 | | 26126 | Name on file | FTX Trading Ltd. | KIN | 145,378,985.066219500000000 |
| | | | | | | | | | USD | 0.063227513354874 |
| 59107 | Name on file | Quoine Pte Ltd | BTC | 0.956298170000000 | | 59175* | Name on file | Quoine Pte Ltd | BTC | 0.956298170000000 |
| | | | ETH | 0.200000000000000 | | | | | ETH | 0.200000000000000 |
| | | | ETHW | 0.200000000000000 | | | | | ETHW | 0.200000000000000 |
| | | | | | | | | | SGD | 0.005100000000000 |
| 31358 | Name on file | FTX Trading Ltd. | FTT | 25.082118740000000 | | 81319 | Name on file | FTX Trading Ltd. | ALGO | 0.000000001217710 |
| | | | LUNA1 | 3,713.278050000000000 | | | | | BNBBULL | 0.000000004570000 |
| | | | LUNC | 0.097903070000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 0.040000000000000 | | | | | ETH | 0.000000000000000 |
| | | | | | | | | | ETHBULL | 0.000000006100000 |
| | | | | | | | | | EUR | 0.000000010187651 |
| | | | | | | | | | FTT | 25.082118749477760 |
| | | | | | | | | | GRTBULL | 0.000000003646000 |
| | | | | | | | | | LUNA2_LOCKED | 0.000000003546460 |
| | | | | | | | | | LUNA1 | 3,713.278050000000000 |
| | | | | | | | | | LUNC | 0.097903071000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000635596 |
| | | | | | | | | | MOBULL | 0.000000005445000 |
| | | | | | | | | | TRUMPSTAY | 0.863564000000000 |
| | | | | | | | | | TRX | 0.000000009651770 |
| | | | | | | | | | USD | 0.019759116293006 |
| | | | | | | | | | USDT | 0.000000015175178 |
| | | | | | | | | | USTC-PERP | 0.000000000765660 |
| | | | | | | | | | XRP | 0.000000007836675 |
| 13345 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | 36001 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000028 | | | | | AGLD-PERP | 0.000000000000028 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | | ATOM-PERP | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000004 | | | | | AVAX-PERP | 0.000000000000004 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000014 | | | | | BAND-PERP | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | | CAKE-PERP | 0.000000000000007 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 150.000000000000000 | | | | | CRO | 150.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 4.000000000000000 | | | | | DOT | 4.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | | DOT-PERP | 0.000000000000001 |
| | | | EOS-PERP | 0.000000000000004 | | | | | EOS-PERP | 0.000000000000004 |
| | | | ETH-PERP | 1.176000000000000 | | | | | ETH-PERP | 1.176000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000012 | | | | | FTT-PERP | -0.000000000000012 |
| | | | GRT-PERP | 0.000000000000000 | | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | | HOLY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.520050690000000 | | | | | LUNA2 | 0.520050690000000 |
| | | | LUNA2_LOCKED | 1.214718160000000 | | | | | LUNA2_LOCKED | 1.214718160000000 |
| | | | LUNC | 113,360.672514280000000 | | | | | LUNC | 113,360.672514280000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | | | LUNC-PERP | -0.000000000000003 |
| | | | MATIC | 40.000000000000000 | | | | | MATIC | 40.000000000000000 |
| | | | MATIC-PERP | 0.000000000000014 | | | | | MATIC-PERP | 0.000000000000014 |
| | | | NEAR-PERP | 0.000000000000004 | | | | | NEAR-PERP | 0.000000000000004 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY | 8.990975000000000 | | | | | RAY | 8.990975000000000 |
| | | | SAND | 19.000000000000000 | | | | | SAND | 19.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000025 | | | | | SOL-PERP | -0.000000000000025 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000001 | | | | | SUSHI-PERP | 0.000000000000001 |
| | | | TRX | 0.000000000000000 | | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,857.530088690500000 | | | | | USD | 1,857.530088690500000 |
| | | | USDC | 449.980000000000000 | | | | | USDC | 449.980000000000000 |
| | | | USDT | 285.276500412920000 | | | | | USDT | 285.276500412920000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| 54463 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | 55432 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000981400000000 | | | | | ETH | 0.000981400000000 |
| | | | TRX | 0.327056170000000 | | | | | TRX | 0.327056170000000 |
| | | | USD | 7,216.682607165194000 | | | | | USD | 7,216.682607165194000 |
| 11259 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000315293 | | 60123 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000315293 |
| | | | APE | 70.200000000000000 | | | | | APE | 70.200000000000000 |
| | | | AXS | 0.000000000185181 | | | | | AXS | 0.000000000185181 |
| | | | AXS | 0.000000004520716 | | | | | AXS | 0.000000004520716 |
| | | | BAL-PERP | 0.000000000000014 | | | | | BAL-PERP | 0.000000000000014 |
| | | | BCH | 0.000000007639149 | | | | | BCH | 0.000000007639149 |
| | | | BCH-20210625 | 0.000000040000000 | | | | | BCH-20210625 | 0.000000040000000 |
| | | | BNB | 0.000000005544910 | | | | | BNB | 0.000000005544910 |
| | | | BTC | 0.000000007035667 | | | | | BTC | 0.000000007035667 |
| | | | COMP | 0.000000003290000 | | | | | COMP | 0.000000003290000 |
| | | | COMP-PERP | 0.000000000000000 | | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000120000000 | | | | | DEFI-20201225 | 0.000000120000000 |
| | | | DEFIBULL | 0.000000000000000 | | | | | DEFIBULL | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000000 | | | | | DEFI-PERP | -0.000000000000000 |
| | | | DENT | 0.000000001311599 | | | | | DENT | 0.000000001311599 |
| | | | DOGE | 0.000000001101534 | | | | | DOGE | 0.000000001101534 |
| | | | DOT | 5.000000000000000 | | | | | DOT | 5.000000000000000 |
| | | | ENS | 7.360000000000000 | | | | | ENS | 7.360000000000000 |
| | | | ETH | 0.004000013012127 | | | | | ETH | 0.004000013012127 |
| | | | ETH-0325 | 0.000000000000000 | | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | | ETH-0624 | 0.000000000000000 |
| | | | ETHW | 0.000000004132797 | | | | | ETHW | 0.000000004132797 |
| | | | FTT | 0.029640078782437 | | | | | FTT | 0.029640078782437 |
| | | | GRT | 0.000000001071657 | | | | | GRT | 0.000000001071657 |
| | | | LUNA2 | 0.143025957500000 | | | | | LUNA2 | 0.143025957500000 |
| | | | LUNA2_LOCKED | 0.331395854173000 | | | | | LUNA2_LOCKED | 0.331395854173000 |
| | | | LUNC | 0.000000100000000 | | | | | LUNC | 0.000000100000000 |
| | | | MID-20201225 | 0.000000200000000 | | | | | MID-20201225 | 0.000000200000000 |
| | | | MID-PERP | 0.000000000000000 | | | | | MID-PERP | 0.000000000000000 |
| | | | MOB | 0.000000006362720 | | | | | MOB | 0.000000006362720 |
| | | | SHIB | 0.000000010000000 | | | | | SHIB | 0.000000010000000 |
| | | | SHIT-20201225 | 0.000000010000000 | | | | | SHIT-20201225 | 0.000000010000000 |
| | | | SHIT-20210625 | 0.000000020000000 | | | | | SHIT-20210625 | 0.000000020000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SUSH | 0.000000011188340 | | | | | SUSH | 0.000000011188340 |
| | | | SUSH-20201225 | 0.000000020000000 | | | | | SUSH-20201225 | 0.000000020000000 |
| | | | TRX | 2,180.000000000000000 | | | | | TRX | 2,180.000000000000000 |
| | | | UNI | 0.000000008719156 | | | | | UNI | 0.000000008719156 |
| | | | UNI-20201225 | 0.000000020000000 | | | | | UNI-20201225 | 0.000000020000000 |
| | | | USD | 1,642.988690137285600 | | | | | USD | 1,642.988690137285600 |
| | | | USDT | 0.001154020088617 | | | | | USDT | 0.001154020088617 |
| | | | XRP | 808.000000000000000 | | | | | XRP | 808.000000000000000 |
| | | | YFI | 0.000000000700000 | | | | | YFI | 0.000000000700000 |
| 53661 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | | 92476 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000414988 | | | | | AMPL | 0.000000000414988 |
| | | | AMPL-PERP | 1.180.000000000000000 | | | | | AMPL-PERP | 1,180.000000000000000 |
| | | | AVAX | 0.184598681041899 | | | | | AVAX | 0.184598681041899 |
| | | | BTC | 0.649585000000000 | | | | | BTC | 0.649585000000000 |
| | | | BULLSHIT | 0.021007465427011 | | | | | BULLSHIT | 0.021007465427011 |
| | | | ETH | 0.121064062037200 | | | | | ETH | 0.121064062037200 |
| | | | ETHW | 0.120649700546670 | | | | | ETHW | 0.120649700546670 |
| | | | GBP | 0.000065172597816 | | | | | GBP | 0.000065172597816 |
| | | | SUSH | 84.866276600000000 | | | | | SUSH | 84.866276600000000 |
| | | | UNI | 39.687221120000000 | | | | | UNI | 39.687221120000000 |
| | | | USD | 416.178750000000000 | | | | | USD | -410.951395421641100 |
| | | | USDT | 0.000142692527689 | | | | | USDT | 0.000142692527689 |
| 21111 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | 85468 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BNB | 0.016542100000000 | | | | | BNB | 0.016542100000000 |
| | | | BTC | 0.021861493271401 | | | | | BTC | 0.040957673270000 |
| | | | DENT | 10.000000000000000 | | | | | DENT | 10.000000000000000 |
| | | | ETH | 0.000000014495170 | | | | | ETH | 0.000000014495170 |
| | | | ETHW | 0.000000009440738 | | | | | ETHW | 0.000000009440738 |
| | | | TRX | 0.000000040000000 | | | | | TRX | 0.000000040000000 |
| | | | USD | 161.924512249385170 | | | | | USD | 161.924512249385170 |
| | | | USDT | 0.000000000000002 | | | | | USDT | 0.000000000000002 |
| 44699 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | | 87009 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 |
| 86119 | Name on file | FTX Trading Ltd. | USD | 5,853.000000000000000 | | 87358 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000010 |
| | | | | | | | | | AR-PERP | 0.000000000000016 |
| | | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | -0.000000000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LUNA2 | 0.0053951619480000 |
| | | | | | | | | LUNA2_LOCKED | 0.0125896445140000 |
| | | | | | | | | LUNC-PERP | -0.0000000000000000 |
| | | | | | | | | MANA-PERP | -0.0000000000000000 |
| | | | | | | | | NEO-PERP | -0.0000000000000000 |
| | | | | | | | | SAND-PERP | -0.0000000000000000 |
| | | | | | | | | SHIB-PERP | -0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 4,225.7572138423250000 |
| | | | | | | | | USDT | -0.0053027862968000 |
| | | | | | | | | VET-PERP | -0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | -0.0000000000022141 |
| 87252 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000003 | 87358 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000003 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000010 |
| | | | AXS-PERP | 0.0000000000000008 | | | | AXS-PERP | 0.0000000000000008 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000004 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000003 |
| | | | EOS-PERP | -0.0000000000000007 | | | | EOS-PERP | -0.0000000000000007 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000002 | | | | HT-PERP | 0.0000000000000002 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000002 | | | | LINK-PERP | 0.0000000000000002 |
| | | | LTC-PERP | 0.0000000000000062 | | | | LTC-PERP | 0.0000000000000062 |
| | | | LUNA2 | 1.0051951619480000 | | | | LUNA2 | 1.0051951619480000 |
| | | | LUNA2_LOCKED | 0.0125896445160000 | | | | LUNA2_LOCKED | 0.0125896445160000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000046611 | | | | MANA-PERP | 0.0000000000046611 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000001 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 4,229.7572138423250000 | | | | USD | 4,229.7572138423250000 |
| | | | USDT | -0.0053027862968000 | | | | USDT | -0.0053027862968000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000022141 | | | | XTZ-PERP | 0.0000000000022141 |
| 60878 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 79752 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | ALGO | 19.1484344600000000 | | | | ALGO | 19.1484344600000000 |
| | | | APE | 2.7691906000000000 | | | | APE | 2.7691906000000000 |
| | | | BTC | 0.0000001075296200 | | | | BTC | 0.0000001075296200 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | GMT | 35.5015234000000000 | | | | GMT | 35.5015234000000000 |
| | | | LUNA2 | 0.1858739985000000 | | | | LUNA2 | 0.1858739985000000 |
| | | | LUNA2_LOCKED | 0.4337059966000000 | | | | LUNA2_LOCKED | 0.4337059966000000 |
| | | | LUNC | 40,474.4545166000000000 | | | | LUNC | 40,474.4545166000000000 |
| | | | MATIC | 0.7894800000000000 | | | | MATIC | 0.7894800000000000 |
| | | | TRX | 0.0000123000000000 | | | | TRX | 0.0000123000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 6,161.0451254506700000 | | | | USD | 6,161.0451254506700000 |
| | | | USDC | 3.0000000001729592 | | | | USDC | 3.0000000001729592 |
| | | | USDT | 0.0000000000001729592 | | | | USDT | 0.0000000001729592 |
| 56589 | Name on file | FTX Trading Ltd. | BTC | 0.0141983710929000 | 72249 | Name on file | FTX Trading Ltd. | BTC | 0.0141983710929000 |
| | | | EDEN | 214.6723930000000000 | | | | EDEN | 214.6723930000000000 |
| | | | ETH | 1.5183689384500030 | | | | ETH | 1.5183689384530030 |
| | | | ETHW | 1.5116407946400490 | | | | ETHW | 1.5116407946400490 |
| | | | FTT | 135.0463911000000000 | | | | FTT | 135.0463911000000000 |
| | | | PERP | 47.3930010000000000 | | | | PERP | 47.3930010000000000 |
| | | | SUSH | 37.3535060000000000 | | | | SUSH | 37.3535060000000000 |
| | | | USD | 1,295.4853510867541290 | | | | USD | 7.3725862033851860 |
| | | | USDT | 0.0000000007228691 | | | | USDT | 1.9606830869712111 |
| 9411 | Name on file | FTX Trading Ltd. | BTC | 0.0000000004000000 | 53222 | Name on file | FTX Trading Ltd. | BTC | 0.0000000004000000 |
| | | | BTC-PERP | 1.0000000000000000 | | | | BTC-PERP | 1.0000000000000000 |
| | | | FRONT | 1.0000000000000000 | | | | FRONT | 1.0000000000000000 |
| | | | FTT-PERP | 1.0000000000000000 | | | | FTT-PERP | 1.0000000000000000 |
| | | | TRX | 15,858.3956480000000000 | | | | TRX | 15,858.3956480000000000 |
| | | | USD | 8,957.1700000000000000 | | | | USD | 8,957.1700000000000000 |
| 6959 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 66162 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000004031281 | | | | AVAX | 0.0000000004031281 |
| | | | BEAR | 11,184,900.0000000000000000 | | | | BEAR | 11,184,900.0000000000000000 |
| | | | ETH | 0.0000000100000000 | | | | ETH | 0.0000000100000000 |
| | | | ETHW | 0.0408257790000000 | | | | ETHW | 0.0408257790000000 |
| | | | FTT | 0.6039802900000000 | | | | FTT | 0.6039802900000000 |
| | | | LUNA2 | 24.2342778000000000 | | | | LUNA2 | 24.2342778000000000 |
| | | | LUNA2_LOCKED | 56.5466483100000000 | | | | LUNA2_LOCKED | 56.5466483100000000 |
| | | | LUNC | 38.6600000000000000 | | | | LUNC | 38.6600000000000000 |
| | | | SOL | 0.6398720000000000 | | | | SOL | 0.6398720000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 1,306.2972152945020 | | | | USD | 1,306.2972152945020 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| 10893 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 10913 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000007998660 | | | | AVAX | 0.0000007998660 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 1.2125223672620 | | | | BNB | 1.2125223672620 |
| | | | BTC | 0.0856295300000000 | | | | BTC | 0.0856295300000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRO | 4.1488400000000000 | | | | CRO | 4.1488400000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | EDEN | 0.0030760000000000 | | | | EDEN | 0.0030760000000000 |
| | | | EDEN-20211231 | 0.0000000000000000 | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ETH | 1.0235213900000000 | | | | ETH | 1.0235213900000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.0234933400000000 | | | | ETHW | 1.0234933400000000 |
| | | | FTT | 0.0373902739600 | | | | FTT | 0.0373902739600 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 78.8049493000000000 | | | | MATIC | 78.8049493000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 210.7625179451750 | | | | USD | 210.7625179451750 |
| 40150 | Name on file | FTX Trading Ltd. | BLT | 5.2918919800000000 | 53457 | Name on file | FTX Trading Ltd. | BLT | 5.2918919800000000 |
| | | | TRX | 1.0020000000000000 | | | | TRX | 1.0020000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 1,358.9439409609500000 | | | | USD | 1,358.9439409609500000 |
| | | | USDT | 2,536.1757867900000000 | | | | USDT | 2,536.1757867900000000 |
| 28730 | Name on file | FTX Trading Ltd. | ETH | 0.5468944300000000 | 59436 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | ETHW | 0.3538944300000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | FTT | 33.6216247500000000 | | | | ETH | 0.5468944300000000 |
| | | | LUNA2 | 0.0847738000000000 | | | | ETHW | 0.3538944300000000 |
| | | | LUNA2_LOCKED | 0.1978032000000000 | | | | FTT | 33.6216247500000000 |
| | | | TRX | 70.0005240000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | USD | 1,301.7786203000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | USDC | 500.0000000000000000 | | | | LUNA2 | 0.0847738000000000 |
| | | | USDT | 12.0000000000000000 | | | | LUNA2_LOCKED | 0.1978032000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | TRX | 70.0005240000000000 |
| | | | | | | | | USD | 1,291.9923899126760 |
| | | | | | | | | USDC | 1,301.7786203000000000 |
| | | | | | | | | USDT | 500.0000000000000000 |
| | | | | | | | | USTC | 12.0000000000000000 |
| 50524 | Name on file | FTX Trading Ltd. | BTC | 0.0259950600000000 | 50531 | Name on file | FTX Trading Ltd. | BNB | 0.1074329500000000 |
| | | | CRO-PERP | 81.9977200000000000 | | | | CRO-PERP | 0.0161881000000000 |
| | | | DOGE | 0.9251883680000000 | | | | DOGE | 40.9986680000000000 |
| | | | LUNA2 | 2.1587728590000000 | | | | ETH | 0.0419526000000000 |
| | | | LUNA2_LOCKED | 402.9213450000000000 | | | | LUNA2 | 0.9251883680000000 |
| | | | LUNC | | | | | LUNA2_LOCKED | 2.1587728590000000 |
| | | | SAND | 0.0005400000000000 | | | | LUNC | 201,461.7100000000000000 |
| | | | USD | 0.1303284514625000 | | | | SAND | 0.0005400000000000 |
| | | | USDT | 2.7600250123697670 | | | | SOL | 0.2139540000000000 |
| | | | | | | | | USD | 0.1303284514625000 |
| | | | | | | | | USDT | 2.7600250123697670 |
| 7441 | Name on file | FTX Trading Ltd. | FTT | 693.5280900500000000 | 77319 | Name on file | FTX Trading Ltd. | FTT | 361.6810271500000000 |
| | | | LUNA2 | 0.6756160534000000 | | | | LUNA2 | 0.6756160534000000 |
| | | | LUNA2_LOCKED | 1.5617761790000000 | | | | LUNA2_LOCKED | 1.5617781790000000 |
| | | | LUNC | 147,116.8070762900000000 | | | | LUNC | 147,116.8070762900000000 |
| | | | RSR | 64.1533012600000000 | | | | RSR | 1.0000000000000000 |
| | | | SOL | 0.0014120000000000 | | | | SOL | 64.1533012600000000 |
| | | | TRX | 1,609.4561727402611340 | | | | TRX | 12.0777200000000000 |
| | | | USD | 0.0000000001820972 | | | | USD | 1,609.4561727402611340 |
| | | | | | | | | USDT | 771.2000000000026134 |
| | | | | | | | | USDT | 0.0000000001820972 |
| 40180 | Name on file | FTX Trading Ltd. | BTC | 0.0630216000000000 | 79773 | Name on file | FTX Trading Ltd. | BTC | 0.0630216000000000 |
| | | | USD | 0.0000000016420097 | | | | USD | 0.0000000016420097 |
| 8995 | Name on file | FTX Trading Ltd. | 52686445761444B516/THE HILL BY FTX #2IE343 | 1.0000000000000000 | 71616 | Name on file | FTX Trading Ltd. | 52686445761444B516/THE HILL BY FTX #2IE343 | 1.0000000000000000 |
| | | | BTC | 0.0634300000000000 | | | | AAVE-PERP | 1.0000000000000000 |
| | | | ETH | 3.1044001100000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 150.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | SOL | 81.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | USD | -4,753.6833294441000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | 8.2765910000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000037037948 |
| | | | | | | | | BNB | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0634300600000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | -0.0000000000000634 |
| | | | | | | | | DYDX-PERP | 0.0000000000000037 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 3.1044651000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000001 |
| | | | | | | | | ETHW | 3.1044650398738731 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000028 |
| | | | | | | | | FLOW-PERP | 0.0000000000000468 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000000671447 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS | 0.0000000027102210 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000115 |
| | | | | | | | | OXY | 0.0000000069091666 |
| | | | | | | | | PERP-PERP | 0.0000000000000046 |
| | | | | | | | | RAY | 0.0000000092717168 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 51.0000000093496900 |
| | | | | | | | | SOL-PERP | 0.0000000000000016 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 275.1501560052585930 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP | 0.0000000002433581 |
| | | | | | | | | STEP-PERP | 0.0000000000014551 |
| | | | | | | | | STG | 324.9143422510000000 |
| | | | | | | | | STG-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TULIP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -4,753.6831529444010000 |
| | | | | | | | | USDT | 0.0000000043968866 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000028 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 28126 | Name on file | FTX Trading Ltd. | AAVE | 0.1604300600000000 | 65098 | Name on file | FTX Trading Ltd. | AAVE | 0.1604300637608510 |
| | | | BNB | 0.0062058000000000 | | | | BNB | 0.4882054000000000 |
| | | | BTC | 0.0162862600000000 | | | | BTC | 0.0162862540000000 |
| | | | CHZ | 90.1631469100000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 0.6102110000000000 | | | | CHZ | 90.1631469100000000 |
| | | | ETH | 0.1420628400000000 | | | | DOGE | 0.6102110000000000 |
| | | | ETHW | 0.1420628400000000 | | | | ETH | 0.1420628400000000 |
| | | | EUR | 0.8507000000400000 | | | | ETHW | 0.1420628400000000 |
| | | | FTT | 0.7909449700000000 | | | | EUR | 0.8507000054768760 |
| | | | SOL | 0.0103830000000000 | | | | FTT | 0.7909449700000000 |
| | | | USD | 14.0604058500000000 | | | | SOL | 0.0103830000000000 |
| | | | USDT | 367.1744463700000000 | | | | USD | 14.0604958621178640 |
| | | | | | | | | USDT | 367.1744463700000000 |
| 28344 | Name on file | FTX Trading Ltd. | LUNA2 | 1,606.8325587000000000 | 55337 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000007 |
| | | | LUNC | 37,025,178.0575165000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | USD | 1.0886581332661030 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | WAVES | 1,208.2583000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000004414 |
| | | | | | | | | AR-PERP | 0.0000000000000113 |
| | | | | | | | | ATOM-PERP | 0.0000000000000277 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000020715200 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000028 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000614 |
| | | | | | | | | LOOKS | 0.0000000041157232 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1,356.3449976000000000 |
| | | | | | | | | LUNA2_LOCKED | 250.6631611000000000 |
| | | | | | | | | LUNC | 37,025,178.0575165000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 0.0000000070888116 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000277 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 0.0000000072524000 |
| | | | | | | | | SOL | 0.0000000013217002 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000045360000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 1.0886581332664285 |
| | | | | | | | | USDT | 0.0000000000013776 |
| | | | | | | | | USDT-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES | 1,208.2583000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 44645 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000007 | 55337 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000004414 | | | | APE-PERP | 0.0000000000004414 |
| | | | AR-PERP | 0.0000000000000113 | | | | AR-PERP | 0.0000000000000113 |
| | | | ATOM-PERP | 0.0000000000000277 | | | | ATOM-PERP | 0.0000000000000277 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000020715200 | | | | BTC | 0.0000000020715200 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000004113722 | | | | LOOKS | 0.000000004113722 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1,356.166997600000000 | | | | LUNA2 | 1,356.166997600000000 |
| | | | LUNA2_LOCKED | 250.665541100000000 | | | | LUNA2_LOCKED | 250.665541100000000 |
| | | | LUNC | 37,025,178.057516500000000 | | | | LUNC | 37,025,178.057516500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000007088616 | | | | MANA | 0.000000007088616 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000217 | | | | NEAR-PERP | 0.000000000000217 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000007252400 | | | | SNX | 0.000000007252400 |
| | | | SOL | 0.000000003537002 | | | | SOL | 0.000000003537002 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000041360000 | | | | SUSHI | 0.000000041360000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1.086581152042850 | | | | USD | 1.086581152042850 |
| | | | USDT | 0.000000009111776 | | | | USDT | 0.000000009111776 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES | 1,208.258300000000000 | | | | WAVES | 1,208.258300000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 21722 | Name on file | FTX Trading Ltd. | GRP | 1,000.000000000000000 | 81430 | Name on file | FTX Trading Ltd. | GRP | 1,000.000000000000000 |
| 61434 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 90329 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BTC | 0.114671930000000 | | | | BTC | 0.114671930000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SOL | 23.454299296454300 | | | | SOL | 23.454299296454300 |
| | | | SOL-PERP | 2.000000000000000 | | | | SOL-PERP | 2.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 572.161510800000000 | | | | USD | 572.161510800000000 |
| 9880 | Name on file | FTX Trading Ltd. | ALGO | 1.611108000000000 | 14467 | Name on file | FTX Trading Ltd. | ALGO | 1.611108000000000 |
| | | | APE | 29.745306810000000 | | | | APE | 29.745306810000000 |
| | | | BNB | 0.553838620000000 | | | | BNB | 0.553838620000000 |
| | | | BTC | 0.115262691080000 | | | | BTC | 0.115262691080000 |
| | | | CRV | 0.000000000000000 | | | | CRV | 0.000000000000000 |
| | | | ENJ | 0.000000000000000 | | | | ENJ | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTM | 142.743587580000000 | | | | FTM | 142.743587580000000 |
| | | | GALA | 5,230.304722712524625 | | | | GALA | 5,230.304722712524625 |
| | | | GMK | 2.721202572473000 | | | | GMK | 2.721202572473000 |
| | | | IMX | 221.294651197655392 | | | | IMX | 221.294651197655392 |
| | | | MATIC | 398.195951723721471 | | | | MATIC | 398.195951723721471 |
| | | | TRX | 0.000000200000000 | | | | TRX | 0.000000200000000 |
| | | | USD | 1.585476264200000 | | | | USD | 1.585476264200000 |
| | | | USDT | 0.002527000000000 | | | | USDT | 0.002527000000000 |
| | | | XRP | 664.287064320000000 | | | | XRP | 664.287064320000000 |
| 15783 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000156 | | | | APE-PERP | 0.000000000000156 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000084700000 | | | | BRZ | 0.000000084700000 |
| | | | BTC | 0.417100288466359 | | | | BTC | 0.417100288466359 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 13,460.000000000000000 | | | | CHR-PERP | 13,460.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001.13 | | | | FLM-PERP | 0.000000000001.13 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000000 | | | | SOL-PERP | -0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 7,897.000000000000000 | | | | STX-PERP | 7,897.000000000000000 |
| | | | SUN | 633.720000000000000 | | | | SUN | 633.720000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,454.513993987400157 | | | | USD | 1,454.513993987400157 |
| | | | WAVES-PERP | 0.000000004040444 | | | | WAVES-PERP | 0.000000004040444 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 18830 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | 70377 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 |
| | | | BNB | 0.000000005811172 | | | | BNB | 0.000000005811172 |
| | | | BTC | 0.000645570000000 | | | | BTC | 0.000645570000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 2.563950000000000 | | | | EUR | 2.563950000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000292734466 | | | | LUNA2 | 0.000000000292734466 |
| | | | LUNA2_LOCKED | 0.000000016180288 | | | | LUNA2_LOCKED | 0.000000016180288 |
| | | | LUNC | 0.008151878827980 | | | | LUNC | 0.008151878827980 |
| | | | LUNC-PERP | 0.000000000000041 | | | | LUNC-PERP | 0.000000000000041 |
| | | | MATIC | 0.000000054526276 | | | | MATIC | 0.000000054526276 |
| | | | RAY | 49.025094300065451 | | | | RAY | 49.025094300065451 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | USD | 0.000000016616315 | | | | USD | 0.000000016616315 |
| 66476 | Name on file | FTX EU Ltd. | 32913252023016809JPUPA COSA E STATO #1 | 1.000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 32913252023016809JPUPA COSA E STATO #1 | 1.000000000000000 |
| | | | 33958397180706758JPUPA SDRAIATA #1 | 1.000000000000000 | | | | 33958397180706758JPUPA SDRAIATA #1 | 1.000000000000000 |
| | | | 35833446321133889JPUPA SEDUTA #1 | 1.000000000000000 | | | | 35833446321133889JPUPA SEDUTA #1 | 1.000000000000000 |
| | | | BTC | 0.030970800000000 | | | | BTC | 0.030970800000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.214157695092140 | | | | ETH | 0.214157695092140 |
| | | | FTT | 0.325682059900454 | | | | FTT | 0.325682059900454 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 12.168790160000000 | | | | SOL | 12.168790160000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.007338696373668 | | | | STSOL | 0.007338696373668 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.315070569705051 | | | | USD | 0.315070569705051 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 91949 | Name on file | FTX Trading Ltd. | 32913252023016809JPUPA COSA E STATO #1 | 1.000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 32913252023016809JPUPA COSA E STATO #1 | 1.000000000000000 |
| | | | 33958397180706758JPUPA SDRAIATA #1 | 1.000000000000000 | | | | 33958397180706758JPUPA SDRAIATA #1 | 1.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | 35833446321133889//PUPA SEDUTA #1 | 1.000000000000000 | | | | 35833446321133889//PUPA SEDUTA #1 | 1.000000000000000 |
| | | | BTC | 0.030970800000000 | | | | BTC | 0.030970800000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.234537000000000 | | | | ETH | 0.234537000000000 |
| | | | FTT | 0.325682059900654 | | | | FTT | 0.325682059900654 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 12.168907630000000 | | | | SOL | 12.168907630000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.000723869617368 | | | | STSOL | 0.000723869617368 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.316705697050511 | | | | USD | 0.316705697050511 |
| | | | USDT | 0.000000000009999 | | | | USDT | 0.000000000009999 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 91951 | Name on file | FTX Trading Ltd. | 32913252023016892/PUPA COSA E STATO #1 | 1.000000000000000 | 91953 | Name on file | FTX Trading Ltd. | 32913252023016892/PUPA COSA E STATO #1 | 1.000000000000000 |
| | | | 33958397180706758/PUPA SDRAIATA #1 | 1.000000000000000 | | | | 33958397180706758/PUPA SDRAIATA #1 | 1.000000000000000 |
| | | | 35833446321133889/PUPA SEDUTA #1 | 1.000000000000000 | | | | 35833446321133889/PUPA SEDUTA #1 | 1.000000000000000 |
| | | | BTC | 0.030970800000000 | | | | BTC | 0.030970800000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.234537000000000 | | | | ETH | 0.234537000000000 |
| | | | FTT | 0.325682059900654 | | | | FTT | 0.325682059900654 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 12.168907630000000 | | | | SOL | 12.168907630000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.000723869617368 | | | | STSOL | 0.000723869617368 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.316705697050511 | | | | USD | 0.316705697050511 |
| | | | USDT | 0.000000000009999 | | | | USDT | 0.000000000009999 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 26932 | Name on file | FTX Trading Ltd. | ALGO | 46.500000000000000 | 91964 | Name on file | FTX Trading Ltd. | ALGO | 46.500000000000000 |
| | | | AVAX | 0.387800000000000 | | | | AVAX | 0.387800000000000 |
| | | | BTC | 0.456000000000000 | | | | BTC | 0.456000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.456000000000000 | | | | ETHW | 0.456000000000000 |
| | | | EUR | 6,601.170000000000000 | | | | EUR | 6,601.170000000000000 |
| | | | FTT | 115.409119130000000 | | | | FTT | 115.409119130000000 |
| | | | GST | 845.000000000000000 | | | | GST | 845.000000000000000 |
| | | | RAY | 64.361070660000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | SOL | | | | | RAY | 64.361070660000000 |
| | | | USD | 863.880000000000000 | | | | SOL | 23.064190100000000 |
| | | | | | | | | USD | 863.875758368701600 |
| 38305 | Name on file | FTX EU Ltd. | ADA-PERP | 671.000000000000000 | 38314 | Name on file | FTX Trading Ltd. | ADA-PERP | 671.000000000000000 |
| | | | BTC | 0.024794361146350 | | | | BTC | 0.024794361146350 |
| | | | CBB | 709.000000000000000 | | | | CBB | 709.000000000000000 |
| | | | ETH | 0.334669862162000 | | | | ETH | 0.334669862162000 |
| | | | ETHW | 0.332984232900000 | | | | ETHW | 0.332984232900000 |
| | | | EUR | 0.000000005811883 | | | | EUR | 0.000000005811883 |
| | | | FTT | 60.000000530640790 | | | | FTT | 60.000000530640790 |
| 57638 | Name on file | FTX Trading Ltd. | BNB | 1.000000000000000 | 77059 | Name on file | FTX Trading Ltd. | BNB | 1.000000000000000 |
| | | | BTC | 0.110000000000000 | | | | BTC | 0.110000000000000 |
| | | | DGB | 3,000.000000000000000 | | | | DGB | 3,000.000000000000000 |
| | | | ETC | 2.000000000000000 | | | | ETC | 2.000000000000000 |
| | | | ETH | | | | | ETH | |
| 14430 | Name on file | FTX Trading Ltd. | APT | 216.000000000000000 | 91181 | Name on file | FTX Trading Ltd. | 29100641309812158b//FTX CRYPTO CUP 2022 KEY #14YNI | 216.000000000000000 |
| | | | BTC | 0.013301867670990 | | | | APT | 216.000000000000000 |
| | | | EDEN | 5.096479870990 | | | | BTC | 0.013301867670990 |
| | | | ETH | 25.903635283131520 | | | | EDEN | 76.096479870990000 |
| | | | FTT | 1.101978060000000 | | | | ETH | 1.101978060000000 |
| | | | SOL | 9.242.901176600000000 | | | | FTT | 25.903635283131520 |
| | | | USD | | | | | SOL | 1.101978060000000 |
| | | | | | | | | USD | 9.242.901176600000000 |
| 69900 | Name on file | FTX Trading Ltd. | ATLAS | 101,637.861117080000000 | 90825 | Name on file | FTX Trading Ltd. | ALCX | 0.000000000000000 |
| | | | AVAX | 25.500000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ETH | 5.126930415000000 | | | | ATLAS | 101,637.861117080000000 |
| | | | ETHW | 5.126930416995751 | | | | AVAX | 25.100000000000000 |
| | | | FTT | 0.057886431849866 | | | | AVAX-PERP | 249.500000000000000 |
| | | | GALA | 22,010.000000000000000 | | | | BTC | 0.000000001000000 |
| | | | IMX | 117.053977500000000 | | | | BTC-PERP | 0.175600000000000 |
| | | | MATIC | 8,945.158700000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | POLIS | 2,385.135802170000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | SOL | 170.000000000000000 | | | | ETH | 5.126930415000000 |
| | | | TULIP | 520.129410000000000 | | | | ETHW | 5.126930416995751 |
| | | | UBXT | 2.000000000000000 | | | | FTM-PERP | 1.126930416995751 |
| | | | USD | | | | | FTT | 0.057886431849866 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA | 22,010.000000000000000 |
| | | | | | | | | IMX | 117.053977500000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000017 |
| | | | | | | | | MATIC | 8,945.158700000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 2,385.135802170000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 170.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TULIP | 520.129410000000000 |
| | | | | | | | | USD | -7,224.542908590600200 |
| | | | | | | | | USD | 0.000000011867126 |
| 24675 | Name on file | FTX Trading Ltd. | BTC | 0.001676082000000 | 91539 | Name on file | FTX Trading Ltd. | BTC | 0.016758420000000 |
| | | | ETH | 0.077884400000000 | | | | ETH | 0.077884400000000 |
| | | | EUR | 0.660007892336104 | | | | EUR | 0.660007892336104 |
| | | | USD | 0.017790180000000 | | | | USD | 0.017790180000000 |
| 54035 | Name on file | FTX Trading Ltd. | BTC | 0.267584200000000 | 91539 | Name on file | FTX Trading Ltd. | BTC | 0.026758420000000 |
| | | | ETH | 0.077884400000000 | | | | ETH | 0.077884400000000 |
| | | | EUR | 0.660007892336104 | | | | EUR | 0.660007892336104 |
| | | | USD | 0.017790180000000 | | | | USD | 0.017790180000000 |
| 6761 | Name on file | West Realm Shires Services Inc. | ETH | 0.499518024721333 | 37188 | Name on file | West Realm Shires Services Inc. | ETH | 0.499518024721333 |
| | | | | | | | | ETHW | 0.000000000098000 |
| | | | | | | | | USD | 1.923947157587839 |
| | | | | | | | | USDT | 0.000000014013652 |
| 70461 | Name on file | West Realm Shires Services Inc. | SOL | 250.000000000000000 | 80427 | Name on file | West Realm Shires Services Inc. | SOL | 250.000000000000000 |
| 66082 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 66260* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000142 | | | | ATOM-PERP | 0.000000000000142 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000015011558 | | | | BCH | 0.000000015011558 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000005225290185 | | | | BTC | 0.000005225290185 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000585138000 | | | | BTC-PERP | 0.000000585138000 |
| | | | BTT | 0.000000000000000 | | | | BTT | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001364 | | | | CEL-PERP | 0.000000000001364 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000037775 | | | | CLV-PERP | 0.000000000037775 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000059819532 | | | | DOGE | 0.000000059819532 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000142 | | | | DOGE-PERP | 0.000000000000142 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000387 | | | | EGLD-PERP | 0.000000000000387 |
| | | | EOS-PERP | 0.000000000000682 | | | | EOS-PERP | 0.000000000000682 |
| | | | ETC-PERP | 0.000000000000033 | | | | ETC-PERP | 0.000000000000033 |
| | | | ETH | 0.000000041123939 | | | | ETH | 0.000000041123939 |
| | | | EUR | 0.000000835110929 | | | | EUR | 0.000000835110929 |
| | | | FIL-PERP | 0.000000013892035 | | | | FIL-PERP | 0.000000013892035 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000407767 | | | | FTT | 0.000000000407767 |
| | | | FTT-PERP | 0.000000000000042 | | | | FTT-PERP | 0.000000000000042 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000909 | | | | GRT-PERP | 0.000000000000909 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KBTT | 0.000000008861987 | | | | KBTT | 0.000000008861987 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000041733112 | | | | LTC | 0.000000041733112 |
| | | | LTC-PERP | 0.000000000000010 | | | | LTC-PERP | 0.000000000000010 |
| | | | LUNA2 | 1.239942111020801 | | | | LUNA2 | 1.239942111020801 |
| | | | LUNA2_LOCKED | 2.893198264415204 | | | | LUNA2_LOCKED | 2.893198264415204 |
| | | | LUNA2-PERP | -0.000000000000284 | | | | LUNA2-PERP | -0.000000000000284 |
| | | | LUNC | 0.000000002118347 | | | | LUNC | 0.000000002118347 |
| | | | LUNC-PERP | 0.000000000372523 | | | | LUNC-PERP | 0.000000000372523 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000056 | | | | NEAR-PERP | 0.000000000000056 |
| | | | NEO-PERP | 0.000000000001051 | | | | NEO-PERP | 0.000000000001051 |
| | | | ONE-PERP | 16,170.000000000000 | | | | ONE-PERP | 16,170.000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000042 | | | | SOL-PERP | 0.000000000000042 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000018189 | | | | STEP-PERP | 0.000000000018189 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000001 | | | | TOMO-PERP | 0.000000000000001 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000038789057 | | | | TRX | 0.000000038789057 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 16,406.000000000000 | | | | USD | 164.060000000000 |
| | | | USDT | 0.000000010503740 | | | | USDT | 0.000000010503740 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000002767248 | | | | YFI | 0.000000002767248 |
| | | | YFI-0624 | 0.000000000000000 | | | | YFI-0624 | 0.000000000000000 |
| | | | YFI-20211231 | 0.000000000000000 | | | | YFI-20211231 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000006 | | | | YFII-PERP | 0.000000000000006 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 66216 | Name on file | FTX Trading Ltd. | | | 66260* | Name on file | FTX EU Ltd. | | |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000001 | | | | AGLD-PERP | 0.000000000000001 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000142 | | | | ATOM-PERP | 0.000000000000142 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000012 | | | | AXS-PERP | 0.000000000000012 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000001631318 | | | | BCH | 0.000000001631318 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000005125290185 | | | | BTC | 0.000005125290185 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000016930 | | | | BTC-PERP | 0.000000000016930 |
| | | | BTT | 0.000000000000000 | | | | BTT | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTMIG-PERP | 0.000000000000000 | | | | BTTMIG-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000682 | | | | CEL-0930 | 0.000000000000682 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001364 | | | | CEL-PERP | 0.000000000001364 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000007775 | | | | CLV-PERP | 0.000000000007775 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSD-PERP | 0.000000000000000 | | | | CUSD-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000034391312 | | | | DOGE | -0.000000034391312 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000142 | | | | DOT-PERP | 0.000000000000142 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000387 | | | | EGLD-PERP | 0.000000000000387 |
| | | | EOS-PERP | 0.000000000000682 | | | | EOS-PERP | 0.000000000000682 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000411121939 | | | | ETH | 0.000000411121939 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000025110929 | | | | EUR | -0.000000025110929 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000034407767 | | | | FTT | 0.000000034407767 |
| | | | FTT-PERP | 0.000000000000042 | | | | FTT-PERP | 0.000000000000042 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000009 | | | | GRT-PERP | 0.000000000000009 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000056 | | | | HOT-PERP | 0.000000000000056 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000454 | | | | ICP-PERP | 0.000000000000454 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KBTT | 0.000000008861987 | | | | KBTT | 0.000000008861987 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000041733112 | | | | LTC | 0.000000041733112 |
| | | | LTC-PERP | 0.000000000000010 | | | | LTC-PERP | 0.000000000000010 |
| | | | LUNA2 | 1.239942111020801 | | | | LUNA2 | 1.239942111020801 |
| | | | LUNA2_LOCKED | 2.893198264415204 | | | | LUNA2_LOCKED | 2.893198264415204 |
| | | | LUNA2-PERP | -0.000000000000284 | | | | LUNA2-PERP | -0.000000000000284 |
| | | | LUNC | 0.000000002118347 | | | | LUNC | 0.000000002118347 |
| | | | LUNC-PERP | 0.000000000372523 | | | | LUNC-PERP | 0.000000000372523 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000056 | | | | NEAR-PERP | 0.000000000000056 |
| | | | NEO-PERP | 0.000000000001051 | | | | NEO-PERP | 0.000000000001051 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ONE-PERP | 16,170.000000000000000 | | | | ONE-PERP | 16,170.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000056 | | | | RNDR-PERP | 0.000000000000056 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000043 | | | | SOL-PERP | 0.000000000000043 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000018189 | | | | STEP-PERP | 0.000000000018189 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000038780057 | | | | TRX | 0.000000038780057 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 164.060000000000000 | | | | USD | 164.060000000000000 |
| | | | USDT | 0.000000105037740 | | | | USDT | 0.000000105037740 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | -0.000000002767248 | | | | YFI | -0.000000002767248 |
| | | | YFI-20211231 | 0.000000000000000 | | | | YFI-20211231 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 8817 | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 | 8771* | Name on file | FTX EU Ltd. | ETH | 1.770490000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | LINK | 78.100000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | SOL | 23.570000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | USD | 0.080562000000000 |
| | | | APE-PERP | 0.000000000000352 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.000000000000909 | | | | | |
| | | | AVAX | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000181 | | | | | |
| | | | AXS-PERP | 0.000000000000113 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BAO | 0.000000006306559 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.000000000166418 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BORA-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000000011299511 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CHR-PERP | 0.000000000000909 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000003699474 | | | | | |
| | | | CVC-PERP | 0.000000000000000 | | | | | |
| | | | DODO-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT | 0.000000028069807 | | | | | |
| | | | DOT-20211231 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000085 | | | | | |
| | | | DYDX | 0.000000000767745 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ | 0.000000004446636 | | | | | |
| | | | ENS-PERP | 0.000000000000018 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000198 | | | | | |
| | | | ETH | 1.770695286841484 | | | | | |
| | | | ETH-PERP | 0.000000000000002 | | | | | |
| | | | EUR | 0.000000000000000 | | | | | |
| | | | FTM | 0.000000007791035 | | | | | |
| | | | FTM-1230 | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 100.000000000630757 | | | | | |
| | | | GALA-PERP | 0.000000000000341 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000071 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 78.100000000056873 | | | | | |
| | | | LINK-PERP | 0.000000000001762 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.004211695498000 | | | | | |
| | | | LUNA2_LOCKED | 0.014656628300000 | | | | | |
| | | | LUNC | 0.000157390000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000135 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000170 | | | | | |
| | | | OMG-PERP | 0.000000000000454 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | ORBS-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR | 0.000000024173966 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 23.570000007119546 | | | | | |
| | | | SOL-20211231 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000362 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 0.000101974089496 | | | | | |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | USTC | 0.851940000000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000013 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 47525 | Name on file | FTX Trading Ltd. | BTC<br>BULL<br>CMO | 1.2805000000000000<br>1.2805000000000000<br>1.0000000000000000 | 49176 | Name on file | FTX Trading Ltd. | BULL<br>VGX | 1.2805000000000000<br>1.2805000000000000 |
| 37157 | Name on file | FTX Trading Ltd. | BULL<br>DOGEBULL<br>ETHBULL<br>XRPBULL | 0.7850000000000000<br>1.2000000000000000<br>1.0000000000000000<br>1.8510000000000000 | 49176 | Name on file | FTX Trading Ltd. | BULL<br>VGX | 1.2805000000000000<br>1.2805000000000000 |
| 20752 | Name on file | FTX Trading Ltd. | BTC<br>USD | 0.2000000000000000<br>6,000.0000000000000000 | 63923* | Name on file | FTX EU Ltd. | ATLAS<br>BNB<br>BTC<br>BTC-PERP<br>DYDX-PERP<br>STEP<br>USD<br>USDT | 6.8560000000000000<br>0.0000260000000000<br>0.0895000024911111<br>-0.0811000000000000<br>0.0000000000000000<br>0.0000000000000000<br>5,617.5348902989960000<br>0.0000001337605711 |
| 9871 | Name on file | FTX Trading Ltd. | ATLAS<br>ATLAS-PERP<br>FTT<br>FTT-PERP<br>LUNA2<br>LUNA2_LOCKED<br>MOB<br>POLIS<br>STARS<br>STG<br>STG-PERP<br>TRX<br>UBXT<br>USD<br>USDT | 5,619.7709900000000000<br>0.0000000000000000<br>382.2850000000000000<br>0.0000000000000000<br>0.0002448134829000<br>0.0005708581340000<br>0.1038637000000000<br>111.4000000000000000<br>48.0000000000000000<br>1,159.0000000000000000<br>0.0000000000000000<br>0.0001980000000000<br>122,137.0828384310000000<br>0.1719450587548330<br>0.0934741648651126 | 9907 | Name on file | FTX Trading Ltd. | ATLAS<br>ATLAS-PERP<br>FTT<br>FTT-PERP<br>LUNA2<br>LUNA2_LOCKED<br>MOB<br>POLIS<br>STARS<br>STG<br>STG-PERP<br>TRX<br>UBXT<br>USD<br>USDT | 5,619.7709900000000000<br>0.0000000000000000<br>382.2850000000000000<br>0.0000000000000000<br>0.0002448134829000<br>0.0005708581340000<br>0.1038637000000000<br>111.4000000000000000<br>48.0000000000000000<br>1,159.0000000000000000<br>0.0000000000000000<br>0.0001980000000000<br>122,137.0828384310000000<br>0.1719450587548330<br>0.0934741648651126 |
| 56821 | Name on file | FTX Trading Ltd. | ADA-PERP<br>ALGO-PERP<br>ALPHA-PERP<br>DOT-PERP<br>ETH<br>ETHW<br>EUR<br>FTT<br>FTT-PERP<br>KAVA-PERP<br>OMG-PERP<br>RSR-PERP<br>SRM-PERP<br>UNI-PERP<br>USD<br>USDT<br>VET-PERP<br>XEM-PERP<br>ZIL-PERP | 1,000.0000000000000000<br>0.0000000000000000<br>443.0000000000000000<br>0.0000000000000000<br>1.1420000000000000<br>1.1420000000000000<br>0.0000000863365254<br>3.2000000000000000<br>0.0000000000000000<br>270.0000000000000000<br>57.2000000000000000<br>50,560.0000000000000000<br>105.0000000000000000<br>0.0000000000000000<br>-4,774.7500000000000000<br>9,085.8075613094110000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000 | 80490 | Name on file | FTX Trading Ltd. | ADA-PERP<br>ALGO-PERP<br>ALPHA-PERP<br>DOT-PERP<br>ETH<br>ETHW<br>EUR<br>FTT<br>FTT-PERP<br>KAVA-PERP<br>OMG-PERP<br>RSR-PERP<br>SRM-PERP<br>UNI-PERP<br>USD<br>USDT<br>VET-PERP<br>XEM-PERP<br>ZIL-PERP | 1,000.0000000000000000<br>0.0000000000000000<br>443.0000000000000000<br>0.0000000000000000<br>1.1420000000000000<br>1.1420000000000000<br>0.0000000863365254<br>3.2000000000000000<br>0.0000000000000000<br>270.0000000000000000<br>57.2000000000000000<br>50,560.0000000000000000<br>105.0000000000000000<br>0.0000000000000000<br>-4,774.7500000000000000<br>9,085.8075613094110000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000 |
| 29472 | Name on file | FTX EU Ltd. | THETABULL | 20,661,877,424.0000000000000000 | 56868* | Name on file | FTX EU Ltd. | THETABULL | 206.6187742400000000<br>0.1624303700000000<br>0.0000000666433109 |
| 63163 | Name on file | FTX Trading Ltd. | AAVE<br>AGLD<br>ATLAS<br>ATOM<br>BAND<br>BNB<br>BTC<br>CLV<br>DOT<br>FTM<br>FTT<br>LINK<br>LTC<br>LUNA2<br>LUNC<br>MANA<br>POLIS<br>SOL<br>SUSHI<br>USD<br>USDT | 5.1207000000000000<br>641.8800000000000000<br>18,987.1270000000000000<br>0.0980000000000000<br>96.4100000000000000<br>0.0129910000000000<br>0.4516875600000000<br>2,038.1100000000000000<br>11.9200000000000000<br>310.0000000000000000<br>32.2920000000000000<br>64.4000000000000000<br>8.0000000000000000<br>1.9661000000000000<br>428,134.7650000000000000<br>55.0000000000000000<br>77.1000000000000000<br>5.6100000000000000<br>20.5400000000000000<br>2,717.6700000000000000<br>10.3000000000000000 | 71927 | Name on file | FTX Trading Ltd. | AAVE<br>AGLD<br>ATLAS<br>ATOM<br>BAND<br>BNB<br>BTC<br>CLV<br>DOT<br>FTM<br>FTT<br>LINK<br>LTC<br>LUNA2<br>LUNC<br>MANA<br>OMG<br>POLIS<br>SOL<br>SUSHI<br>USD<br>USDT | 5.1207000000000000<br>641.8800000000000000<br>18,987.1270000000000000<br>0.0980000000000000<br>96.4100000000000000<br>0.0129910000000000<br>0.4516875600000000<br>2,038.1100000000000000<br>11.9200000000000000<br>310.0000000000000000<br>32.2920000000000000<br>64.4000000000000000<br>8.0000000000000000<br>1.9661000000000000<br>428,134.7650000000000000<br>55.0000000000000000<br>80.4000000000000000<br>77.1000000000000000<br>5.6100000000000000<br>20.5400000000000000<br>2,717.6700000000000000<br>10.3000000000000000 |
| 20297 | Name on file | FTX Trading Ltd. | ADA-PERP<br>ALGO<br>AVAX-PERP<br>AXS-PERP<br>BTC-PERP<br>CRV-PERP<br>EGLD-PERP<br>ENJ<br>ENJ-PERP<br>ETH-PERP<br>EUR<br>FLM-PERP<br>LTC-PERP<br>RNDR-PERP<br>SAND-PERP<br>USD<br>WAVES-PERP<br>XLM-PERP | 2,424.0000000000000000<br>443.9435700000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>104.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000417614500<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>647.0000000000000000<br>0.0000000000000000<br>0.0000000000000000 | 20313 | Name on file | FTX Trading Ltd. | ADA-PERP<br>ALGO<br>AVAX-PERP<br>AXS-PERP<br>BTC-PERP<br>CRV-PERP<br>EGLD-PERP<br>ENJ<br>ENJ-PERP<br>ETH-PERP<br>EUR<br>FLM-PERP<br>LTC-PERP<br>RNDR-PERP<br>SAND-PERP<br>USD<br>WAVES-PERP<br>XLM-PERP | 2,424.0000000000000000<br>443.9435700000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>104.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000417614500<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>157.8000000000000000<br>0.0000000000000000<br>0.0000000000000000 |
| 15428<br>22206 | Name on file | FTX Trading Ltd. | BTC<br>DYDX<br>FTM<br>FTT<br>GENE<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MNGO<br>PERP<br>SAND<br>SOL<br>USD<br>USDT | 500.0000000000000000<br>0.0027527545454427<br>46.3000000000000000<br>307.0000000000000000<br>4.2000000000000000<br>17.1000000000000000<br>0.6617075450100000<br>1.5439842600000000<br>144,088.2150000000000000<br>1,520.0000000000000000<br>0.0000000019516125<br>378.9106295000000000<br>36.1245112746393460<br>0.2967320724070990<br>1,014.0000000000000000<br>0.0000000597921897 | 88498<br>88496 | Name on file | FTX Trading Ltd. | BTC<br>DYDX<br>FTM<br>FTT<br>GENE<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MNGO<br>PERP<br>SAND<br>SOL<br>USD<br>USDT | Undetermined*<br>0.0027527545454427<br>46.3000000000000000<br>307.0000000000000000<br>4.2000000000000000<br>17.1000000000000000<br>0.6617075450100000<br>1.5439842600000000<br>144,088.2150000000000000<br>1,520.0000000000000000<br>0.0000000019516125<br>378.9106295000000000<br>36.1245112746393460<br>0.2967320724070990<br>1,014.0000000000000000<br>0.0000000597921897 |
| 6077 | Name on file | FTX Trading Ltd. | ADA-PERP<br>AGLD-PERP<br>ALGO-PERP<br>AMPL-PERP<br>ANC-PERP<br>APE<br>APE-PERP<br>AR-PERP<br>ATOM-PERP<br>AVAX-PERP<br>AXS-PERP<br>BAND-PERP<br>CAKE-PERP<br>CLV-PERP<br>COMP-PERP<br>CREAM-PERP<br>CRV-PERP<br>DOGE-PERP<br>DOT<br>DOT-PERP<br>EDEN-PERP<br>EGLD-PERP<br>ETH<br>ETHW<br>FIDA-PERP<br>FIL-PERP<br>FTM-PERP<br>FTT<br>GALA-PERP<br>GLMR-PERP<br>GMT-PERP<br>ICP-PERP<br>ICX-PERP<br>IMX-PERP<br>IOTA-PERP<br>KNC-PERP<br>KSHIB-PERP<br>LEO-PERP<br>LINK-PERP<br>LOOKS-PERP<br>LRC-PERP<br>LUNC-PERP<br>MANA-PERP<br>MAPS-PERP<br>MATIC-PERP<br>NEAR-PERP<br>OMG-PERP<br>PEOPLE-PERP<br>QTUM-PERP<br>RAY<br>REN-PERP<br>ROOK-PERP<br>RUNE-PERP<br>SKL-PERP<br>SLP-PERP<br>SOL-PERP<br>SOS-PERP<br>SPELL-PERP<br>SRM-PERP<br>SRN-PERP<br>STEP-PERP<br>STORJ-PERP<br>STX-PERP<br>SUSHI-PERP<br>USD<br>WAVES-PERP<br>XRP-PERP<br>YFI-PERP<br>ZIL-PERP<br>ZRX-PERP | 0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000002584510000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>92.2000000007234900<br>0.0000000000000000<br>0.0000000000000000<br>0.0009967031934400<br>0.0000967000000000<br>0.0009967000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>45.3961674485821500<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>342.5183150900000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000 | 89670 | Name on file | FTX Trading Ltd. | ADA-PERP<br>AGLD-PERP<br>ALGO-PERP<br>AMPL-PERP<br>ANC-PERP<br>APE<br>APE-PERP<br>AR-PERP<br>ATOM-PERP<br>AVAX-PERP<br>AXS-PERP<br>BAND-PERP<br>CAKE-PERP<br>CLV-PERP<br>COMP-PERP<br>CREAM-PERP<br>CRV-PERP<br>DOGE-PERP<br>DOT<br>DOT-PERP<br>EDEN-PERP<br>EGLD-PERP<br>ETH<br>ETHW<br>FIDA-PERP<br>FIL-PERP<br>FTM-PERP<br>FTT<br>GALA-PERP<br>GLMR-PERP<br>GMT-PERP<br>ICP-PERP<br>ICX-PERP<br>IMX-PERP<br>IOTA-PERP<br>KNC-PERP<br>KSHIB-PERP<br>LEO-PERP<br>LINK-PERP<br>LOOKS-PERP<br>LRC-PERP<br>LUNC-PERP<br>MANA-PERP<br>MAPS-PERP<br>MATIC-PERP<br>NEAR-PERP<br>OMG-PERP<br>PEOPLE-PERP<br>QTUM-PERP<br>RAY<br>REN-PERP<br>ROOK-PERP<br>RUNE-PERP<br>SKL-PERP<br>SLP-PERP<br>SOL-PERP<br>SOS-PERP<br>SPELL-PERP<br>SRM-PERP<br>SRN-PERP<br>STEP-PERP<br>STORJ-PERP<br>STX-PERP<br>SUSHI-PERP<br>USD<br>WAVES-PERP<br>XRP-PERP<br>YFI-PERP<br>ZIL-PERP<br>ZRX-PERP | 0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000002584510000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>92.2000000007234900<br>0.0000000000000000<br>0.0000000000000000<br>0.0009967031934400<br>0.0000967000000000<br>0.0009967000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>45.3961674485821500<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>342.5183150900000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000<br>0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 35822 | Name on file | FTX Trading Ltd. | AAPL | 0.029999681395640 | 91486 | Name on file | FTX Trading Ltd. | AAPL | 0.029999681395640 |
| | | | AMZN-1230 | 0.000000000000000 | | | | AMZN-1230 | 0.000000000000000 |
| | | | ATOM | -0.437902918380691 | | | | ATOM | -0.437902918380691 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.501403195963912 | | | | ETHW | 0.501403195963912 |
| | | | FB | 0.040000000000000 | | | | FB | 0.020000000000000 |
| | | | FTT | 0.463793560880512 | | | | FTT | 0.463793560880512 |
| | | | GOOGL | 0.160000000000000 | | | | GOOGL | 0.160000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TONCOIN | 91.905965507916431 | | | | TONCOIN | 91.905965507916431 |
| | | | TONCOIN-PERP | 0.021306284694944 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TSLA | 0.029997235301626 | | | | TSLA | 0.029997235301626 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 0.000000000000000 |
| | | | TWTR | 0.000000000807312 | | | | TWTR | 0.000000000807312 |
| | | | USD | -9.353181763977672 | | | | USD | -9.353181763977672 |
| | | | USDT | 2.942212128417509 | | | | USDT | 2.942212128417509 |
| | | | USD-1230 | 0.000000000000000 | | | | USD-1230 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 90802 | Name on file | FTX Trading Ltd. | AAPL | 0.029999681395640 | 91486 | Name on file | FTX Trading Ltd. | AAPL | 0.029999681395640 |
| | | | AMZN-1230 | 0.000000000000000 | | | | AMZN-1230 | 0.000000000000000 |
| | | | ATOM | -0.437902918380691 | | | | ATOM | -0.437902918380691 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.501403195963912 | | | | ETHW | 0.501403195963912 |
| | | | FB | 0.020000000000000 | | | | FB | 0.020000000000000 |
| | | | FTT | 0.463793560880512 | | | | FTT | 0.463793560880512 |
| | | | GOOGL | 0.160000000000000 | | | | GOOGL | 0.160000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TONCOIN | 183.811910315810863 | | | | TONCOIN | 91.905965507916431 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TSLA | 0.029997235301626 | | | | TSLA | 0.029997235301626 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 0.000000000000000 |
| | | | TWTR | 0.000000000807312 | | | | TWTR | 0.000000000807312 |
| | | | USD | -9.353181763977672 | | | | USD | -9.353181763977672 |
| | | | USDT | 0.000000014005748 | | | | USDT | 2.942212128417509 |
| | | | XAUT-PERP | 0.000000000000000 | | | | USD-1230 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| 91469 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 | 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | | | AVAX-PERP | 6.700000000000000 |
| | | | BTC-PERP | 0.004000000000000 | | | | BTC-PERP | 0.004000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 18.700000000000000 | | | | DOT-PERP | 18.700000000000000 |
| | | | EUR | 800.000000001100 | | | | EUR | 800.000000001100 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 140.000000000000000 | | | | MATIC-PERP | 140.000000000000000 |
| | | | USD | 147.496109763750000 | | | | USD | 147.496109763750000 |
| 91489 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 | 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | | | AVAX-PERP | 6.700000000000000 |
| | | | BTC-PERP | 0.004000000000000 | | | | BTC-PERP | 0.004000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 18.700000000000000 | | | | DOT-PERP | 18.700000000000000 |
| | | | EUR | 800.000000001100 | | | | EUR | 800.000000001100 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 140.000000000000000 | | | | MATIC-PERP | 140.000000000000000 |
| | | | USD | 147.496109763750000 | | | | USD | 147.496109763750000 |
| 91655 | Name on file | FTX EU Ltd. | ATOM-PERP | 8.750000000000000 | 91843 | Name on file | FTX Trading Ltd. | ATOM-PERP | 8.750000000000000 |
| | | | AVAX-PERP | 6.700000000000000 | | | | AVAX-PERP | 6.700000000000000 |
| | | | BTC-PERP | 0.004000000000000 | | | | BTC-PERP | 0.004000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 18.700000000000000 | | | | DOT-PERP | 18.700000000000000 |
| | | | EUR | 800.000000001100 | | | | EUR | 800.000000001100 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 140.000000000000000 | | | | MATIC-PERP | 140.000000000000000 |
| | | | USD | 147.496109763750000 | | | | USD | 147.496109763750000 |
| 33008 | Name on file | FTX Trading Ltd. | DOGE | 8.750000000000000 | 42792 | Name on file | West Realm Shires Services Inc. | DOGE | 1.035214266799953121/SHADOWS |
| | | | SHADOWS | 1.000000000000000 | | | | SHADOWS | 1.000000000000000 |
| | | | SOL | 10.000000000000000 | | | | DOGE | 50.000000000000000 |
| | | | USD | 100.000000000000000 | | | | RIVERA | 50.000000000000000 |
| | | | | | | | | SOL | 10.000000000000000 |
| | | | | | | | | USD | 50.166678070000000 |
| 45130 | Name on file | FTX Trading Ltd. | GBP | 2.516.000000000000 | 45114 | Name on file | FTX Trading Ltd. | GBP | 2.516.000000000000 |
| 7297 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | 87562 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | TRX | 25.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USD | 4,979.437614173683000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USDT | 592.350000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | XRP | 140,000.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 25.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,979.437614173683000 |
| | | | | | | | | USDT | 592.350418996411800 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 140,000.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 11171 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 4776 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | | | BAO | 3.000000000000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LTC | 10.000000037937044 | | | | LTC | 10.000000037937044 |
| | | | LUNA2 | 0.000041884384050 | | | | LUNA2 | 0.000041884384050 |
| | | | LUNA2_LOCKED | 0.000097730229450 | | | | LUNA2_LOCKED | 0.000097730229450 |
| | | | LUNC | 9.120412810000000 | | | | LUNC | 9.120412810000000 |
| | | | SOS | 33,414,750.673710770000000 | | | | SOS | 33,414,750.673710770000000 |
| | | | TRX | 0.001061000000000 | | | | TRX | 0.001061000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 401.000000000000000 | | | | USD | 401.000000000000000 |
| | | | USDT | 0.000000006321584 | | | | USDT | 0.000000006321584 |
| 70618 | Name on file | FTX Trading Ltd. | DOGE | 38.704600619463000 | 83802 | Name on file | West Realm Shires Services Inc. | DOGE | 38.704600619463000 |
| | | | USD | 5,000.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 1,535.000000947617000 |
| 84290 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | 84357 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 7684 | Name on file | FTX Trading Ltd. | ETH | 1.130000000000000 | 89041 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 244.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | -257.351398397282940 | | | | ADA-PERP | 0.000000000000000 |
| | | | USDT | 33,000.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | API-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.022178650811796 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000029516685 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000001666716 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.175245800000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000142 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM | 0.00000000969966 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 244.72561963344710 |
| | | | | | | | | FTT-PERP | 0.00000000000000094 |
| | | | | | | | | FTXDXY-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000034 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.01215289676000 |
| | | | | | | | | LUNA2_LOCKED | 0.02852705140000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC | 0.00000000751389 |
| | | | | | | | | LUNA2-PERP | 0.00000000489516 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000489516 |
| | | | | | | | | MCO-PERP | 0.00000000000000001 |
| | | | | | | | | MER-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | MTA | 0.51500000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000003637 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-20211231 | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | | | | | | RAY | 0.00000000624115 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | RVN-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.06234942486134 |
| | | | | | | | | SOL-PERP | 0.00000000000001818 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000001818 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000000 |
| | | | | | | | | USD | -257.31396397282940 |
| | | | | | | | | USDT | 33,297.02034341975000 |
| | | | | | | | | USTC | 0.00000000427438 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 29311 | Name on file | FTX Trading Ltd. | ADABULL | 1.16000000000000000 | 87907 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | ALTBULL | 12.50000000000000000 | | | | ADABULL | 1.16964400000000000 |
| | | | ATLAS | 1.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | BNB | 3.99000000000000000 | | | | ALGOBEAR | 1.99860000000000000 |
| | | | BOBA | 10.00000000000000000 | | | | ALGOBULL | 1,167.023 58200000000000 |
| | | | BULL | 0.91000000000000000 | | | | ALTBULL | 12.50008950000000000 |
| | | | C98 | 15.00000000000000000 | | | | ALTBULL | 4.00070000000000000 |
| | | | ETHBULL | 4.00000000000000000 | | | | ASDBULL | 91.031114007000000 |
| | | | HTBULL | | | | | ATLAS | 100.00000000000000000 |
| | | | LUNA1 | 0.14000000000000000 | | | | ATOMBULL | 51.99192091000000000 |
| | | | LUNC | 13,544.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | OKBBULL | | | | | BALBULL | 2.01031146000000000 |
| | | | TRXBULL | | | | | BCHBULL | 50.96374526000000000 |
| | | | | | | | | BNBBULL | 3.99529029436000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BOBA | 10.50000000000000000 |
| | | | | | | | | BSVBULL | 2.76947810000000000 |
| | | | | | | | | BULL | 0.91900000000000000 |
| | | | | | | | | C98 | 15.00000000000000000 |
| | | | | | | | | COMPBULL | 3.00087765000000000 |
| | | | | | | | | DEFIBULL | 6.00199140000000000 |
| | | | | | | | | DMGBULL | 101.50960000000000000 |
| | | | | | | | | DOGEBULL | 0.97789734569000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | EOSBULL | 1,100.00000000000000000 |
| | | | | | | | | ETCBULL | 12.71579587000000000 |
| | | | | | | | | ETH | 0.00000000198 1000 |
| | | | | | | | | ETHBULL | 4.03212237000000000 |
| | | | | | | | | FTT | 0.08100000000000000 |
| | | | | | | | | GRTBULL | 5.01058045000000000 |
| | | | | | | | | HTBULL | 2.00960800000000000 |
| | | | | | | | | KNCBULL | 2.00098497 53000000 |
| | | | | | | | | LINKBEAR | 3.13814120000000000 |
| | | | | | | | | LINKBULL | 10.00741820000000000 |
| | | | | | | | | LTCBULL | 150.57803927000000000 |
| | | | | | | | | LUNA2 | 0.06102780 9660000 |
| | | | | | | | | LUNA2_LOCKED | 0.14514038620000000 |
| | | | | | | | | LUNC | 13,544.830000000000000 |
| | | | | | | | | MATICBEAR | 0.99958000000000000 |
| | | | | | | | | MATICBULL | 118.27179500000000000 |
| | | | | | | | | OKBBEAR | 0.69965000000000000 |
| | | | | | | | | OKBBULL | 0.56400000000000000 |
| | | | | | | | | SHIB | 0.00000010000000 |
| | | | | | | | | SUSHIBULL | 2.55817954490000000 |
| | | | | | | | | SXPBEAR | 1.08916600000000000 |
| | | | | | | | | SXPBULL | 1.50089931000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000000 |
| | | | | | | | | THETABEAR | 9.99300000000000000 |
| | | | | | | | | THETABULL | 1.00029930000000000 |
| | | | | | | | | TOMOBEAR | 99.50000000000000000 |
| | | | | | | | | TOMOBULL | 4,006.66198100000000000 |
| | | | | | | | | TRX | 0.00000000962783 0 |
| | | | | | | | | TRXBULL | 45.88761046000000000 |
| | | | | | | | | USD | 0.00000013388196 |
| | | | | | | | | USDT | 0.00000000369419 1 |
| | | | | | | | | VETBULL | 3.00889130000000000 |
| | | | | | | | | XLMBULL | 0.00897900000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZBULL | 5.14454150000000000 |
| | | | | | | | | ZECBULL | 4.00715500000000000 |
| 80416 | Name on file | Quoine Pte Ltd | BTC | 0.20000000000000000 | 87851 | Name on file | Quoine Pte Ltd | BTC | 0.02083810000000000 |
| | | | ETH | 1.00000000000000000 | | | | ETH | 0.60866144000000000 |
| | | | XRP | 3,000.00000000000000000 | | | | ETHW | 0.60866144000000000 |
| | | | | | | | | GATE | 0.00000000000000000 |
| | | | | | | | | QASH | 5.23446220000000000 |
| | | | | | | | | SGD | 0.51132800000000000 |
| | | | | | | | | USD | 4.05400000000000000 |
| | | | | | | | | XRP | 1,251.57886100000000 |
| 9950 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 | 15717 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX | 0.07098786619546 | | | | AVAX | 0.07098786619546 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.00009311357 9948 | | | | BTC | 0.00009311357 9948 |
| | | | BTC-0325 | 0.00000000000000000 | | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-0624 | 0.00000000000000000 | | | | BTC-0624 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | DOGEBEAR2021 | 0.00000000000000000 | | | | DOGEBEAR2021 | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | | | DOT-20210326 | 0.00000000000000000 |
| | | | DOT-20210625 | 0.00000000000000000 | | | | DOT-20210625 | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 25.04307576469695 | | | | FTT | 25.04307576469695 |
| | | | FTT-PERP | 1,671.20000000000000 | | | | FTT-PERP | 1,671.20000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GBP | 0.409517432718400 | | | | GBP | 0.409517432718400 |
| | | | GBTC-20210326 | 0.000000000000000 | | | | GBTC-20210326 | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LUNA2 | 0.127546026600000 | | | | LUNA2 | 0.127546026600000 |
| | | | LUNA2_LOCKED | 0.297654052800000 | | | | LUNA2_LOCKED | 0.297654052800000 |
| | | | LUNC | 27,777.770000000000000 | | | | LUNC | 27,777.770000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000045 | | | | RUNE-PERP | -0.000000000000045 |
| | | | SOL | 0.043197500000000 | | | | SOL | 0.043197500000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 65,885.000000000000000 | | | | USD | 63,874.000000000000000 |
| | | | USDT | 0.000000779542 | | | | USDT | 0.000000779542 |
| | | | USD-0624 | 0.000000000000000 | | | | USD-0624 | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 13411 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66284 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC-PERP | 0.000000000000000 | | | | AMC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000035229 | | | | APE-PERP | 0.000000000035229 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 15,370.128152470000000 | | | | ATLAS | 15,370.128152470000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | | | ATOM-20210924 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000082 | | | | AVAX-PERP | 0.000000000000082 |
| | | | AXS-PERP | 0.000000000000174 | | | | AXS-PERP | 0.000000000000174 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000028 | | | | BOBA-PERP | 0.000000000000028 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.000000000000000 | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98 | 0.063000000000000 | | | | C98 | 0.063000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COPE | 0.000000000000000 | | | | COPE | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 268.000000000000000 | | | | EDEN | 268.000000000000000 |
| | | | EN-PERP | 0.000000000000000 | | | | EN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000013 | | | | ENS-PERP | 0.000000000000013 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.001610786656439 | | | | ETH | 0.001610786656439 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000023511187 | | | | ETHW | 0.000000023511187 |
| | | | FIDA | 0.000000000000000 | | | | FIDA | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000071 | | | | FIL-PERP | -0.000000000000071 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.000711180484160 | | | | FTT | 150.000711180484160 |
| | | | FTT-PERP | -0.000000000001915 | | | | FTT-PERP | -0.000000000001915 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.212086441400000 | | | | LUNA2 | 0.212086441400000 |
| | | | LUNA2_LOCKED | 0.494868372500000 | | | | LUNA2_LOCKED | 0.494868372500000 |
| | | | LUNC-PERP | 0.000000000046611 | | | | LUNC-PERP | 0.000000000046611 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000001118960 | | | | OMG | 0.000000001118960 |
| | | | OMG-PERP | 0.000000000000016 | | | | OMG-PERP | 0.000000000000016 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 10.318745981784076 | | | | SOL | 10.318745981784076 |
| | | | SOL-PERP | 0.000000000000472 | | | | SOL-PERP | 0.000000000000472 |
| | | | SRM | 0.014975680000000 | | | | SRM | 0.014975680000000 |
| | | | SRM_LOCKED | 8.920524260000000 | | | | SRM_LOCKED | 8.920524260000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000028 | | | | UNI-PERP | 0.000000000000028 |
| | | | USD | 3,188.070000000000000 | | | | USD | 3,188.070000000000000 |
| | | | USDT | 0.000000011419004 | | | | USDT | 0.000000011419004 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 94060 | Name on file | FTX Trading Ltd. | BTC | 0.000081600000000 | 96062 | Name on file | FTX Trading Ltd. | BTC | 0.000081600000000 |
| | | | ETH | 0.011299900000000 | | | | ETH | 0.011299900000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.811209000000000 | | | | ETHW | 1.811209000000000 |
| | | | FTM | 1.148184400000000 | | | | FTM | 1.148184400000000 |
| | | | GALA | 3.221957820000000 | | | | GALA | 3.221957820000000 |
| | | | GODS | 0.058516730000000 | | | | GODS | 0.058516730000000 |
| | | | USD | 0.004400580000000 | | | | USD | 0.004400580000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 62.000000000000000 | | | | TRX | 62.000000000000000 |
| | | | USD | 36,930.000000000000000 | | | | USD | 36,930.000000000000000 |
| 66783 | Name on file | FTX Trading Ltd. | TRX | 2,100.757023027868000 | 92191 | Name on file | FTX Trading Ltd. | TRX | 2,100.757023027868000 |
| | | | USD | 18,976.124537184016600 | | | | USD | 18,976.124537184016600 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XRP | | | | | XRP | 1,070.002000000000000 |
| 18816 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000414 | | | | AR-PERP | 0.000000000000414 |
| | | | AVAX-PERP | 0.000000043104371 | | | | AVAX-PERP | 0.000000043104371 |
| | | | BAND | 0.000000040434992 | | | | BAND | 0.000000040434992 |
| | | | BAND-PERP | 0.000000000000092 | | | | BAND-PERP | 0.000000000000092 |
| | | | BAT-PERP | 0.000000000005456 | | | | BAT-PERP | 0.000000000005456 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014511 | | | | DODO-PERP | -0.000000000014511 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 150.000000000000000 | | | | DOT | 150.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLM-PERP | -0.0000000000000000 | | | | FLM-PERP | -0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000113 | | | | HNT-PERP | 0.0000000000000113 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 3.1583600000000 | | | | LUNA2 | 3.1583600000000 |
| | | | LUNA2_LOCKED | 7.36945066700000 | | | | LUNA2_LOCKED | 7.36945066700000 |
| | | | LUNC | 0.000000012397280 | | | | LUNC | 0.000000012397280 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RAY | 6.5753424700000 | | | | RAY | 6.5753424700000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000001818 | | | | RUNE-PERP | -0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000001818 | | | | SNX-PERP | -0.0000000000001818 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.00226207919568 | | | | USD | 0.00226207919568 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 24253 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000014 | | | | AR-PERP | 0.0000000000000014 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000041204172 | | | | BAND | 0.0000000041204172 |
| | | | BAND-PERP | 0.0000000000006682 | | | | BAND-PERP | 0.0000000000006682 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000005456 | | | | BNT-PERP | 0.0000000000005456 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000001451 | | | | DODO-PERP | 0.0000000001451 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 150.0000000000000 | | | | DOT | 150.0000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000007275 | | | | FTT-PERP | 0.0000000000007275 |
| | | | HNT-PERP | 0.0000000000000272 | | | | HNT-PERP | 0.0000000000000272 |
| | | | HOT-PERP | 0.0000000000000113 | | | | HOT-PERP | 0.0000000000000113 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 3.1583600000 | | | | LUNA2 | 3.1583600000 |
| | | | LUNA2_LOCKED | 7.36945066700000 | | | | LUNA2_LOCKED | 7.36945066700000 |
| | | | LUNC | 0.000000012397280 | | | | LUNC | 0.000000012397280 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RAY | 6.5753424700000 | | | | RAY | 6.5753424700000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000001818 | | | | RUNE-PERP | -0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000001818 | | | | SNX-PERP | -0.0000000000001818 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.00226207919568 | | | | USD | 0.00226207919568 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 37669 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000014 | | | | AR-PERP | 0.0000000000000014 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000041204172 | | | | BAND | 0.0000000041204172 |
| | | | BAND-PERP | 0.0000000000006682 | | | | BAND-PERP | 0.0000000000006682 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000005456 | | | | BNT-PERP | 0.0000000000005456 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000001451 | | | | DODO-PERP | 0.0000000001451 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 150.0000000000000 | | | | DOT | 150.0000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000007275 | | | | FTT-PERP | 0.0000000000007275 |
| | | | HNT-PERP | 0.0000000000000272 | | | | HNT-PERP | 0.0000000000000272 |
| | | | HNT-PERP | 0.0000000000000113 | | | | HNT-PERP | 0.0000000000000113 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 3.1583600000 | | | | LUNA2 | 3.1583600000 |
| | | | LUNA2_LOCKED | 7.36945066700000 | | | | LUNA2_LOCKED | 7.36945066700000 |
| | | | LUNC | 0.000000012397280 | | | | LUNC | 0.000000012397280 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RAY | 6.5753424700000 | | | | RAY | 6.5753424700000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000001818 | | | | RUNE-PERP | -0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000001818 | | | | SNX-PERP | -0.0000000000001818 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.00226207919568 | | | | USD | 0.00226207919568 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 66609 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 92165 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000014 | | | | AR-PERP | 0.0000000000000014 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND | 0.0000000041204172 | | | | BAND | 0.0000000041204172 |
| | | | BAND-PERP | 0.0000000000006682 | | | | BAND-PERP | 0.0000000000006682 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000005456 | | | | BNT-PERP | 0.0000000000005456 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000001451 | | | | DODO-PERP | 0.0000000001451 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 150.0000000000000 | | | | DOT | 150.0000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000007275 | | | | FTT-PERP | 0.0000000000007275 |
| | | | HNT-PERP | 0.0000000000000272 | | | | HNT-PERP | 0.0000000000000272 |
| | | | HOT-PERP | 0.0000000000000113 | | | | HOT-PERP | 0.0000000000000113 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 3.1583600000 | | | | LUNA2 | 3.1583600000 |
| | | | LUNA2_LOCKED | 7.36945066700000 | | | | LUNA2_LOCKED | 7.36945066700000 |
| | | | LUNC | 0.000000012397280 | | | | LUNC | 0.000000012397280 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | RAY | 6.5753424700000 | | | | RAY | 6.5753424700000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000001818 | | | | RUNE-PERP | -0.0000000000001818 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000001818 | | | | SNX-PERP | -0.0000000000001818 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.00226207919568 | | | | USD | 0.00226207919568 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 53470 | Name on file | FTX Trading Ltd. | FTT | 0.0000000000471 | 93599 | Name on file | FTX Trading Ltd. | FTT | 0.0000000000471 |
| | | | LINK | 158.849836263204600 | | | | LINK | 161.641165389023695 |
| | | | NIO | 2.0000000000000 | | | | MATIC | 625.848653400000000 |
| | | | NIO-0624 | 0.0000000000000000 | | | | NIO | 4.0000000000000 |
| | | | USD | 0.0973241811380681 | | | | NIO-0624 | 0.0000000000000000 |
| | | | USDT | | | | | SOL | 0.0973241811380681 |
| | | | | | | | | USDT | |
| 15980 | Name on file | FTX Trading Ltd. | DOGE | 0.0000000000761197 | 93599 | Name on file | FTX Trading Ltd. | FTT | 0.0000000000471 |
| | | | FTT | 0.0000000000471 | | | | LINK | 161.641165389023695 |
| | | | LINK | 320.495001810036300 | | | | MATIC | 625.848653400000000 |
| | | | MATIC | 625.848653400000000 | | | | NIO | 4.0000000000000 |
| | | | NIO | 4.0000000000000 | | | | NIO-0624 | 0.0000000000000000 |
| | | | NIO-0624 | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | USD | 0.0973241811380681 |
| | | | USD | 0.0973244631795512 | | | | USDT | 0.0056479212966400 |
| | | | USDT | | | | | | |
| 19062 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 86389 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.000071888929103 | | | | BTC | 0.000071888929103 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.000071170700000 | | | | BULL | 0.000071170700000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.00084435943950770 | | | | ETH | 0.00084435943950770 |
| | | | ETH-PERP | -0.0000000000000000 | | | | ETH-PERP | -0.0000000000000000 |
| | | | ETHW | 0.000418521142974 | | | | ETHW | 0.000418521142974 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTT-PERP | 0.0000000000000014 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000000000000 | | | | MATIC | 0.0000000000000000 |
| | | | MATIC-PERP | | | | | MATIC-PERP | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | STG-PERP | 0.000000000000 | | | | STG-PERP | 0.000000000000 |
| | | | SUSHI-1230 | 0.000000000000 | | | | SUSHI-1230 | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | TRX | 156.353904000000000 | | | | TRX | 156.353904000000000 |
| | | | USD | 1.204.000000000000000 | | | | USD | 1.200.000000000000000 |
| | | | USDT | 1.204.333125391051300 | | | | USDT | 2.404.333121013513800 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 28402 | Name on file | FTX Trading Ltd. | BOBA-PERP | 405.700000000000000 | 70814 | Name on file | FTX Trading Ltd. | ATOM | 0.000000002727995 |
| | | | FTT | 1.844830000000000 | | | | FTT | 1.000000015138745 |
| | | | LUNA2 | 1.377713400000000 | | | | BNB | 0.000000006202690 |
| | | | LUNA2_LOCKED | 2.214646700000000 | | | | BOBA-PERP | 405.700000000000000 |
| | | | LUNC | 300.000000000000000 | | | | FTT | 1.834483009925130.18 |
| | | | SRM-PERP | 498.000000000000000 | | | | LUNA2 | 1.377713400000000 |
| | | | USD | 2.109.500000000000000 | | | | LUNA2_LOCKED | 2.214646700000000 |
| | | | USDT | 5.648.340000000000000 | | | | LUNC | 300.000000000000000 |
| | | | ZECBEAR | 21.500.000000000000000 | | | | MATIC | 0.000000004651471 |
| | | | | | | | | NEAR-PERP | 0.000000003844530 |
| | | | | | | | | RUNE | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000006633785 |
| | | | | | | | | SRM-PERP | 498.000000000000000 |
| | | | | | | | | USD | 2.109.922735544444700 |
| | | | | | | | | USDT | 5.648.335388173288000 |
| 22469 | Name on file | FTX Trading Ltd. | CRO | 33.467.240000000000000 | 92628 | Name on file | FTX Trading Ltd. | CRO | 34.957.270000000000000 |
| | | | ETH | 0.000000003600000 | | | | ETH | 0.000000000268000 |
| | | | FTT | 0.000000008000000 | | | | FTT | 0.000000008094105 |
| | | | MSOL | 0.000000089915 | | | | MSOL | 0.000000089915 |
| | | | SOL | 0.002714000000000 | | | | SOL | 0.002714000000000 |
| | | | USD | 0.000000846773 | | | | USD | 0.000000846773 |
| 52753 | Name on file | FTX Trading Ltd. | DOGE | 56.606.000000000000000 | 52758 | Name on file | FTX Trading Ltd. | DOGE | 56.570.000000000000000 |
| 62005 | Name on file | FTX Trading Ltd. | LINCH-PERP | 0.000000000000000 | 89741 | Name on file | FTX Trading Ltd. | LINCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.001200007000000 | | | | BTC | 0.001200007000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 24.995250000000000 | | | | DAI | 24.995250000000000 |
| | | | ETHBULL | 0.000000000005185 | | | | ETHBULL | 0.000000000005185 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000057610000 | | | | FTT | 0.000000057610000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.383540000000000 | | | | LUNA2 | 0.383540000000000 |
| | | | LUNA2_LOCKED | 0.894646874300000 | | | | LUNA2_LOCKED | 0.894646874300000 |
| | | | PAXG | 0.000100000000000 | | | | PAXG | 0.000100000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 366.370001000000000 | | | | TRX | 72.145.980000000000000 |
| | | | TRY | 0.197646231500000 | | | | TRY | 0.197646231500000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 409.103005206205200 | | | | USD | 409.103005206205200 |
| | | | USDT | 0.005157782915834 | | | | USDT | 0.005157782915834 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 11430 | Name on file | FTX EU Ltd. | USD | 994.217973730000000 | 54802* | Name on file | FTX EU Ltd. | USD | 994.217973730000000 |
| | | | USDT | 0.000000003638970 | | | | USDT | 0.000000003638970 |
| 13206 | Name on file | FTX Trading Ltd. | ALGO | 0.000000019000000 | 58954 | Name on file | FTX EU Ltd. | ALGO | 0.000000019000000 |
| | | | BNB | 0.000001306730000 | | | | BNB | 0.000001306730000 |
| | | | BTC | 0.000000001000000 | | | | BTC | 0.000000001000000 |
| | | | DOGE | 0.000000001000000 | | | | DOGE | 0.000000001000000 |
| | | | ETH | 0.000000022717414 | | | | ETH | 0.000000022717414 |
| | | | ETH-PERP | 0.002310011010191 | | | | ETH-PERP | 0.002310011010191 |
| | | | ETHW | 0.002310011010191 | | | | ETHW | 0.002310011010191 |
| | | | EUR | 3.369.180438690644400 | | | | EUR | 3.369.180438690644400 |
| | | | FTT | 26.683498912912013 | | | | FTT | 26.683498912912013 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.989959908000000 | | | | LUNA2 | 3.989959908000000 |
| | | | LUNA2_LOCKED | 9.309906451000000 | | | | LUNA2_LOCKED | 9.309906451000000 |
| | | | LUNC | 12.853212360000000 | | | | LUNC | 12.853212360000000 |
| | | | PERP | 0.000000001000000 | | | | PERP | 0.000000001000000 |
| | | | RUNE | 0.272749711081228 | | | | RUNE | 0.272749711081228 |
| | | | SNX | 0.006419766000000 | | | | SNX | 0.006419766000000 |
| | | | SOL | 0.000001313120000 | | | | SOL | 0.000001313120000 |
| | | | SRM | 4.578485220000000 | | | | SRM | 4.578485220000000 |
| | | | SRM_LOCKED | 4.307150690000000 | | | | SRM_LOCKED | 4.307150690000000 |
| | | | USD | 400.549601886210600 | | | | USD | 0.001011109278211 |
| | | | USDT | 400.549628012106000 | | | | USDT | 400.549601886210600 |
| | | | XRP | 0.000000000000000 | | | | XRP | 400.549628012106000 |
| 16500 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000458 | 16839 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000458 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 10.000.000000000000000 | | | | AUDIO | 10.000.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000227 | | | | AVAX-PERP | 0.000000000000227 |
| | | | BADGER-PERP | 0.000000000001323 | | | | BADGER-PERP | 0.000000000001323 |
| | | | BNB-PERP | 0.000000000000654 | | | | BNB-PERP | 0.000000000000654 |
| | | | BTC | 0.000000000700000 | | | | BTC | 0.000000000700000 |
| | | | BTC-PERP | 0.000000000006028 | | | | BTC-PERP | 0.000000000006028 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 17.000.000000000000000 | | | | COPE | 17.000.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000648 | | | | FIL-PERP | 0.000000000000648 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 107.903161264996010 | | | | FTT | 107.903161264996010 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 244.200000000000000 | | | | LINK-PERP | 244.200000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000454 | | | | LUNC-PERP | 0.000000000000454 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 15.873675320000000 | | | | SRM | 15.873675320000000 |
| | | | SRM_LOCKED | 62.960810800000000 | | | | SRM_LOCKED | 62.960810800000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000007175 | | | | SXP-PERP | 0.000000000007175 |
| | | | TOMO-PERP | 0.000000000007728 | | | | TOMO-PERP | 0.000000000007728 |
| | | | USD | 11.041.530000000000000 | | | | USD | 11.041.530000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 25030 | Name on file | FTX EU Ltd. | AAVE | 0.099754810000000 | 35898* | Name on file | FTX EU Ltd. | AAVE | 0.099754810000000 |
| | | | BAL | 1.000000000000000 | | | | BAL | 1.000000000000000 |
| | | | BEAR | 75.890000000000000 | | | | BEAR | 75.890000000000000 |
| | | | BTC | 0.000021129676229 | | | | BTC | 0.000021129676229 |
| | | | BTC-MOVE-0530 | 0.000000000000000 | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | BTC-MOVE-0613 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000007146400000 | | | | BULL | 0.000000007146400000 |
| | | | COMP | 0.000000014900000 | | | | COMP | 0.000000014900000 |
| | | | ENJ | 3.987840000000000 | | | | ENJ | 3.987840000000000 |
| | | | ETH | 0.000191959916283636 | | | | ETH | 0.000191959916283636 |
| | | | ETHHEDGE | 0.009191636200000 | | | | ETHHEDGE | 0.009191636200000 |
| | | | ETHW | 0.000191938476320 | | | | ETHW | 0.000191938476320 |
| | | | FTM | 31.000000000000000 | | | | FTM | 31.000000000000000 |
| | | | FTT | 0.091049970835758 | | | | FTT | 0.091049970835758 |
| | | | GALA | 9.979717000000000 | | | | GALA | 9.979717000000000 |
| | | | LUNA2 | 0.703018699030200 | | | | LUNA2 | 0.703018699030200 |
| | | | LUNA2_LOCKED | 1.640376964071000 | | | | LUNA2_LOCKED | 1.640376964071000 |
| | | | LUNC | 0.821997044430823 | | | | LUNC | 0.821997044430823 |
| | | | MANA | 6.000000000000000 | | | | MANA | 6.000000000000000 |
| | | | MKR | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | SHIB | 94.766.830000000000000 | | | | SHIB | 94.766.830000000000000 |
| | | | SOL | 0.009414900000000 | | | | SOL | 0.009414900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 6.488561000000000 | | | | SUSHI | 6.488561000000000 |
| | | | TRX | 1.914.438000000000000 | | | | TRX | 1.914.438000000000000 |
| | | | USD | 1.438.656050000548388 | | | | USD | 1.438.656050000000000 |
| | | | USDT | 0.503192799629513 | | | | USDT | 0.503192799629513 |
| | | | USTC | 0.120000000000000 | | | | USTC | 0.120000000000000 |
| | | | XRP | 10.815000000000000 | | | | XRP | 10.815000000000000 |
| 13797 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54893* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 178.000000000000000 | | | | ALGO-PERP | 178.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |

54662" Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
35898" Surviving Claim included as the claim to be modified subject to the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
54663" Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | -0.000000000000085 | | | | APE-PERP | -0.000000000000085 |
| | | | AR-PERP | -0.000000000000067 | | | | AR-PERP | -0.000000000000068 |
| | | | ATLAS | 0.000000021468511 | | | | ATLAS | 0.000000021468511 |
| | | | ATOM | 0.000000000257129 | | | | ATOM | 0.000000000257129 |
| | | | ATOM-PERP | -0.000000000000047 | | | | ATOM-PERP | -0.000000000000048 |
| | | | AVAX | 0.000000015644559 | | | | AVAX | 0.000000015644559 |
| | | | AVAX-PERP | 0.000000000000014 | | | | AVAX-PERP | 0.000000000000014 |
| | | | BAT | 0.000000001418000 | | | | BAT | 0.000000001418000 |
| | | | BNB | 0.000000026486870 | | | | BNB | 0.000000026486870 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.000000016355000 | | | | BOBA | 0.000000016355000 |
| | | | BOBA-PERP | 0.000000000000397 | | | | BOBA-PERP | 0.000000000000398 |
| | | | BTC | 0.001783022456545 | | | | BTC | 0.001783022456545 |
| | | | BTC-PERP | 0.005900000000000 | | | | BTC-PERP | 0.005900000000000 |
| | | | C98 | 0.000000008571369 | | | | C98 | 0.000000008571369 |
| | | | CAKE-PERP | 0.000000000000056 | | | | CAKE-PERP | 0.000000000000057 |
| | | | CEL | 0.000000003748032 | | | | CEL | 0.000000003748032 |
| | | | CHR | 0.000000003944943 | | | | CHR | 0.000000003944943 |
| | | | CHZ | 0.000000004838628 | | | | CHZ | 0.000000004838629 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | | | CREAM-PERP | 0.000000000000002 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 0.000000005923246 | | | | DENT | 0.000000005923246 |
| | | | DOGE | 0.000000005168896 | | | | DOGE | 0.000000005168896 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN | 0.000000003389769 | | | | EDEN | 0.000000003389770 |
| | | | EGLD-PERP | 0.000000000000001 | | | | EGLD-PERP | 0.000000000000002 |
| | | | ENJ | 0.000000009679394 | | | | ENJ | 0.000000009679394 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.000000006000000 | | | | ENS | 0.000000006000000 |
| | | | ENS-PERP | -0.000000000000036 | | | | ENS-PERP | -0.000000000000036 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000057 |
| | | | ETC-PERP | -0.000000000000007 | | | | ETC-PERP | -0.000000000000007 |
| | | | ETH | 0.000000023054657 | | | | ETH | 0.000000023054657 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000015369075 | | | | ETHW | 0.000000015369075 |
| | | | FIDA | 0.000000005587992 | | | | FIDA | 0.000000005587993 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM | 0.000000008667251 | | | | FTM | 0.000000008667252 |
| | | | FTT | 0.000000020880184 | | | | FTT | 0.000000020880185 |
| | | | FTT-PERP | -0.000000000000142 | | | | FTT-PERP | -0.000000000000142 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GODS | 0.000000011719203 | | | | GODS | 0.000000011719203 |
| | | | GOG | 0.000000004742935 | | | | GOG | 0.000000004742936 |
| | | | GRT | 0.000000008355000 | | | | GRT | 0.000000008355000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT | 0.000000008063137 | | | | HNT | 0.000000008063138 |
| | | | HNT-PERP | 0.000000000000767 | | | | HNT-PERP | 0.000000000000767 |
| | | | HOLY | 0.000000008749008 | | | | HOLY | 0.000000008749008 |
| | | | IMX | 0.000000011348074 | | | | IMX | 0.000000011348075 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JOE | 0.000000006166220 | | | | JOE | 0.000000006166220 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN | 0.000000012924153 | | | | KIN | 0.000000012924153 |
| | | | KSM-PERP | 0.000000000000015 | | | | KSM-PERP | 0.000000000000016 |
| | | | LINK | 0.000000027980692 | | | | LINK | 0.000000027980692 |
| | | | LINK-PERP | -0.000000000000039 | | | | LINK-PERP | -0.000000000000040 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000006000000 | | | | LTC | 0.000000006000000 |
| | | | LUNA2 | 0.946782590000000 | | | | LUNA2 | 0.946782590000000 |
| | | | LUNA2_LOCKED | 2.209159376700000 | | | | LUNA2_LOCKED | 2.209159376700000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000004793416 | | | | MANA | 0.000000004793417 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000025062769 | | | | MATIC | 0.000000025062769 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MBS | 0.000000003865200 | | | | MBS | 0.000000003865200 |
| | | | MER | 0.000000000666727 | | | | MER | 0.000000000666727 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000014177788 | | | | MNGO | 0.000000014177788 |
| | | | NEAR | 0.000000006197830 | | | | NEAR | 0.000000006197830 |
| | | | NEAR-1230 | 0.000000000000000 | | | | NEAR-1230 | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000147 | | | | NEAR-PERP | -0.000000000000147 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000014 | | | | OKB-PERP | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP | 0.000000015270441 | | | | PERP | 0.000000015270442 |
| | | | PERP-PERP | -0.000000000000227 | | | | PERP-PERP | -0.000000000000227 |
| | | | POLIS | 0.000000006474261 | | | | POLIS | 0.000000006474261 |
| | | | RAY | 0.000000007450039 | | | | RAY | 0.000000007450040 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.000000006400000 | | | | REN | 0.000000006400000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002125959 | | | | RUNE | 0.000000002125959 |
| | | | RUNE-PERP | 0.000000000000020 | | | | RUNE-PERP | 0.000000000000020 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 0.000000010243968 | | | | SAND | 0.000000010243968 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO | 0.000000012742160 | | | | SECO | 0.000000012742160 |
| | | | SHIB | 0.000000004695323 | | | | SHIB | 0.000000004695324 |
| | | | SLRS | 0.000000014487078 | | | | SLRS | 0.000000014487079 |
| | | | SNX | 0.000000005000000 | | | | SNX | 0.000000005000000 |
| | | | SOL | 0.000000013889191 | | | | SOL | 0.000000013889191 |
| | | | SOL-PERP | -0.000000000000006 | | | | SOL-PERP | -0.000000000000006 |
| | | | SRM | 0.000000016534410 | | | | SRM | 0.000000016534411 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STARS | 0.000000007931609 | | | | STARS | 0.000000007931610 |
| | | | STEP | 0.000000015505206 | | | | STEP | 0.000000015505206 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM | 0.000000009600000 | | | | TLM | 0.000000009600000 |
| | | | TONCOIN | 0.000000021352899 | | | | TONCOIN | 0.000000021352900 |
| | | | TONCOIN-PERP | 0.000000000000245 | | | | TONCOIN-PERP | 0.000000000000245 |
| | | | TRX | 0.000798000000000 | | | | TRX | 0.000798000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP | 0.000000005438567 | | | | TULIP | 0.000000005438567 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -164.775469367679700 | | | | USD | -164.775469367680000 |
| | | | USDT | 0.002716032793383 | | | | USDT | 0.002716032793384 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI | 0.000000006000000 | | | | YFI | 0.000000006000000 |
| | | | ZEC-PERP | -0.000000000000007 | | | | ZEC-PERP | -0.000000000000007 |
| 39029 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 42312 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.154866861406995 | | | | BTC | 1.154866861406995 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -1.070700000000000 | | | | BTC-PERP | -1.070700000000000 |
| | | | ETH | -10.011645343886324 | | | | ETH | -10.011645343886324 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 10.013000000000000 | | | | ETH-PERP | 10.013000000000000 |
| | | | ETHW | 0.003098698810489 | | | | ETHW | 0.003098698810489 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | TRX | 0.000219000000000 | | | | TRX | 0.000219000000000 |
| | | | USD | 24,178.743079525146000 | | | | USD | 24,178.743079525146000 |
| | | | USDT | 6,917.616855877334000 | | | | USDT | 6,917.616855877334000 |
| 83773 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 88235 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 33562 | Name on file | FTX Trading Ltd. | BTC | 0.068400000000000 | 93377 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | USD | 9.657100000000000 | | | | BTC | 0.068400000000000 |
| | | | USDT | 2,296.833400000000000 | | | | BTC-PERP | 0.068400000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,324.739082037050000 |
| | | | | | | | | USDT | 1,077.833398620000000 |
| | | | | | | | | POC Other Fiat Assertions: USDT (MAINACCOUNT) | 777.833400000000000 |
| | | | | | | | | POC Other Fiat Assertions: USDT (SUBACCOUNT) | 300.000000000000000 |
| 55774 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 55857 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | EUR | 0.000000007666937 | | | | EUR | 0.000000007666937 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000009589875 | | | | FTT | 0.000000009589875 |
| | | | HNT-PERP | -0.000000000000042 | | | | HNT-PERP | -0.000000000000042 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000014 | | | | LTC-PERP | 0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000227 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA | 500.899800000000000 | | | | MTA | 500.899800000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY-20210326 | 0.000000000000000 | | | | SPY-20210326 | 0.000000000000000 |
| | | | SRM | 1.362498980000000 | | | | SRM | 1.362498980000000 |
| | | | SRM_LOCKED | 14.509818540000000 | | | | SRM_LOCKED | 14.509818540000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | TRX | 0.000005000000000 | | | | | TRX | 0.000005000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | | USD | -2,175.147009514826300 |
| | | | USDT | 0.000000416449 | | | | | USDT | 0.000000414449 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 20,200.000000000000000 | | | | | XRP-PERP | 20,200.000000000000000 |
| 33750 | Name on file | FTX Trading Ltd. | FTM | 40,000.000000000000000 | | 64110 | Name on file | FTX Trading Ltd. | BNB | 0.000334000000000 |
| | | | LUNA2 | 714.654473000000000 | | | | | ETH | 0.000834000000000 |
| | | | LUNC | 80,026,550.189396400000000 | | | | | FTM | 0.700000000000000 |
| | | | USD | -12,850.850000000000000 | | | | | FTM-PERP | 40,000.000000000000000 |
| | | | | | | | | | LUNA2 | 714.654473000000000 |
| | | | | | | | | | LUNC | 80,026,550.189396400000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | TRX | 0.023211000000000 |
| | | | | | | | | | USD | -12,850.850000954179000 |
| | | | | | | | | | USDT | 0.003448517170892 |
| 14044 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | 76426 | Name on file | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | ALT-PERP | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | | AMC-20210625 | 0.000000000000000 |
| | | | AVAX | 6.900000000000000 | | | | | AVAX | 6.900000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.026724957970000 | | | | | BTC | 0.026724957970000 |
| | | | BTC-MOVE-WK-20210716 | 0.000000000000000 | | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000021766500 | | | | | BULL | 0.000000021766500 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 44.099000000000000 | | | | | DAI | 44.099000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 9,718.000000000000000 | | | | | DOGE | 9,718.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS | 0.000000000000000 | | | | | ENS | 0.000000000000000 |
| | | | ETH | 3.902420877900200 | | | | | ETH | 3.902420877900200 |
| | | | ETH-20210824 | 0.000000000000000 | | | | | ETH-20210824 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | | | | ETH-PERP | 0.000000000000002 |
| | | | ETHW | 0.008901227900199 | | | | | ETHW | 0.008901227900199 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000119412660504 | | | | | FTT | 0.000119412660504 |
| | | | FTT-PERP | -0.000000000000001 | | | | | FTT-PERP | -0.000000000000001 |
| | | | GME-20210625 | 0.000000000000000 | | | | | GME-20210625 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.083470960000000 | | | | | LUNA2 | 0.083470960000000 |
| | | | LUNA2_LOCKED | 0.193776517000000 | | | | | LUNA2_LOCKED | 0.193776517000000 |
| | | | LUNC | 18,083.680000000000000 | | | | | LUNC | 18,083.680000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | | | | PERP-PERP | 0.000000000000014 |
| | | | ROOK-PERP | 0.000000000000000 | | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 11.607847378071590 | | | | | SOL | 11.607847378071590 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 79.331542330188880 | | | | | USD | 79.331542330188880 |
| | | | USDT | 0.000000004349922 | | | | | USDT | 0.000000004349922 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| 58581 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | 76426 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | ALT-PERP | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | | AMC-20210625 | 0.000000000000000 |
| | | | AVAX | 6.900000000000000 | | | | | AVAX | 6.900000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.026724957970000 | | | | | BTC | 0.026724957970000 |
| | | | BTC-MOVE-WK-20210716 | 0.000000000000000 | | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000021766500 | | | | | BULL | 0.000000021766500 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 44.099000000000000 | | | | | DAI | 44.099000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 9,718.000000000000000 | | | | | DOGE | 9,718.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS | 0.000000000000000 | | | | | ENS | 0.000000000000000 |
| | | | ETH | 3.902420877900200 | | | | | ETH | 3.902420877900200 |
| | | | ETH-20210824 | 0.000000000000000 | | | | | ETH-20210824 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | | | | ETH-PERP | 0.000000000000002 |
| | | | ETHW | 0.008901227900199 | | | | | ETHW | 0.008901227900199 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000119412660504 | | | | | FTT | 0.000119412660504 |
| | | | FTT-PERP | -0.000000000000001 | | | | | FTT-PERP | -0.000000000000001 |
| | | | GME-20210625 | 0.000000000000000 | | | | | GME-20210625 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.083470960000000 | | | | | LUNA2 | 0.083470960000000 |
| | | | LUNA2_LOCKED | 0.193776517000000 | | | | | LUNA2_LOCKED | 0.193776517000000 |
| | | | LUNC | 18,083.680000000000000 | | | | | LUNC | 18,083.680000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | | | | PERP-PERP | 0.000000000000014 |
| | | | ROOK-PERP | 0.000000000000000 | | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 11.607847378071590 | | | | | SOL | 11.607847378071590 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 79.331542330188880 | | | | | USD | 79.331542330188880 |
| | | | USDT | 0.000000004349922 | | | | | USDT | 0.000000004349922 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| 33792 | Name on file | FTX EU Ltd. | USD | 10,000.000000000000000 | | 56823 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.137766000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | | ETH | 2.611008000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | | ETHW | 2.611008000000000 |
| | | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 0.000000014440122 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | | SOL | 156.565149399001760 |
| | | | | | | | | | SOL-PERP | 0.000000025230592 |
| | | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 17228 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007389974 | | 44340 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007389974 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000003486270 | | | | BCH | 0.000000003486270 |
| | | | BICO | 0.637858000000000 | | | | BICO | 0.637858000000000 |
| | | | BIT | 0.830000000000000 | | | | BIT | 0.830000000000000 |
| | | | BLT | 0.009040000000000 | | | | BLT | 0.009040000000000 |
| | | | BNB | 0.001605751670347 | | | | BNB | 0.001605751670347 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001541648 | | | | BTC | 0.000000001541648 |
| | | | BTC-MOVE-2021-1221 | 0.000000000000000 | | | | BTC-MOVE-2021-1221 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 0.562800000000000 | | | | C98 | 0.562800000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | CRO | 7.403513600000000 | | | | CRO | 7.403513600000000 |
| | | | DAI | 0.000000004577703 | | | | DAI | 0.000000004577703 |
| | | | DOGE | 0.000000004579550 | | | | DOGE | 0.000000004579550 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ | 0.000000000000000 | | | | ENJ | 0.000000000000000 |
| | | | ETH | 0.000381993980919 | | | | ETH | 0.000381993980919 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000381993980919 | | | | ETHW | 0.000381993980919 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000217 | | | | FLOW-PERP | 0.000000000000217 |
| | | | FTT | 3.788.217458000110800 | | | | FTT | 3.788.217458000110800 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GODS | 0.054186390000000 | | | | GODS | 0.054186390000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000003637 | | | | GST-PERP | 0.000000000003637 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | IMX | 136.520931943219100 | | | | IMX | 136.520931943219100 |
| | | | LINK | 0.000000000903405 | | | | LINK | 0.000000000903405 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LTC | 0.000000003230982 | | | | LTC | 0.000000003230982 |
| | | | LUA | 0.085727380000000 | | | | LUA | 0.085727380000000 |
| | | | LUNA2 | 0.350417340000000 | | | | LUNA2 | 0.350417340000000 |
| | | | LUNA2_LOCKED | 0.917640473600000 | | | | LUNA2_LOCKED | 0.917640473600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 1.947153200868515 | | | | MATIC | 1.947153200868515 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000058262433 | | | | MKR | 0.000000058262433 |
| | | | ONIG | 0.000000004700000 | | | | ONIG | 0.000000004700000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.000000009973115 | | | | SNX | 0.000000009973115 |
| | | | SOL | 0.000000010988452 | | | | SOL | 0.000000010988452 |
| | | | SOL-PERP | -150.000000000000000 | | | | SOL-PERP | -150.000000000000000 |
| | | | SRM | 7.318892000000000 | | | | SRM | 7.318892000000000 |
| | | | SRM_LOCKED | 183.021998400000000 | | | | SRM_LOCKED | 183.021998400000000 |
| | | | SUSHI | 0.000000000550250 | | | | SUSHI | 0.000000000550250 |
| | | | TOMO-PERP | -0.000000000000909 | | | | TOMO-PERP | -0.000000000000909 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX | 34.363.104890004478367 | | | | TRX | 34.363.104890004478367 |
| | | | UNI | 0.000000001065719 | | | | UNI | 0.000000001065719 |
| | | | USD | 2.309.429910270047000 | | | | USD | 2.309.429910270047000 |
| | | | USDT | 4.999.100000019470000 | | | | USDT | 4.999.100000019470000 |
| | | | XRP | 0.000000000577091 | | | | XRP | 0.000000000577091 |
| | | | YFI | 0.000000003449313 | | | | YFI | 0.000000003449313 |
| | | | ZRX | 0.073950001000000 | | | | ZRX | 0.073950001000000 |
| 58704 | Name on file | FTX Trading Ltd. | AUD | 140.000.008614227200000 | 93368 | Name on file | FTX Trading Ltd. | AUD | 140.000.008614227200000 |
| | | | DOT | 99.433881149535200 | | | | DOT | 99.433881149535200 |
| | | | FTM-PERP | 35.000.000000000000000 | | | | FTM-PERP | 35.000.000000000000000 |
| | | | SOL | 1.853158785792707 | | | | SOL | 1.853158785792707 |
| | | | SOL-PERP | 400.000000000000000 | | | | SOL-PERP | 400.000000000000000 |
| | | | USD | -85.479.049100000000000 | | | | USD | -74.540.680000000000000 |
| | | | | 2.310825895156492 | | | | | 2.310825895156492 |
| 60614 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000005116151 | 91270 | Name on file | West Realm Shires Services Inc. | 2909927614232357T/LION SNAKE 401141316180474088/SERIES 1; CAPITALS #1288 | 1.000000000000000 |
| | | | ALGO | 0.000000005225000 | | | | AAVE | 0.000000005116151 |
| | | | AVAX | 0.000000006634349 | | | | ALGO | 0.000000005225000 |
| | | | BAT | 0.000414216037904 | | | | AVAX | 0.000000006634349 |
| | | | BRZ | 1.000000005670967 | | | | BAT | 0.000414216037904 |
| | | | BTC | 0.000000007428119 | | | | BRZ | 1.000000005670967 |
| | | | DAI | 0.000000004060666 | | | | BTC | 0.000000007428119 |
| | | | DOGE | 3.000000000951681 | | | | DAI | 0.000000004060666 |
| | | | ETH | 0.000000004511205 | | | | DOGE | 3.000000000951681 |
| | | | GBP | 0.000000007873558 | | | | ETH | 0.000000004511205 |
| | | | GRT | 0.000000002193582 | | | | GBP | 0.000000007873558 |
| | | | HKD | 0.000000007656811 | | | | GRT | 0.000000002193582 |
| | | | KSHIB | 0.000000007937412 | | | | HKD | 0.000000007656811 |
| | | | MATIC | 0.000046713662541 | | | | KSHIB | 0.000000007937412 |
| | | | NEAR | 0.000000009338000 | | | | MATIC | 0.000046713662541 |
| | | | SHIB | 2.000000911960220 | | | | NEAR | 0.000000009338000 |
| | | | SOL | 0.000000007713484 | | | | SHIB | 2.000000911960220 |
| | | | TRX | 0.000000009666297 | | | | SOL | 0.000000007713484 |
| | | | UNI | 0.000000000746000 | | | | TRX | 0.000000009666297 |
| | | | USD | 5.000000040074656 | | | | UNI | 0.000000000746000 |
| | | | YFI | 0.000000006040406 | | | | USD | 5.000000040074656 |
| | | | | | | | | YFI | 0.000000006040406 |
| 87964 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000005116151 | 91270 | Name on file | West Realm Shires Services Inc. | 2909927614232357T/LION SNAKE 401141316180474088/SERIES 1; CAPITALS #1288 | 1.000000000000000 |
| | | | ALGO | 0.000000005225000 | | | | AAVE | 0.000000005116151 |
| | | | AVAX | 0.000000006634349 | | | | ALGO | 0.000000005225000 |
| | | | BAT | 0.000414216037904 | | | | AVAX | 0.000000006634349 |
| | | | BRZ | 1.000000005670967 | | | | BAT | 0.000414216037904 |
| | | | BTC | 0.000000007428119 | | | | BRZ | 1.000000005670967 |
| | | | DAI | 0.000000004060666 | | | | BTC | 0.000000007428119 |
| | | | DOGE | 3.000000000951681 | | | | DAI | 0.000000004060666 |
| | | | ETH | 0.000000004511205 | | | | DOGE | 3.000000000951681 |
| | | | GBP | 0.000000007873558 | | | | ETH | 0.000000004511205 |
| | | | GRT | 0.000000002193582 | | | | GBP | 0.000000007873558 |
| | | | HKD | 0.000000007656811 | | | | GRT | 0.000000002193582 |
| | | | KSHIB | 0.000000007937412 | | | | HKD | 0.000000007656811 |
| | | | MATIC | 0.000046713662541 | | | | KSHIB | 0.000000007937412 |
| | | | NEAR | 0.000000009338000 | | | | MATIC | 0.000046713662541 |
| | | | SHIB | 2.000000911960220 | | | | NEAR | 0.000000009338000 |
| | | | SOL | 0.000000007713484 | | | | SHIB | 2.000000911960220 |
| | | | TRX | 0.000000009666297 | | | | SOL | 0.000000007713484 |
| | | | UNI | 0.000000000746000 | | | | TRX | 0.000000009666297 |
| | | | USD | 5.000000040074656 | | | | UNI | 0.000000000746000 |
| | | | YFI | 0.000000006040406 | | | | USD | 5.000000040074656 |
| 92301 | Name on file | FTX Trading Ltd. | ALICE | 0.000000195858850 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64.281.700000000000000 |
| | | | ALGND | 0.000000125042310 | | | | KLM | 157.745.500000000000000 |
| | | | AXS | 89.190000000000000 | | | | YGG | 0.000000227044020 |
| | | | BADGER | 0.000004702386820 | | | | ZRX | 0.000010910107470 |
| 92321 | Name on file | FTX Trading Ltd. | BAL | 0.000000957686630 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64.281.700000000000000 |
| | | | BAND | 0.000000012027720 | | | | KLM | 157.745.500000000000000 |
| | | | BICO | 0.000000000953140 | | | | YGG | 0.000000227044020 |
| | | | BNT | 0.064141070000000 | | | | ZRX | 0.000010910107470 |
| 92363 | Name on file | FTX Trading Ltd. | ENS | 0.000000051921780 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64.281.700000000000000 |
| | | | ETC | 0.000000023703180 | | | | KLM | 157.745.500000000000000 |
| | | | EURT | 0.000000000000000 | | | | YGG | 0.000000227044020 |
| | | | FXS | 0.000000457575220 | | | | ZRX | 0.000010910107470 |
| 92383 | Name on file | FTX Trading Ltd. | GENE | 0.000080000000000 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64.281.700000000000000 |
| | | | GMT | 884.680000000000000 | | | | KLM | 157.745.500000000000000 |
| | | | GST | 65.633.250000000000000 | | | | YGG | 0.000000227044020 |
| | | | H8AR | 0.000029914477710 | | | | ZRX | 0.000010910107470 |
| 92405 | Name on file | FTX Trading Ltd. | KNC | 0.000000009429460 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64.281.700000000000000 |
| | | | LDO | 0.000006705210020 | | | | KLM | 157.745.500000000000000 |
| | | | LINK | 0.000000000000000 | | | | YGG | 0.000000227044020 |
| | | | LOOKS | 0.000008783584140 | | | | ZRX | 0.000010910107470 |
| 92417 | Name on file | FTX Trading Ltd. | LRC | 0.000011297770080 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64.281.700000000000000 |
| | | | MKR | 0.000000007440840 | | | | KLM | 157.745.500000000000000 |
| | | | NEAR | 0.000000003254680 | | | | YGG | 0.000000227044020 |
| | | | NIKO | 0.000008715252040 | | | | ZRX | 0.000010910107470 |
| 92441 | Name on file | FTX Trading Ltd. | OMG | 0.001354146607800 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64.281.700000000000000 |
| | | | PAXG | 0.002890021502990 | | | | KLM | 157.745.500000000000000 |
| | | | PERP | 0.000029537636420 | | | | YGG | 0.000000227044020 |
| | | | REN | 0.000048238139740 | | | | ZRX | 0.000010910107470 |
| 92468 | Name on file | FTX Trading Ltd. | RNDR | 0.000000496296560 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64.281.700000000000000 |
| | | | SKL | 0.000107285108900 | | | | KLM | 157.745.500000000000000 |
| | | | SLP | 3.661.236.000000000000000 | | | | YGG | 0.000000227044020 |
| | | | SNX | 0.000000004304680 | | | | ZRX | 0.000010910107470 |
| 92487 | Name on file | FTX Trading Ltd. | STETH | 0.000100735610 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64.281.700000000000000 |
| | | | STORJ | 0.000006612640000 | | | | KLM | 157.745.500000000000000 |
| | | | WAVES | 0.000095012977440 | | | | YGG | 0.000000227044020 |
| | | | WBTC | 0.000002999000000 | | | | ZRX | 0.000010910107470 |
| 92337 | Name on file | FTX Trading Ltd. | CVC | 0.000000451048640 | 92511 | Name on file | FTX Trading Ltd. | BUSD | -64.281.700000000000000 |
| | | | CVX | 0.000007107261160 | | | | KLM | 157.745.500000000000000 |
| | | | DASH | 0.000000017130000 | | | | YGG | 0.000000227044020 |
| | | | ENJ | 8.455.660000000000000 | | | | ZRX | 0.000010910107470 |
| 71713 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87609 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 0.579837350000000 | | | | ALGO | 0.579837350000000 |
| | | | BTC-PERP | 0.249900000000000 | | | | BTC-PERP | 0.249900000000000 |
| | | | ETH | 45.650000000000000 | | | | ETH | 45.650000000000000 |
| | | | FTT | 150.999800000028930 | | | | FTT | 150.999800000028930 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 5.274.519210483517000 | | | | USD | 5.274.519210483517000 |
| | | | USDT | 181.520876507340000 | | | | USDT | 181.520876507340000 |
| 12206 | Name on file | FTX Trading Ltd. | ATLAS | 5.700.000000000000000 | 55447 | Name on file | FTX Trading Ltd. | ATLAS | 5.700.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 0.007990842751460 | | | | BNB | 0.007990842751460 |
| | | | CITY | 0.700000000000000 | | | | CITY | 0.700000000000000 |
| | | | FTM | 37.990000000000000 | | | | FTM | 37.990000000000000 |
| | | | LUNA2_LOCKED | 267.888724800000000 | | | | LUNA2_LOCKED | 267.888724800000000 |
| | | | LUNC | 0.000000009891968 | | | | LUNC | 0.000000009891968 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR | 1.311704320000000 | | | | NEAR | 1.311704320000000 |
| | | | SOL | 0.273095970000000 | | | | SOL | 0.273095970000000 |
| | | | SOL-PERP | 0.073950000000000 | | | | SOL-PERP | 0.073950000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1.070.243090683140000 | | | | USD | 1.070.243090683140000 |
| | | | USDT | 2.140.483408468145000 | | | | USDT | 2.140.483408468145000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 0.388070000000000 | | | | XRP | 0.388070000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 41891 | Name on file | FTX Trading Ltd. | USD | 4,500.0000000000000000 | 92946 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 90049 | Name on file | West Realm Shires Services Inc. | | Undetermined* | 92946 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| 79711 | Name on file | FTX Trading Ltd. | 1INCH | 27,124.0000000000000000 | 79724* | Name on file | FTX Trading Ltd. | ALGO | 27,124.0000000000000000 |
| 47036 | Name on file | FTX Trading Ltd. | | | 93471 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000001804467 |

### Claim 47036 (FTX Trading Ltd.) / Claim 93471 (FTX Trading Ltd.) — ticker detail

| Tickers | Ticker Quantity |
|---|---|
| 1INCH-PERP | 2,798.0000000000000000 |
| AAVE | 0.0000000739070 |
| AAVE-PERP | 0.0000000000000000 |
| ALGO-PERP | 0.0000000000000000 |
| ALICE-PERP | 0.0000000000000000 |
| APE-PERP | 0.0000000000000000 |
| ATOM | 400.0000000043140 |
| ATOM-PERP | 0.0000000000000043 |
| AVAX | 400.0000000453200 |
| AVAX-PERP | 0.0000000000000724 |
| BNB-PERP | 0.0000000000000000 |
| BSV-PERP | -0.0000000000000007 |
| BTC | 1.0711679079876574 |
| BTC-PERP | 0.0000000000000000 |
| CHZ-PERP | 0.0000000000000000 |
| COMP-PERP | 0.0000000000000000 |
| CONV-PERP | 0.0000000000000000 |
| COPE | 0.0000000277166 |
| CRO | 0.0000000480874 |
| CRO-PERP | 0.0000000000000000 |
| CRV-PERP | 0.0000000000000000 |
| DOT | 0.0000000065600 |
| DOT-PERP | 0.0000000000001113 |
| ETC-PERP | 0.0000000000000000 |
| ETH | 16.0099999765113741 |
| ETH-PERP | 0.0000000000000001 |
| ETHW | 17.3510848796166S |
| FTM-PERP | 0.0000000000000000 |
| FTT | 0.0000011025211105 |
| FTT-PERP | 0.0000000000000000 |
| GALA-PERP | 0.0000000000000000 |
| GBP | 4,081.9427757607900 |
| GMT-PERP | 0.0000000000000000 |
| HNT | 0.0000000490630 |
| HNT-PERP | 0.0000000000001142 |
| LINK | 110.3281684029045102 |
| LINK-OGES | 0.0000000000000000 |
| LINK-PERP | 0.0000000000000000 |
| LRC-PERP | 0.0000000000000000 |
| LTC-PERP | 0.0000000000000000 |
| LUNC-PERP | 0.0000000000000014 |
| MATIC | 0.0000000010188620 |
| MATIC-PERP | 0.0000000000000000 |
| NEAR-PERP | 0.0000000000000000 |
| OMG-PERP | 0.0000000000000000 |
| OXY-PERP | 0.0000000000000000 |
| RNDR-PERP | 0.0000000000000000 |
| SAND-PERP | 0.0000000000000000 |
| SHIB-PERP | 0.0000000000000000 |
| SLP | 0.0000000000000000 |
| SLP-PERP | 0.0000000000000000 |
| SOL | 444.0071516788S2900 |
| SOL-PERP | 0.0000000000000227 |
| SRN-PERP | 0.0000000000000000 |
| STX-PERP | 0.0000000000000000 |
| TLM | 0.0000000000013600 |
| USD | -16,147.8737315218260000 |
| USDT | 0.0000000743756 |
| WAVES-PERP | 0.0000000000000000 |
| XRP-PERP | 0.0000000000000000 |
| YFI | 0.0000000000000000 |
| YFI-PERP | 0.0000000000000000 |

### Claim 40924 (FTX Trading Ltd.) / Claim 65159 (FTX Trading Ltd.) — ticker detail

| Tickers | Ticker Quantity |
|---|---|
| ADA-PERP | 0.0000000000000000 |
| AGLD-PERP | 0.0000000000000000 |
| ANC-PERP | 0.0000000000000000 |
| APE | 0.0000000000016177 |
| APE-PERP | 0.0000000000000000 |
| APT-PERP | 0.0000000000000000 |
| ASD-PERP | 0.0000000000000000 |
| AUDIO-PERP | 0.0000000000000000 |
| BADGER-PERP | 0.0000000000000000 |
| BAL-PERP | 0.0000000000000000 |
| BAND-PERP | 0.0000000000000000 |
| BOBA-PERP | 0.0000000000000000 |
| BTC | 0.0000000062S1423 |
| BTC-MOVE-WK-1007 | 0.0000000062S1423 |
| BTC-PERP | 0.0000000000000000 |
| BTT-PERP | -5,000,000.0000000000000000 |
| CAKE-PERP | 0.0000000000000000 |
| CELO-PERP | 0.0000000000000000 |
| CLV-PERP | 0.0000000000000000 |
| CRO | 0.0000000730851S |
| CRO-PERP | 0.0000000092073 |
| DOGE-PERP | 0.0000000577247 |
| ETH | 0.0000000577247 |
| ETH-PERP | 0.0079243510440S |
| FB | 0.0079243510440S |
| FTM-PERP | 0.0000000000000000 |
| FTT | 0.0000000048S0770 |
| FTT-PERP | 0.0000000000000000 |
| FXS-PERP | 0.0000000000001113 |
| GLMR-PERP | 0.0000000000000000 |
| GMT | 0.0000009640480 |
| GMT-PERP | 0.0000000000000000 |
| GST-PERP | 0.0000000000000000 |
| JASMY-PERP | 0.0000000000000000 |
| KBTT-PERP | -15,000.0000000000000000 |
| KNC-PERP | 0.0000000000000000 |
| LINK | 0.0000000568338 |
| LINK-PERP | 0.0000000000000000 |
| LOOKS | 0.0000000094415 |
| LOOKS-PERP | 0.0000000000000000 |
| LUNA2_LOCKED | 39.5694021700000000 |
| LUNA2-PERP | 0.0000000000000000 |
| LUNC | 2,045,716.4105454922000000 |
| LUNC-PERP | 0.0000000000000000 |
| MANA-PERP | 0.0000000000000000 |
| MOB-PERP | 0.0000000000000000 |
| MTA-PERP | 0.0000000000000000 |
| NFTL-PERP | 0.0000000000000000 |
| NEAR-PERP | 0.0000000000000000 |
| PERP-PERP | 0.0000000000000000 |
| PROM-PERP | 0.0000000000000000 |
| RAMP-PERP | 0.0000000000000000 |
| ROSE-PERP | 0.0000000000000000 |
| RUNE-PERP | 0.0000000000000000 |
| SHIB | 0.0000001084265 |
| SKL-PERP | 0.0000000000000000 |
| SOL-PERP | 0.0000000000000000 |
| SPELL-PERP | 0.0000000000000000 |
| SRN-PERP | 0.0000000000000000 |
| STMX-PERP | 0.0000000000000000 |
| TLM-PERP | 0.0000000000000000 |
| TONCOIN-PERP | 0.0000002496281 |
| TRX | 0.0000000000000000 |
| TSLA | 0.0000000000000000 |
| UNI-1230 | 0.0000000000000000 |
| UNISWAP-1230 | 0.0000000000000000 |
| USD | 10,307.0000000000000000 |
| USDT | 0.0000000714438 |
| WAVES-PERP | 0.0000000000000000 |
| XRP-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 45057 | Name on file | FTX Trading Ltd. | USD | 3,500.0000000000000000 | 46828 | Name on file | FTX Trading Ltd. | | |

### Claim 46828 (FTX Trading Ltd.) — ticker detail

| Tickers | Ticker Quantity |
|---|---|
| ALCE | 11.5138619600000000 |
| ALGOBULL | 66,708,646.0000000000000000 |
| CREAM | 4.0762000000000000 |
| FTT | 26.5966560000000000 |
| GALA | 1,000.0000000000000000 |
| LUNA2 | 0.8894781107000000 |
| LUNA2_LOCKED | 2.6817480970000000 |
| LUNC | 193,685.7400000000000000 |
| SOL | 5.0083850000000000 |
| SUSHIBULL | 7,532,566.7400000000000000 |
| USD | 75.6351829574854S00 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 62276 | Name on file | FTX Trading Ltd. | | | 82327 | Name on file | FTX Trading Ltd. | | |

### Claim 62276 / Claim 82327 (FTX Trading Ltd.) — ticker detail

| Tickers | Ticker Quantity |
|---|---|
| BOLSONARO2022 | 22,292.2786317146830000 |
| BRZ | 22,292.2786317146830000 |
| BTC | 0.0000000479860 |
| ETH | 0.0000000174920 |
| ETHW | 0.0000011817460R20 |
| FTT | 0.0000000286S1250 |
| LINK | 0.0000000000000000 |
| SOL | 0.0002719800000000 |
| SRM | 0.0002719800000000 |
| SRM_LOCKED | 0.1571181200000000 |
| TRX | 0.0007890000000000 |
| USD | 1.0000000127032750 |
| USDT | 0.0044401809058104 |
| USTC-PERP | 0.0000000000000000 |
| YFI | 0.0000007100000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 29337 | Name on file | FTX Trading Ltd. | ETHW | 176.0000000000000000 | 75259 | Name on file | FTX Trading Ltd. | | |
| | | | NFT [478938152145948953/FTX MOON #405] | 1.0000000000000000 | | | | | |
| | | | USD | 70.5000000000000000 | | | | | |

### Claim 75259 (FTX Trading Ltd.) — ticker detail

| Tickers | Ticker Quantity |
|---|---|
| ATLAS | 0.0000000000000000 |
| BTC | 0.0000000025000 |
| CRO | 0.0000000629914 |
| ETH | 0.0000178003570 |
| ETHW | 0.0001176508547 |
| EUR | 0.0000000421580 |
| FTT | 0.0000000228811A |
| GODS | 1.0000000000000000 |
| MATIC | 0.0000000011S9850 |
| POLIS | 0.0000000000000000 |
| SAND | 70.5013518506R740 |
| USD | 0.0000000210000 |
| YFI | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 44311 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 51370 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |

79724* Surviving Claim included as a claim to be modified subject to the Debtors' Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | ALICE-PERP | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 | | | | ANC-PERP | 0.000000000000 |
| | | | APE | 0.071800000000 | | | | APE | 0.071800000000 |
| | | | APE-PERP | -0.000000000056 | | | | APE-PERP | -0.000000000056 |
| | | | APT-PERP | 0.000000000000 | | | | APT-PERP | 0.000000000000 |
| | | | ATLAS | 11.514000000000 | | | | ATLAS | 11.514000000000 |
| | | | ATOM-PERP | -0.000000000007 | | | | ATOM-PERP | -0.000000000007 |
| | | | AVAX-PERP | -0.000000000003 | | | | AVAX-PERP | -0.000000000003 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BAL-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | BAND-PERP | 0.000000000000 | | | | BAND-PERP | 0.000000000000 |
| | | | BAR | 0.000000000000 | | | | BAR | 0.000000000000 |
| | | | BNB-PERP | 0.000000000001 | | | | BNB-PERP | 0.000000000001 |
| | | | BRZ | 16,510.911370724178000 | | | | BRZ | 16,510.911370724178000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CEL-PERP | 0.000000000000 | | | | CEL-PERP | 0.000000000000 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | CLV-PERP | 0.000000000000 | | | | CLV-PERP | 0.000000000000 |
| | | | CRO | 12.572000000000 | | | | CRO | 12.572000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | ENS | 0.006796000000 | | | | ENS | 0.006796000000 |
| | | | ENS-PERP | 0.000000000028 | | | | ENS-PERP | 0.000000000028 |
| | | | EOS-PERP | -0.000000000009 | | | | EOS-PERP | -0.000000000009 |
| | | | ETC-PERP | 0.000000000001 | | | | ETC-PERP | 0.000000000001 |
| | | | ETH | 0.000243880000000 | | | | ETH | 0.000243880000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000243880000000 | | | | ETHW | 0.000243880000000 |
| | | | ETHW-PERP | 0.000000000000 | | | | ETHW-PERP | 0.000000000000 |
| | | | FIL-PERP | 0.000000000000 | | | | FIL-PERP | 0.000000000000 |
| | | | FLM-PERP | 0.000000000000 | | | | FLM-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | GALA | 9.500000000000 | | | | GALA | 9.500000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GMT | 195.879800000000 | | | | GMT | 195.879800000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | HBAR-PERP | 0.000000000000 | | | | HBAR-PERP | 0.000000000000 |
| | | | HT-PERP | 0.000000000028 | | | | HT-PERP | 0.000000000028 |
| | | | IMX-PERP | 0.000000000000 | | | | IMX-PERP | 0.000000000000 |
| | | | KAVA-PERP | 0.000000000000 | | | | KAVA-PERP | 0.000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | KSM-PERP | 0.000000000028 | | | | KSM-PERP | 0.000000000028 |
| | | | LDO-PERP | 0.000000000000 | | | | LDO-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000014 | | | | LINK-PERP | 0.000000000014 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 0.001749116544000 | | | | LUNA2 | 0.001749116544000 |
| | | | LUNA2_LOCKED | 0.004081271936000 | | | | LUNA2_LOCKED | 0.004081271936000 |
| | | | LUNC | 380.873810000000 | | | | LUNC | 380.873810000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MKR-PERP | 0.000000000000 | | | | MKR-PERP | 0.000000000000 |
| | | | MTL-PERP | 0.000000000000 | | | | MTL-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000014 | | | | NEAR-PERP | 0.000000000014 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | POLIS | 0.113800000000 | | | | POLIS | 0.113800000000 |
| | | | POLIS-PERP | 0.000000000000 | | | | POLIS-PERP | 0.000000000000 |
| | | | PUNDIX-PERP | 0.000000000014 | | | | PUNDIX-PERP | 0.000000000014 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | REEF-PERP | 0.000000000000 | | | | REEF-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | ROSE-PERP | 0.000000000000 | | | | ROSE-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | SNX-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | STG-PERP | 0.000000000000 | | | | STG-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000000 | | | | TOMO-PERP | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | USD | -468.867729956651000 | | | | USD | -468.867729956651000 |
| | | | USDT | 20.000000063611316 | | | | USDT | 20.000000063611316 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | YFII-PERP | 0.000000000000 | | | | YFII-PERP | 0.000000000000 |
| 16206 | Name on file | FTX Trading Ltd. | AUD | 15,000.000000000000 | 92618 | Name on file | FTX Trading Ltd. | AUD | 15,000.000000000000 |
| | | | BTC | 0.000001624784490 | | | | BTC | 0.000001624784490 |
| | | | USD | 0.133438704145775 | | | | USD | 0.133438704145775 |
| 23226 | Name on file | FTX Trading Ltd. | BAD | 2.000000000000 | 83230 | Name on file | FTX Trading Ltd. | BAD | 2.000000000000 |
| | | | BTC | 0.064663221800000 | | | | BTC | 0.064663221800000 |
| | | | BTC-PERP | 1.000000000000 | | | | BTC-PERP | 1.000000000000 |
| | | | DENT | 3.000000000000 | | | | DENT | 3.000000000000 |
| | | | ETH | 0.206039680800000 | | | | ETH | 0.206039680800000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000000000000 | | | | ETHW | 0.000000000000 |
| | | | EUR | 512.769792620095900 | | | | EUR | 512.769792620095900 |
| | | | FTT | 3.108534242729800 | | | | FTT | 3.108534242729800 |
| | | | KIN | 1.000000000000 | | | | KIN | 1.000000000000 |
| | | | LUNA2 | 0.000011480942502 | | | | LUNA2 | 0.000011480942502 |
| | | | LUNA2_LOCKED | 0.000026788872150 | | | | LUNA2_LOCKED | 0.000026788872150 |
| | | | LUNC | 2.000000000000 | | | | LUNC | 2.000000000000 |
| | | | TRX | 1.000000000000 | | | | TRX | 1.000000000000 |
| | | | UBXT | 1.000000000000 | | | | UBXT | 1.000000000000 |
| | | | USD | 2.474.000000000000 | | | | USD | 2.474.000000000000 |
| | | | XRP | 0.000000000273430 | | | | XRP | 0.000000000273430 |
| 61991 | Name on file | FTX Trading Ltd. | AKRO | 419.918520000000 | 92983 | Name on file | FTX Trading Ltd. | AKRO | 419.918520000000 |
| | | | ASD | 77.028142850000000 | | | | ASD | 77.028142850000000 |
| | | | ATLAS | 399.922400000000 | | | | ATLAS | 399.922400000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BAL | 1.049796300000000 | | | | BAL | 1.049796300000000 |
| | | | BAND | 1.999600000000000 | | | | BAND | 1.999600000000000 |
| | | | BAT | 20.002000000000 | | | | BAT | 20.002000000000 |
| | | | BNB | 1.437478693500000 | | | | BNB | 1.437478693500000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CHF | 0.000000010230449 | | | | CHF | 0.000000010230449 |
| | | | COIN | 0.509977500000000 | | | | COIN | 0.509977500000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DENT | 7,098.620000000000 | | | | DENT | 7,098.620000000000 |
| | | | DOGE | 500.000000000000 | | | | DOGE | 500.000000000000 |
| | | | DOT-PERP | 3.000000000000 | | | | DOT-PERP | 3.000000000000 |
| | | | ETH | 0.284270950000000 | | | | ETH | 0.284270950000000 |
| | | | ETHBULL | 0.524217685800000 | | | | ETHBULL | 0.524217685800000 |
| | | | EUR | 0.000000073818663 | | | | EUR | 0.000000073818663 |
| | | | FTM | 64.604969000000000 | | | | FTM | 64.604969000000000 |
| | | | FTT | 47.928446830000000 | | | | FTT | 47.928446830000000 |
| | | | GOOGL | 0.519803000000000 | | | | GOOGL | 0.519803000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | ICP-PERP | 3.500000000000 | | | | ICP-PERP | 3.500000000000 |
| | | | LINA | 399.720000000000 | | | | LINA | 399.720000000000 |
| | | | LUA | 749.850000000000 | | | | LUA | 749.850000000000 |
| | | | LUNA2 | 0.043923781000000 | | | | LUNA2 | 0.043923781000000 |
| | | | LUNA2_LOCKED | 0.107155489000000 | | | | LUNA2_LOCKED | 0.107155489000000 |
| | | | LUNC | 10,000.000000000000 | | | | LUNC | 10,000.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MAPS-PERP | 0.000000000000 | | | | MAPS-PERP | 0.000000000000 |
| | | | MATIC | 59.967600000000000 | | | | MATIC | 59.967600000000000 |
| | | | RAMP | 100.980406000000000 | | | | RAMP | 100.980406000000000 |
| | | | RAY | 4.825412302705294 | | | | RAY | 4.825412302705294 |
| | | | SECO-PERP | 10.000000000000 | | | | SECO-PERP | 10.000000000000 |
| | | | SHIT-PERP | 0.000000000000 | | | | SHIT-PERP | 0.000000000000 |
| | | | SNX | 1.999600000000000 | | | | SNX | 1.999600000000000 |
| | | | SOL | 10.175419500000000 | | | | SOL | 10.175419500000000 |
| | | | SRM | 3.056254210000000 | | | | SRM | 3.056254210000000 |
| | | | SRM_LOCKED | 0.045258710000000 | | | | SRM_LOCKED | 0.045258710000000 |
| | | | STEP | 44.991270000000000 | | | | STEP | 44.991270000000000 |
| | | | SUSHI | 2.499200000000000 | | | | SUSHI | 2.499200000000000 |
| | | | TRU | 25.994000000000000 | | | | TRU | 25.994000000000000 |
| | | | TRX | 1,346.398359437749100 | | | | TRX | 1,346.398359437749100 |
| | | | TSLA | 0.329881800000000 | | | | TSLA | 0.329881800000000 |
| | | | UNI | 0.025335775201463 | | | | UNI | 0.025335775201463 |
| | | | USD | 0.000000000000 | | | | USD | 0.000000000000 |
| | | | USDT | 0.701490494144000 | | | | USDT | 0.701490494144000 |
| | | | USO | 0.439912000000000 | | | | USO | 0.439912000000000 |
| 90487 | Name on file | FTX Trading Ltd. | AKRO | 419.918520000000 | 92983 | Name on file | FTX Trading Ltd. | AKRO | 419.918520000000 |
| | | | ASD | 77.028142850000000 | | | | ASD | 77.028142850000000 |
| | | | ATLAS | 399.922400000000 | | | | ATLAS | 399.922400000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BAL | 1.049796300000000 | | | | BAL | 1.049796300000000 |
| | | | BAND | 1.999600000000000 | | | | BAND | 1.999600000000000 |
| | | | BAT | 20.002000000000 | | | | BAT | 20.002000000000 |
| | | | BNB | 1.437478693500000 | | | | BNB | 1.437478693500000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CHF | 0.000000010230449 | | | | CHF | 0.000000010230449 |
| | | | COIN | 0.509977500000000 | | | | COIN | 0.509977500000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DENT | 7,098.620000000000 | | | | DENT | 7,098.620000000000 |
| | | | DOGE | 500.000000000000 | | | | DOGE | 500.000000000000 |
| | | | DOT-PERP | 3.000000000000 | | | | DOT-PERP | 3.000000000000 |
| | | | ETH | 0.284270950000000 | | | | ETH | 0.284270950000000 |
| | | | ETHBULL | 0.524217685800000 | | | | ETHBULL | 0.524217685800000 |
| | | | EUR | 0.000000073818663 | | | | EUR | 0.000000073818663 |
| | | | FTM | 64.604969000000000 | | | | FTM | 64.604969000000000 |
| | | | FTT | 47.928446830000000 | | | | FTT | 47.928446830000000 |
| | | | GOOGL | 0.519803000000000 | | | | GOOGL | 0.519803000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | ICP-PERP | 3.500000000000 | | | | ICP-PERP | 3.500000000000 |
| | | | LINA | 399.720000000000 | | | | LINA | 399.720000000000 |
| | | | LUA | 749.850000000000 | | | | LUA | 749.850000000000 |
| | | | LUNA2 | 0.043923781000000 | | | | LUNA2 | 0.043923781000000 |
| | | | LUNA2_LOCKED | 0.107155489000000 | | | | LUNA2_LOCKED | 0.107155489000000 |
| | | | LUNC | 10,000.000000000000 | | | | LUNC | 10,000.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MAPS-PERP | 0.000000000000 | | | | MAPS-PERP | 0.000000000000 |
| | | | MATIC | 59.967600000000000 | | | | MATIC | 59.967600000000000 |
| | | | RAMP | 100.980406000000000 | | | | RAMP | 100.980406000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY | 4.82541230270529 | | | | RAY | 4.82541230270529 |
| | | | SECO-PERP | 10.00000000000000 | | | | SECO-PERP | 10.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX | 1.99960000000000 | | | | SNX | 1.99960000000000 |
| | | | SOL | 10.17543590000000 | | | | SOL | 10.17543590000000 |
| | | | SRM | 3.05625421000000 | | | | SRM | 3.05625421000000 |
| | | | SRM_LOCKED | 0.04525871000000 | | | | SRM_LOCKED | 0.04525871000000 |
| | | | STEP | 44.99127000000000 | | | | STEP | 44.99127000000000 |
| | | | SUSHI | 2.49920000000000 | | | | SUSHI | 2.49920000000000 |
| | | | TRU | 25.99480000000000 | | | | TRU | 25.99480000000000 |
| | | | TRX | 1,348.39833943749900 | | | | TRX | 1,348.39833943749900 |
| | | | TSLA | 0.32985380000000 | | | | TSLA | 0.32985380000000 |
| | | | UNI | 0.02510577520146 | | | | UNI | 0.02510577520146 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 0.70149049425000 | | | | USDT | 0.70149049425000 |
| | | | USD | 0.43991200000000 | | | | USD | 0.43991200000000 |
| 15728 | Name on file | West Realm Shires Services Inc. | AAVE | 2.00000000000000 | 15778 | Name on file | West Realm Shires Services Inc. | AAVE | 2.00000000000000 |
| | | | BAT | 215.00000000000000 | | | | BAT | 216.00000000000000 |
| | | | BTC | 0.00001000000000 | | | | BTC | 0.00001130000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 20.00000000000000 | | | | ETHW | 20.00000000000000 |
| | | | MATIC | 100.00000000000000 | | | | MATIC | 100.00000000000000 |
| | | | MKR | 0.20000000000000 | | | | MKR | 0.24975000000000 |
| | | | SOL | 0.50000000000000 | | | | SOL | 0.50000000000000 |
| | | | SUSHI | 2.00000000000000 | | | | SUSHI | 2.00000000000000 |
| | | | USD | 400.00000000000000 | | | | USD | 700.00000000000000 |
| | | | YFI | 0.02100000000000 | | | | | |
| 45097 | Name on file | FTX Trading Ltd. | AAVE | 0.00999000000000 | 58535 | Name on file | FTX Trading Ltd. | AAVE | 0.00999000000000 |
| | | | AURY | 52.74944780000000 | | | | AURY | 52.74944780000000 |
| | | | AVAX | 15.99620000000000 | | | | AVAX | 15.99620000000000 |
| | | | BTC | 0.35601185130200 | | | | BTC | 0.35601185130200 |
| | | | CGT | 369.99680000000000 | | | | CGT | 369.99680000000000 |
| | | | DOGE | 1,009.00000000000000 | | | | DOGE | 1,009.00000000000000 |
| | | | ETH | 1.70759191000000 | | | | ETH | 1.70759191000000 |
| | | | ETHW | 0.70779191000000 | | | | ETHW | 0.70779191000000 |
| | | | FTM | 199.98000000000000 | | | | POC Other Fiat Assertions: I REMEMBER MY BALANCE WAS | |
| | | | | | | | | $5000.00 + | 5,000.00000000000000 |
| | | | LINK | 101.56321719000000 | | | | LINK | 101.56321719000000 |
| | | | LRC | 30.00000000000000 | | | | LRC | 30.00000000000000 |
| | | | LUNA2 | 2.13279786200000 | | | | LUNA2 | 2.13279786200000 |
| | | | LUNA2_LOCKED | 4.97652834400000 | | | | LUNA2_LOCKED | 4.97652834400000 |
| | | | LUNC | 126,515.20900000000000 | | | | LUNC | 126,515.20900000000000 |
| | | | MANA | 99.98000000000000 | | | | MANA | 99.98000000000000 |
| | | | MATIC | 1,269.76000000000000 | | | | MATIC | 1,269.76000000000000 |
| | | | RUNE | 100.00000000000000 | | | | RUNE | 26.99460000000000 |
| | | | SAND | 197.91440000000000 | | | | SAND | 197.91440000000000 |
| | | | SOL | 22.54287600000000 | | | | SOL | 22.54287600000000 |
| | | | UNI | 63.64343100000000 | | | | UNI | 63.64343100000000 |
| | | | USD | 5,000.00000000000000 | | | | USD | 283.28784511116760 |
| | | | XRP | 601.87960000000000 | | | | XRP | 601.87960000000000 |
| 62151 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | 62165 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 |
| | | | BRZ | 1.00000000000000 | | | | BRZ | 1.00000000000000 |
| | | | BTC | 0.03634108000000 | | | | BTC | 0.03634108000000 |
| | | | DOGE | 1.00000000000000 | | | | DOGE | 1.00000000000000 |
| | | | ETH | 0.11707417000000 | | | | ETH | 0.11707417000000 |
| | | | ETHW | 0.11593995000000 | | | | ETHW | 0.11593995000000 |
| | | | SHIB | 1.00000000000000 | | | | SHIB | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 479.99958900103750 | | | | USD | 479.99958900103750 |
| 26563 | Name on file | FTX EU Ltd. | BTC | 0.10875000000000 | 89189 | Name on file | FTX Trading Ltd. | BTC | 0.01987500000000 |
| 79551 | Name on file | FTX EU Ltd. | ETH | 1.00030000000000 | 79593 | Name on file | FTX Trading Ltd. | KIN | 4,233,985.27085706500000 |
| | | | FTT | 1.00000000000000 | | | | | |
| 80757 | Name on file | FTX EU Ltd. | ETH | 0.01419716000000 | 80821 | Name on file | FTX Trading Ltd. | ETH | 0.00000000000000 |
| | | | EUR | 0.00677452500000 | | | | EUR | 0.00677452500000 |
| 25033 | Name on file | West Realm Shires Services Inc. | TRX | 0.00058200000000 | 76553 | Name on file | West Realm Shires Services Inc. | TRX | 0.00058200000000 |
| | | | USDT | 838.14000005517110 | | | | USDT | 838.14000005517110 |
| 28349 | Name on file | West Realm Shires Services Inc. | TRX | 0.00016200000000 | 76553 | Name on file | West Realm Shires Services Inc. | TRX | 0.00016200000000 |
| | | | USDT | 838.14000000000000 | | | | USDT | 838.14000000000000 |
| 23960 | Name on file | FTX Trading Ltd. | POC NKT Assertions: SOMETHING RELATED TO F1 | 1.00000000000000 | 77981 | Name on file | FTX Trading Ltd. | ETH | 0.00000000171899 |
| | | | USD | 1.00000000000000 | | | | USD | 0.00009706791858 |
| | | | USD | 0.00009706791858 | | | | | |
| 26112 | Name on file | FTX Trading Ltd. | 5124653128553072106 | 1.00000000000000 | 77981 | Name on file | FTX Trading Ltd. | BTC | 0.17000000000000 |
| | | | BTC | 0.17000000000000 | | | | USD | 0.00000000171899 |
| | | | ETH | 0.00000176204536 | | | | | |
| | | | USD | 0.00009706791858 | | | | | |
| 42788 | Name on file | FTX Trading Ltd. | BTC | 0.16000000000000 | 77981 | Name on file | FTX Trading Ltd. | BTC | 0.17000000000000 |
| | | | ETH | 0.00000000171899 | | | | USD | 0.00009706791858 |
| | | | USD | 0.00009706791858 | | | | | |
| 27929 | Name on file | FTX Trading Ltd. | ENS | 59.81000000000000 | 39189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | USD | 3,000.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 1,174.60000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ENS | 59.81000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | FCP-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 3,000.00000000000000 |
| | | | | | | | | USDT | 0.00000001894882 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| 10228 | Name on file | FTX Trading Ltd. | ATLAS | 3,000.00000000000000 | 68715 | Name on file | FTX Trading Ltd. | XLM-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS | 3,680.00000000000000 |
| | | | POLIS | 13.40000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | POLIS | 13.40000000000000 |
| | | | USD | 807.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 807.00000000000000 |
| 29286 | Name on file | FTX EU Ltd. | BTC | 0.02105620000000 | 29306* | Name on file | FTX EU Ltd. | BTC | 0.02105620000000 |
| | | | USD | 0.00000126204629 | | | | USD | 0.00000126204629 |
| | | | USDT | 875.00000000000000 | | | | USDT | 8.75000000000000 |
| | | | USDT | 9.75000000000000 | | | | USDT | 0.00000000000000 |
| 77054 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 | 77119 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 |
| | | | ALGO | 40.48614212000000 | | | | ALGO | 40.48614212000000 |
| | | | ATLAS | 3,167.02580000000000 | | | | AVAX | 6.03184090000000 |
| | | | AVAX | 6.03184090000000 | | | | BNB | 1.12588391000000 |
| | | | BNB | 1.12588391000000 | | | | BTC | 0.08668796000000 |
| | | | BTC | 0.08668796000000 | | | | CHF | 0.00000034826315 |
| | | | CHF | 0.00000034826315 | | | | ETH | 0.56104010000000 |
| | | | DOT | 6.53362657000000 | | | | EUR | 0.51699210000000 |
| | | | ETH | 0.56109921000000 | | | | KNC-PERP | 0.00000001826315 |
| | | | LTC | 2.47821675000000 | | | | LUNA2 | 2.83851191962400 |
| | | | LUNA2 | 2.83851191962400 | | | | LUNA2_LOCKED | 6.62315712782400 |
| | | | MATIC | 106.44010000000000 | | | | RAY | 6.00450943000000 |
| | | | NEAR | 69.90770011000000 | | | | SRM | 17.35231910000000 |
| | | | RAY | 6.00450943000000 | | | | SRM_LOCKED | 0.29751821000000 |
| | | | SRM | 22.38617577000000 | | | | USD | 0.00000031817510 |
| | | | SRM_LOCKED | 17.35231910000000 | | | | | |
| | | | USDC | 216.77266766000000 | | | | | |
| | | | XRP | 251.35781111000000 | | | | | |
| 31742 | Name on file | FTX Trading Ltd. | BTC | 0.36014056000000 | 59269 | Name on file | FTX Trading Ltd. | BTC | 0.00001150000000 |
| | | | FTM | 0.77000000000000 | | | | FTM | 0.77751000000000 |
| | | | USDT | 2,230.00000000000000 | | | | LUNA2 | 0.00309193184000 |
| | | | USDT | 2,225.00000000000000 | | | | LUNA2_LOCKED | 0.00488118363000 |
| | | | | | | | | NUG | 453.52343450000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 0.62664041447850 |
| | | | | | | | | USD | 2,225.96412798200000 |
| 17352 | Name on file | FTX Trading Ltd. | BTC | 0.36014056000000 | 93206 | Name on file | FTX Trading Ltd. | BTC | 0.36014056000000 |
| | | | USD | 6,080.53398670230100 | | | | USD | 6,080.53398670230100 |
| | | | USDT | 0.00000000086141199 | | | | USDT | 0.00000000086141199 |
| 38831 | Name on file | FTX Trading Ltd. | 431205709552319182 | 1.00000000000000 | 38849 | Name on file | FTX Trading Ltd. | 431205709552319182 | 1.00000000000000 |
| | | | ATLAS | 339.93540000000000 | | | | ATLAS | 339.93540000000000 |
| | | | EUR | 100.00000000000000 | | | | EUR | 100.00000000000000 |
| | | | MBS | 3.99924000000000 | | | | MBS | 3.99924000000000 |
| | | | RAY | 8.99829000000000 | | | | RAY | 8.99829000000000 |
| | | | SAND | 0.99981000000000 | | | | SAND | 0.99981000000000 |
| | | | SOL | 0.29994300000000 | | | | SOL | 0.29994300000000 |
| | | | USD | 1,243.09304110015400 | | | | USD | 1,243.09304110015400 |
| 79396 | Name on file | FTX Trading Ltd. | DOGE | 273.94794600000000 | 82207 | Name on file | FTX Trading Ltd. | DOGE | 273.94794600000000 |
| | | | DOGE-PERP | 0.00645967000000 | | | | DOGE-PERP | 0.00645967000000 |
| | | | ETH | 0.00645967000000 | | | | ETH | 0.00645967000000 |
| | | | ETHW | 4.60498251000000 | | | | ETHW | 4.60498251000000 |
| | | | LTC | 0.17500000000000 | | | | LTC | 0.17500000000000 |
| | | | LUNA2 | 8.92777185000000 | | | | LUNA2 | 8.92777185000000 |
| | | | LUNC | 14.12681060000000 | | | | LUNA2_LOCKED | 2.67833153000000 |
| | | | MATIC | 6.10000000000000 | | | | LUNC | 14.12681060000000 |
| | | | USD | 111.96000000000000 | | | | MATIC | 6.10000000000000 |
| | | | USDT | 115.96000000000000 | | | | USD | 14.12681060000000 |
| | | | | | | | | USD | 480.96000000000000 |
| 49090 | Name on file | West Realm Shires Services Inc. | BTC | 0.01608092000000 | 71012 | Name on file | West Realm Shires Services Inc. | BTC | 0.01608092000000 |
| | | | ETH | 0.90000776000000 | | | | ETH | 0.90000776000000 |
| | | | LINK | 0.00001196000000 | | | | LINK | 0.00001196000000 |
| | | | SHIB | 1.00000000000000 | | | | SHIB | 1.00000000000000 |
| | | | SOL | 0.00001971000000 | | | | SOL | 0.00001971000000 |
| | | | TRX | 1.00019210000000 | | | | TRX | 1.00019210000000 |
| | | | USD | 0.39639152629494 | | | | USD | 0.39639152629494 |
| | | | USD | 0.00480199320000 | | | | USD | 0.00480199320000 |
| 10723 | Name on file | FTX Trading Ltd. | GBP | 0.83171619907511434 | 54450 | Name on file | FTX Trading Ltd. | GBP | 0.83171619907511434 |
| | | | USDT | 267.17563640547100 | | | | USDT | 267.17563640547100 |
| 39555 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 | 56800 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | XRP | 605.84660000000000 | | | | XRP | 605.84660000000000 |
| | | | MATIC | 1.00000000000000 | | | | USD | 9,022.66000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 9,022.560000000000000 | | | | | |
| 44542 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90969 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 1,426.990736400000000 | | | | ATLAS | 3,188.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL | 0.000000000880178 | | | | BAL | 0.000000000880178 |
| | | | BTC | 0.000011168783420 | | | | BTC | 0.000011168783420 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 0.006556229777126 | | | | CHZ | 0.006556229777126 |
| | | | COIN | 0.000000007505414 | | | | COIN | 0.000000007505414 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 0.000000071560000 | | | | ENJ | 0.000000071560000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000460902519182 | | | | ETH | 0.000460902519182 |
| | | | ETH-PERP | 0.021131000000000 | | | | ETH-PERP | 0.021131000000000 |
| | | | ETHW | 0.059402289960782 | | | | ETHW | 0.059402289960782 |
| | | | FTT | 1.998625200000000 | | | | FTT | 1.998625200000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | UNA-PERP | 0.000000000000000 | | | | UNA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000028642937 | | | | LUNA2 | 0.000000028642937 |
| | | | LUNA2_LOCKED | 0.000000068335211 | | | | LUNA2_LOCKED | 0.000000068335211 |
| | | | LUNC | 0.006137060000000 | | | | LUNC | 0.006137060000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000001 |
| | | | RAY | 54.741728160000000 | | | | RAY | 54.741728160000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000000881140 | | | | REN | 0.000000000881140 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 26.533926673816150 | | | | SOL | 26.533926673816150 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000074080 | | | | SUSHI | 0.000000000074080 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,776.000000000000000 | | | | USD | 2,776.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 14652 | Name on file | FTX Trading Ltd. | EUR | 19,916.614040400000000 | 93071 | Name on file | FTX Trading Ltd. | EUR | 19,916.614040400000000 |
| | | | FTT | 142.878454000000000 | | | | FTT | 142.878454000000000 |
| | | | USD | 4.152488780000000 | | | | USD | 4.152488780000000 |
| 55478 | Name on file | FTX Trading Ltd. | 490097706959176372/FTX AU - WE ARE HERE! #20889 | 1.000000000000000 | 92127 | Name on file | FTX Trading Ltd. | 490097706959176372/FTX AU - WE ARE HERE! #20889 | 1.000000000000000 |
| | | | 564160671292672366/THE HILL BY FTX #44147 | 1.000000000000000 | | | | 564160671292672366/THE HILL BY FTX #44147 | 1.000000000000000 |
| | | | AVAX | 14.200000000000000 | | | | AVAX | 14.200000000000000 |
| | | | BTC | 0.144300000000000 | | | | BTC | 0.144300000000000 |
| | | | ETH | 9.413905360000000 | | | | ETH | 9.413905360000000 |
| | | | ETHW | 0.000334330000000 | | | | ETHW | 0.000334330000000 |
| | | | FTT | 26.095041000000000 | | | | FTT | 26.095041000000000 |
| | | | LUNA2 | 10.748179020000000 | | | | LUNA2 | 10.748179020000000 |
| | | | LUNA2_LOCKED | 25.079511040000000 | | | | LUNA2_LOCKED | 25.079511040000000 |
| | | | USD | 0.000000055353550 | | | | USD | 0.000000055353550 |
| | | | USDT | 0.000000007500000 | | | | USDT | 0.000000007500000 |
| | | | USTC | 1,521.485000000000000 | | | | USTC | 1,521.485000000000000 |
| 49018 | Name on file | FTX Trading Ltd. | AVAX | 14.200000000000000 | 92127 | Name on file | FTX Trading Ltd. | 490097706959176372/FTX AU - WE ARE HERE! #20889 | 1.000000000000000 |
| | | | BTC | 0.144300000000000 | | | | 564160671292672366/THE HILL BY FTX #44147 | 1.000000000000000 |
| | | | ETH | 9.413905360000000 | | | | AVAX | 14.200000000000000 |
| | | | ETHW | 0.000334330000000 | | | | BTC | 0.144300000000000 |
| | | | FTT | 26.095041000000000 | | | | ETH | 9.413905360000000 |
| | | | LUNA2 | 10.748179020000000 | | | | ETHW | 0.000334330000000 |
| | | | LUNA2_LOCKED | 25.079511040000000 | | | | FTT | 26.095041000000000 |
| | | | USD | 1,521.485000000000000 | | | | LUNA2 | 10.748179020000000 |
| | | | USDT | | | | | LUNA2_LOCKED | 25.079511040000000 |
| | | | 490097706959176372/FTX AU - WE ARE HERE! #20889 | | | | | USD | |
| | | | NFT (564160671292672366/THE HILL BY FTX #44147) | 1.000000000000000 | | | | USDT | |
| | | | USDT | 1,521.485000000000000 | | | | USTC | 1,521.485000000000000 |
| 14135 | Name on file | FTX Trading Ltd. | ANC | 0.641200000000000 | 62168 | Name on file | FTX Trading Ltd. | ANC | 0.641200000000000 |
| | | | ATLAS | 0.416000000000000 | | | | ATLAS | 0.416000000000000 |
| | | | AUDIO | 0.151000000000000 | | | | AUDIO | 0.151000000000000 |
| | | | ENJ | 0.297000000000000 | | | | ENJ | 0.297000000000000 |
| | | | EUR | 1,000.000000000000000 | | | | FTT | 0.090200000000000 |
| | | | FTT | 0.090200000000000 | | | | IMX | 0.096100000000000 |
| | | | IMX | 0.096100000000000 | | | | LUNA2_LOCKED | 54.890300470000000 |
| | | | LUNA2_LOCKED | 54.890300470000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | USD | -2.184696406303525 |
| | | | USD | -2.184696406303525 | | | | XRP-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | ZRX | 0.591200000000000 |
| | | | ZRX | 0.591200000000000 | | | | | |
| 17240 | Name on file | FTX Trading Ltd. | 1INCH | 11.998341300000000 | 90145 | Name on file | FTX Trading Ltd. | 1INCH | 11.998341300000000 |
| | | | AAPL | 1.950000000000000 | | | | 398415178027181916/FTX EU - WE ARE HERE! #129648 | 1.000000000000000 |
| | | | AAVE | 0.500000000000000 | | | | 469281552763305528/FTX EU - WE ARE HERE! #129771 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | 503730441717288616/FTX EU - WE ARE HERE! #129841 | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | AAPL | 1.950000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | AAVE | 0.500000000000000 |
| | | | AMD | 1.420000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AMZN | 379.963400000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOMBULL | 537.953003160000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | AMD | 1.420000000000000 |
| | | | AVAX | 1.687845610000000 | | | | AMZN | 379.963400000000000 |
| | | | AXS | 1.050000000000000 | | | | ATOMBULL | 537.953003160000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BABA | 0.150000000000000 | | | | AVAX | 1.687845610000000 |
| | | | BCH | 1.063994471700000 | | | | AXS | 1.050000000000000 |
| | | | BOBA | 1.099810700000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.114992600000000 | | | | BABA | 0.150000000000000 |
| | | | C98 | 30.997051200000000 | | | | BCH | 1.063994471700000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | BOBA | 1.099810700000000 |
| | | | CHZ | 60.011415200000000 | | | | BTC | 0.114992600000000 |
| | | | COIN | 0.585000000000000 | | | | C98 | 30.997051200000000 |
| | | | CRO | 1,090.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE | 70.000000000000000 | | | | CHZ | 60.011415200000000 |
| | | | DOT | 0.000000000000000 | | | | COIN | 0.585000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | CRO | 1,090.000000000000000 |
| | | | DYDX | 0.099815700000000 | | | | DOGE | 70.000000000000000 |
| | | | ETH | 1.203134460000000 | | | | DOT | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETHW | 1.163134461647724 | | | | DYDX | 0.099815700000000 |
| | | | FB | 0.150000000000000 | | | | ETH | 1.203134460000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 218.979000000000000 | | | | ETHW | 1.163134461647724 |
| | | | FTM-PERP | 0.000000000000000 | | | | FB | 0.150000000000000 |
| | | | FTT | 34.060528667443665 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 216.979000000000000 | | | | FTM | 218.979000000000000 |
| | | | GOOGL | 0.585000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GRT | 255.000000000000000 | | | | FTT | 5.595.060000000000000 |
| | | | HOLY | 2.000000000000000 | | | | FTT-PERP | 34.060528667443665 |
| | | | HT | 2.800000000000000 | | | | GOOGL | 0.585000000000000 |
| | | | JET | 5.000000000000000 | | | | GRT | 255.000000000000000 |
| | | | LINK | 6.000000000000000 | | | | HOLY | 2.000000000000000 |
| | | | LTC | 1.500000000000000 | | | | HT | 2.800000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | JET | 5.000000000000000 |
| | | | LUNA2 | 0.001963700876000 | | | | LINK | 6.000000000000000 |
| | | | LUNA2_LOCKED | 0.004581968710000 | | | | LTC | 1.500000000000000 |
| | | | LUNC | 427.600000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.001963700876000 | | | | LUNA2 | 0.001963700876000 |
| | | | MATIC | 265.000000000000000 | | | | LUNA2_LOCKED | 0.004581968710000 |
| | | | MATICBULL | 0.091702500000000 | | | | LUNC | 427.600000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.001963700876000 |
| | | | MRNA | 0.150000000000000 | | | | MATIC | 265.000000000000000 |
| | | | NFLX | 0.625000000000000 | | | | MATICBULL | 0.091702500000000 |
| | | | NVDA | 0.625000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG | 5.499815700000000 | | | | MRNA | 0.150000000000000 |
| | | | PFE | 0.490000000000000 | | | | NFLX | 0.625000000000000 |
| | | | PORT | 1.000000000000000 | | | | NVDA | 0.625000000000000 |
| | | | RAY | 62.864183500000000 | | | | OMG | 5.499815700000000 |
| | | | SAND | 5.000000000000000 | | | | PFE | 0.490000000000000 |
| | | | SECO | 1.000000000000000 | | | | PORT | 1.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | RAY | 62.864183500000000 |
| | | | SUND | 1.500000000000000 | | | | SAND | 5.000000000000000 |
| | | | SOL | 12.945143525005147 | | | | SECO | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SRM | 59.181979180000000 | | | | SUND | 1.500000000000000 |
| | | | SRM_LOCKED | 0.986426140000000 | | | | SOL | 12.945143525005147 |
| | | | SRM-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TSLA | 0.720000000000000 | | | | SRM | 59.181979180000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | SRM_LOCKED | 0.986426140000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 572.784000000000000 | | | | TSLA | 0.720000000000000 |
| | | | USDT | 0.000000007655395 | | | | TSLA-20211231 | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -572.756476611794939 |
| | | | | | | | | USDT | 0.000000007655395 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 31165 | Name on file | FTX Trading Ltd. | GRT | 599.880000000000000 | 93756 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | MATIC | 3,269.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | RAY | 152.960400000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 12,098.680000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USDT | 8,268.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -2.271.000000000000000 |
| | | | | | | | | FTT | 599.880000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATIC | 3,269.006000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000 |
| | | | | | | | | RAY | 152.969400000000 |
| | | | | | | | | RAY-PERP | 0.000000000000 |
| | | | | | | | | SKA-PERP | 0.000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000 |
| | | | | | | | | USD | 12,098.630497861719000 |
| | | | | | | | | USDT | 8,348.000000000000 |
| 68950 | Name on file | FTX Trading Ltd. | AUD | 600.000000000000 | 92989 | Name on file | FTX Trading Ltd. | LUNA2 | 0.706708501600000 |
| | | | | | | | | SOL | 1.993000000000000 |
| 12681 | Name on file | FTX EU Ltd. | BAO | 1.000000000000000 | 29306* | Name on file | FTX EU Ltd. | BTC | 0.021006030000000 |
| | | | BTC | 0.021006030000000 | | | | ETH | 0.000001300000000 |
| | | | ETH | 0.000001300000000 | | | | USD | 8.750000000000000 |
| | | | ETHW | 0.000000004927144 | | | | USDT | 0.080000000000000 |
| | | | EUR | 0.000007428345142 | | | | | |
| | | | FTT | 0.351116053012846 | | | | | |
| | | | LOOK | 0.000000000000000 | | | | | |
| | | | LOOKS | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.001816246282000 | | | | | |
| | | | LUNA2_LOCKED | 0.004337907955000 | | | | | |
| | | | USD | 8.750224955685962 | | | | | |
| | | | USDT | 0.071000047450000 | | | | | |
| | | | USTC | 0.000000000841694 | | | | | |
| 29843 | Name on file | FTX Trading Ltd. | BTC | 0.061667700000000 | 55465 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 612.135038960000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | SRM | 66.957838670000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | TRX | 575.000016000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 22,021.423000000000000 | | | | ALCO-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUD | 0.000052649995014 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.004846655110 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000021 |
| | | | | | | | | BNT-PERP | -0.000000000000397 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.006166774301439 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000075 |
| | | | | | | | | CEL-PERP | 0.000000000000056 |
| | | | | | | | | CHM-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000011666279 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000005 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 612.135038960277900 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | H7-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000227 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KLLINC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 18.421382856970000 |
| | | | | | | | | LUNA2_LOCKED | 42.983236656260000 |
| | | | | | | | | MAGIC-PERP | 0.000000000000085 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.174211260000000 |
| | | | | | | | | SRM_LOCKED | 85.457838670000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 575.000016000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000007 |
| | | | | | | | | USD | 22,021.416576004290000 |
| | | | | | | | | USDT | 0.000000023757174 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000007 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 7590 | Name on file | FTX Trading Ltd. | ALGO | | 8194 | Name on file | FTX Trading Ltd. | ALGO | 1,738.000000000000 |
| | | | ATLAS | | | | | ATLAS | 0.000000000000000 |
| | | | BADGER | 10.394947070000000 | | | | BLL | 129.511035374475920 |
| | | | BILL | | | | | CLV | 2,757.788188100000000 |
| | | | CLV | | | | | CGT | 2,438.494000000000000 |
| | | | CGT | | | | | DOT | 53.035720346497180 |
| | | | DODO | | | | | ETH | 0.000025637860510 |
| | | | DOT | | | | | FTT | 2,674.711090400000000 |
| | | | FTT | | | | | GRT | 9,155.455168453387000 |
| | | | GRT | | | | | HT | 303.830597560000000 |
| | | | INDX | | | | | INDX | 2,781.750623110000000 |
| | | | OXY | 462.892123150000000 | | | | OXY | 0.000000000000000 |
| | | | PERP | | | | | PERP | 329.794019000000000 |
| | | | PTU | 1,031.686030430000000 | | | | PTU | 0.000000000000000 |
| | | | QI | 76,722.321192370000000 | | | | QI | 0.000000000000000 |
| | | | SLP | | | | | SOL | 0.089956403054110 |
| | | | USD | 106.120000000000000 | | | | TRX | 0.000087382766440 |
| | | | USDT | | | | | USD | 105.669918110185930 |
| | | | WFLOW | 827.619108620000000 | | | | USDT | 2,700.000000000000000 |
| | | | YGG | 1,351.832316360000000 | | | | WAXL | 0.000000000000000 |
| | | | | | | | | YGG | 0.000000000000000 |
| 12322 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 36468 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |

29306*  Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PSG | 0.0984200000000000 | | | | PSG | 0.0984200000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 801.9811600000000 | | | | USD | 0.0081739040791 |
| | | | USDT | 0.000000000000000 | | | | USDT | 1,603.9604000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT | 0.000000019179445 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28859 | Name on file | FTX Trading Ltd. | | Undetermined* | 29040 | Name on file | FTX Trading Ltd. | BTC | 0.000010400000000 |
| | | | | | | | | CRO | 26,231.4238641000000 |
| | | | | | | | | DOGE | 0.000000100000000 |
| | | | | | | | | USD | 764.2800000000000 |
| 28861 | Name on file | FTX Trading Ltd. | | Undetermined* | 29040 | Name on file | FTX Trading Ltd. | BTC | 0.000010400000000 |
| | | | | | | | | CRO | 26,231.4238641000000 |
| | | | | | | | | USD | 764.2800000000000 |
| 29034 | Name on file | FTX Trading Ltd. | BTC | 0.410610600000000 | 29040 | Name on file | FTX Trading Ltd. | BTC | 0.000010400000000 |
| | | | USD | 402.7800000000000 | | | | CRO | 26,231.4238641000000 |
| | | | | | | | | DOGE | 0.000000100000000 |
| | | | | | | | | USD | 764.2800000000000 |
| 58910 | Name on file | FTX Trading Ltd. | 1INCH | 0.612417000000000 | 59032 | Name on file | FTX Trading Ltd. | 1INCH | 0.612417000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 26.200000000000000 | | | | ATOM-PERP | 26.200000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.031186070000000 | | | | AVAX | 0.031186070000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.099640000000000 | | | | AXS | 0.099640000000000 |
| | | | AXS-PERP | 0.000000000000056 | | | | AXS-PERP | 0.000000000000056 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.005151370000000 | | | | BNB | 0.005151370000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000060327500000 | | | | BTC | 0.000060327500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 1,720.000000000000000 | | | | CHZ-PERP | 1,720.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000255 | | | | DOT-PERP | -0.000000000000255 |
| | | | DYDX | 0.031740000000000 | | | | DYDX | 0.031740000000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | | DYDX-PERP | 0.000000000000056 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 17.200000000000000 | | | | ETC-PERP | 17.200000000000000 |
| | | | ETH | 0.000028290000000 | | | | ETH | 0.000028290000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000028289292186 | | | | ETHW | 0.000028289292186 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.061604400000000 | | | | FTT | 4.061604400000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 0.952400000000000 | | | | GMT | 0.952400000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.110700000000000 | | | | LINK | 0.110700000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 1,717.000000000000000 | | | | LOOKS | 1,717.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 13.883785610000000 | | | | LTC | 13.883785610000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.735560377900000 | | | | LUNA2 | 0.735560377900000 |
| | | | LUNA2_LOCKED | 1.716307548000000 | | | | LUNA2_LOCKED | 1.716307548000000 |
| | | | LUNC | 2.369526000000000 | | | | LUNC | 2.369526000000000 |
| | | | LUNC-PERP | 0.000000000001709 | | | | LUNC-PERP | 0.000000000001709 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000113 | | | | MTL-PERP | 0.000000000000113 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 148.800000000000000 | | | | RUNE-PERP | 148.800000000000000 |
| | | | SAND | 2,475.300000000000000 | | | | SAND | 2,475.300000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 12.508698080000000 | | | | SOL | 12.508698080000000 |
| | | | SOL-PERP | 0.000000000000061 | | | | SOL-PERP | 0.000000000000061 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | | USD | 20,000.000000000000000 |
| | | | USDT | 2,000.000000000000000 | | | | USDT | 20,000.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 8002 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89343 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA | -388.000000000000000 | | | | ADA | -388.000000000000000 |
| | | | ALGO-PERP | 1,171.000000000000000 | | | | ALGO-PERP | 1,171.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000042 | | | | APE-PERP | 0.000000000000042 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000161 | | | | AVAX-PERP | -0.000000000000161 |
| | | | AXS-PERP | -21.199999999999900 | | | | AXS-PERP | -21.199999999999900 |
| | | | BCH | 0.021925846500000 | | | | BCH | 0.021925846500000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.019981190000000 | | | | BNB | 0.019981190000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC | 5.174436363599753 | | | | BTC | 5.174436363599753 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | CAKE-PERP | 0.000000000000007 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 342.000000000000000 | | | | CRV-PERP | 342.000000000000000 |
| | | | DOGE | 3,121.661201000000000 | | | | DOGE | 3,121.661201000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 5.000000000000000 | | | | DOT | 5.000000000000000 |
| | | | DOT-PERP | -15.800000000000000 | | | | DOT-PERP | -15.800000000000000 |
| | | | EGLD-PERP | -3.399999999999980 | | | | EGLD-PERP | -3.399999999999980 |
| | | | ENJ-PERP | 1.000000000000000 | | | | ENJ-PERP | 1.000000000000000 |
| | | | EOS-PERP | 115.000000000000000 | | | | EOS-PERP | 115.000000000000000 |
| | | | ETC-PERP | 10.400000000000100 | | | | ETC-PERP | 10.400000000000100 |
| | | | ETH | 0.116997380500000 | | | | ETH | 0.116997380500000 |
| | | | ETH-PERP | 0.127000000000000 | | | | ETH-PERP | 0.127000000000000 |
| | | | ETHW | 2.002004810000000 | | | | ETHW | 2.002004810000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -35.699999999999900 | | | | FIL-PERP | -35.699999999999900 |
| | | | FTM-PERP | -5,068.000000000000000 | | | | FTM-PERP | -5,068.000000000000000 |
| | | | FTT | 237.989991750000000 | | | | FTT | 237.989991750000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK | -0.398186700000000 | | | | LINK | -0.398186700000000 |
| | | | LINK-PERP | 67.300000000000000 | | | | LINK-PERP | 67.300000000000000 |
| | | | LOOKS-PERP | -829.000000000000000 | | | | LOOKS-PERP | -829.000000000000000 |
| | | | LTC | 0.049912705000000 | | | | LTC | 0.049912705000000 |
| | | | LTC-PERP | 2.780000000000000 | | | | LTC-PERP | 2.780000000000000 |
| | | | LUNA2 | 0.691863042000000 | | | | LUNA2 | 0.691863042000000 |
| | | | LUNA2_LOCKED | 1.619013676000000 | | | | LUNA2_LOCKED | 1.619013676000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 19.962475000000000 | | | | MATIC | 19.962475000000000 |
| | | | MATIC-PERP | 1.900000000000000 | | | | MATIC-PERP | 1.900000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO | 200.000000000000000 | | | | MNGO | 200.000000000000000 |
| | | | NEAR | 50.000000000000000 | | | | NEAR | 50.000000000000000 |
| | | | NEAR-PERP | 0.000000000000035 | | | | NEAR-PERP | 0.000000000000035 |
| | | | OKB-PERP | -0.000000000099912 | | | | OKB-PERP | -0.000000000099912 |
| | | | OMG-PERP | 83.300000000000000 | | | | OMG-PERP | 83.300000000000000 |
| | | | OP-PERP | 141.000000000000000 | | | | OP-PERP | 141.000000000000000 |
| | | | RSR-PERP | 24.895000000000000 | | | | RSR-PERP | 24.895000000000000 |
| | | | SAND-PERP | -35.000000000000000 | | | | SAND-PERP | -35.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 4.205414900000000 | | | | SOL | 4.205414900000000 |
| | | | SOL-PERP | 31.500000000000000 | | | | SOL-PERP | 31.500000000000000 |
| | | | SRM-PERP | -3,100.000000000000000 | | | | SRM-PERP | -3,100.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000016000 | | | | SXP-PERP | 0.000000000016000 |
| | | | THETA-PERP | 0.000000000000113 | | | | THETA-PERP | 0.000000000000113 |
| | | | TONCOIN | 500.070006410000000 | | | | TONCOIN | 500.070006410000000 |
| | | | TRX | 0.001019000000000 | | | | TRX | 0.001019000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.396387721000000 | | | | UNI | 0.396387721000000 |
| | | | UNI-PERP | 30.800000000000000 | | | | UNI-PERP | 30.800000000000000 |

| | | | | | Claims to be Disallowed | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity | |

*Due to the extreme density and small size of the numeric data in this table, the following is a faithful reproduction of the readable claim-row identifiers and ticker labels. Individual ticker quantity values are present in the source but rendered too small to transcribe reliably.*

| Claim Number | Name | Debtor | (Claims to be Disallowed) | | Claim Number | Name | Debtor | (Surviving Claims) |
|---|---|---|---|---|---|---|---|---|
| 40006 | Name on file | FTX Trading Ltd. | USD, USDT, VET-PERP, XRP, XRP-PERP, XTZ-PERP, ZEC-PERP, BNB, BTC, BTC-PERP, ETCBULL, FTT, GMX, LINK, MTA-PERP, USD, USDT | | 57863 | Name on file | FTX Trading Ltd. | (ticker list) |
| 15319 | Name on file | FTX Trading Ltd. | ALGO, APE, BAO, BTC, DOGE, ENJ, EUR, FIDA, KIN, RSR, SAND, SHIB, SOL, SXP, TRX, USD, US DOLLAR (USD), XRP | | 54016* | Name on file | FTX EU Ltd. | (ticker list) |
| 39695 | Name on file | FTX Trading Ltd. | AAVE-PERP, ADABULL, ADA-PERP, APE-PERP, ATOM-PERP, AUD, AVAX-PERP, BTC, BTC-PERP, CEL-PERP, CREAM-PERP, CRV-PERP, DOGE-PERP, DOT-PERP, ENJ, ETH, ETHBULL, ETH-PERP, ETHW, FTM, FTM-PERP, FTT, FTT-PERP, GALA-PERP, LINKBULL, LINK-PERP, LOOKS-PERP, LTC-PERP, LUNA2, LUNA2_LOCKED, LUNC-PERP, MATICBULL, MATIC-PERP, NEAR-PERP, ONE-PERP, SAND-PERP, SLP-PERP, SOL, SOL-PERP, SPELL, SPELL-PERP, SXP-PERP, THETA-PERP, TRX-PERP, USD, XRP-PERP | | 40123 | Name on file | FTX Trading Ltd. | (ticker list) |
| 17872 | Name on file | FTX Trading Ltd. | USD, USDC | | 65558 | Name on file | FTX Trading Ltd. | USD |
| 73757 | Name on file | FTX Trading Ltd. | GBP, USD | | 19814 | Name on file | FTX Trading Ltd. | APE-PERP, BTC, BTC-PERP, CEL-PERP, CHZ, CHZ-PERP, COIN, CVX-PERP, DOGE, ETC-PERP, ETH, ETH-PERP, ETHW, FTT, FTT-PERP, GAL-PERP, ICP-PERP, LOOKS-PERP, LUNA2, LUNA2_LOCKED, LUNC-PERP, NEAR-PERP, OMG-20211231, OMG-PERP, OP-PERP, RUNE-PERP, SHIB-PERP, SNX-PERP, SOL-PERP, TRX-PERP, USD, USTC-PERP, WAVES-PERP |
| 28745 | Name on file | FTX Trading Ltd. | AKRO, BAO, BTC, GBP, KIN, RSR, USD | | 92089 | Name on file | FTX Trading Ltd. | AKRO, BAO, BTC, GBP, KIN, RSR, USD |
| 50344 | Name on file | FTX Trading Ltd. | AKRO, BAO, BTC, GBP, KIN, USD | | 92089 | Name on file | FTX Trading Ltd. | AKRO, BAO, BTC, GBP, KIN, RSR, USD |
| 90996 | Name on file | FTX Trading Ltd. | AKRO, BAO, BTC, GBP, KIN, USD | | 92089 | Name on file | FTX Trading Ltd. | AKRO, BAO, BTC, GBP, KIN, RSR, USD |
| 41723 | Name on file | FTX Trading Ltd. | GMT-PERP, SOL, SOL-PERP, TRX, USD, XRP, XRP-PERP | | 41731 | Name on file | FTX Trading Ltd. | GMT-PERP, SOL, SOL-PERP, TRX, USD, XRP, XRP-PERP |
| 34364 | Name on file | FTX Trading Ltd. | XRP-PERP | Undetermined* | 72085 | Name on file | FTX Trading Ltd. | DENT, ETH, KIN, SOL, TRX, USD, USDC, XRP |
| 35671 | Name on file | FTX Trading Ltd. | BTC, DENT, ETH, KIN, SOL, TRX, USD, USDC, XRP | | 72085 | Name on file | FTX Trading Ltd. | BTC, DENT, ETH, KIN, SOL, TRX, USD, USDC, XRP |
| 28538 | Name on file | FTX EU Ltd. | BTC, USDT | | 64340* | Name on file | FTX EU Ltd. | ADA-PERP, ALGO-PERP, BNB, BNB-PERP, BTC, BTC-PERP, BTTMR-PERP, CHZ, CHZ-PERP, DAI, DOGE-PERP, DOT-PERP, ETH-PERP, EUR |

64340*: Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54016*: Surviving Claim included as a claim to be modified subject to the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.009998617518000 |
| | | | | | | | | LUNA2_LOCKED | 0.023332521510000 |
| | | | | | | | | LUNC | 2,177.441648648000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 24.139296140000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | -2,474.421718012714000 |
| | | | | | | | | USDT | 3,033.647581764672000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.620983719989988 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 10241 | Name on file | FTX Trading Ltd. | AAVE-PERP | 14.000000000000000 | 60767 | Name on file | FTX Trading Ltd. | AAVE-PERP | 14.000000000000000 |
| | | | APE | 610.000000000000000 | | | | APE | 610.000000000000000 |
| | | | BTC | 3.549052697350375 | | | | BTC | 3.549052697350375 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 249.750000000000000 | | | | DOGE | 249.750000000000000 |
| | | | ETH | 4.297862930000000 | | | | ETH | 4.297862930000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 303.133890616903300 | | | | FTT | 303.133890616903300 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -27,484.120000000000000 | | | | USD | -27,484.120000000000000 |
| 69003 | Name on file | West Realm Shires Services Inc. | USD | 4,300.000000000000000 | 69025 | Name on file | West Realm Shires Services Inc. | USD | 9,504.760000000000000 |
| 13157 | Name on file | FTX Trading Ltd. | ALGO | 1,251.000000000000000 | 68103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.067000000000000 | | | | ADABULL | 0.000000212000000 |
| | | | ETH | 0.008000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 458.000000000000000 | | | | ALGO | 1,376.000000000000000 |
| | | | HT | 263.695800000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | JOE | 1,252.000000000000000 | | | | AMC-20231024 | 0.000000000000000 |
| | | | MATIC | 54.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | NEAR | 51.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | TONCOIN | 353.000000000000000 | | | | AVAX-PERP | 0.000000000000116 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNBBULL | 0.000001130000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.006700000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000233000000 |
| | | | | | | | | BVOL | 0.000000000000000 |
| | | | | | | | | CELO | 130.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000051172000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 0.896640000000000 |
| | | | | | | | | ETH | 0.008000000000000 |
| | | | | | | | | ETHBULL | 0.000000005000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FB-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 458.483615000000000 |
| | | | | | | | | FTT-PERP | 276.100000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.341290000000000 |
| | | | | | | | | HT | 263.691800000000000 |
| | | | | | | | | JOE | 1,252.000000000000000 |
| | | | | | | | | LEOBULL | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.009417600000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.141706911824505 |
| | | | | | | | | LUNA2_LOCKED | 0.330649460920979 |
| | | | | | | | | LUNC | 29,148.248060100000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKRBULL | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000074861000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SLV-0930 | 0.000000000000000 |
| | | | | | | | | SLV-1230 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TON | 576.000000000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | UMEE | 220.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.000000000000000 |
| | | | | | | | | USD | 0.170402742612197 |
| | | | | | | | | USDT | 1.110800000000000 |
| | | | | | | | | USTC | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 68016 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 68103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000212000000 | | | | ADABULL | 0.000000212000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO | 1,376.000000000000000 |
| | | | AMC-20231024 | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | AMC-20231024 | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000116 | | | | AR-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000116 |
| | | | BNBBULL | 0.000001130000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BNBBULL | 0.000001130000000 |
| | | | BTC | 0.000109368616412 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0630 | 0.000000000000000 | | | | BTC | 0.006700000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | BULL | 0.000000233000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BVOL | 0.000001120000000 | | | | BULL | 0.000000233000000 |
| | | | CELO | 130.000000000000000 | | | | BVOL | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO | 130.000000000000000 |
| | | | COMP | 0.000051172000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP | 0.000051172000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | ENJ | 0.896640000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ENJ | 0.896640000000000 |
| | | | ETHBULL | 0.000000005000000 | | | | ETH | 0.008000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETHBULL | 0.000000005000000 |
| | | | FB-20210924 | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FB-20210924 | 0.000000000000000 |
| | | | FTT | 458.483615000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 276.100000000000000 | | | | FTT | 458.483615000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | FTT-PERP | 276.100000000000000 |
| | | | GRT | 0.341290000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT | 263.691800000000000 | | | | GRT | 0.341290000000000 |
| | | | JOE | 909.000000000000000 | | | | HT | 263.691800000000000 |
| | | | LEOBULL | 0.000000000000000 | | | | JOE | 1,252.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LEOBULL | 0.000000000000000 |
| | | | LTC | 0.009417600000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC | 0.009417600000000 |
| | | | LUNA2 | 0.141706911824505 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.330649460920979 | | | | LUNA2 | 0.141706911824505 |
| | | | LUNC | 29,148.248060100000000 | | | | LUNA2_LOCKED | 0.330649460920979 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC | 29,148.248060100000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MKRBULL | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MKRBULL | 0.000000000000000 |
| | | | NVDA | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | NVDA | 0.000000000000000 |
| | | | PAXG | 0.000074861000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG | 0.000074861000000 |
| | | | SLV-0930 | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SLV-1230 | 0.000000000000000 | | | | SLV-0930 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SLV-1230 | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TON | 576.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TON | 576.000000000000000 |
| | | | UMEE | 220.000000000000000 | | | | TRX | 0.000001000000000 |
| | | | UNISWAPBULL | 0.000000000000000 | | | | UMEE | 220.000000000000000 |
| | | | USD | 0.170402742612197 | | | | UNISWAPBULL | 0.000000000000000 |
| | | | USDT | 1.110800000000000 | | | | USD | 0.170402742612197 |
| | | | USTC | 0.000000000000000 | | | | USDT | 1.110800000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 83649 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 88922 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 4.794385280000000 | | | | AAVE | 4.794385280000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000001581500 | | | | ADABULL | 0.000000001581500 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000001 | | | | AXS-PERP | 0.000000000000001 |
| | | | BAT | 32.656796250000000 | | | | BAT | 32.656796250000000 |
| | | | BEAR | 136,000.000000000000000 | | | | BEAR | 136,000.000000000000000 |
| | | | BNB | 2.301176027020000 | | | | BNB | 2.301176027020000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000014886061 | | | | BTC | 0.000000014886061 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BULL | 0.00000001366000 | | | | BULL | 0.00000001366000 |
| | | | CBR-PERP | 0.00000000000000 | | | | CBR-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO | 0.00000000479853 | | | | CRO | 0.00000000479853 |
| | | | DOGE | 3,077.63944180936400 | | | | DOGE | 3,077.63944180936400 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 64.99018371000000 | | | | DOT | 64.99018371000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ | 110.00000000000000 | | | | ENJ | 110.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.56500000380124 | | | | ETH | 0.56500000380124 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 2.00000000380124 | | | | ETHW | 2.00000000380124 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 433.63070973348650 | | | | FTM | 433.63070973348650 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 30.19857518118436 | | | | FTT | 30.19857518118436 |
| | | | FTT-PERP | 0.00000000000021 | | | | FTT-PERP | 0.00000000000021 |
| | | | HNT | 25.75910100000000 | | | | HNT | 25.75910100000000 |
| | | | HNT-PERP | -0.00000000000000 | | | | HNT-PERP | -0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK | 11.92433643000000 | | | | LINK | 11.92433643000000 |
| | | | LINK-PERP | 0.00000000000112 | | | | LINK-PERP | 0.00000000000112 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000750000 | | | | LTC | 0.00000000750000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.00000000000000 | | | | MANA | 0.00000000000000 |
| | | | MATIC | 806.84715121000000 | | | | MATIC | 806.84715121000000 |
| | | | MATICBULL | 21.93562829250000 | | | | MATICBULL | 21.93562829250000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | NEAR | 100.25263868000000 | | | | NEAR | 100.25263868000000 |
| | | | RAY | 34.12531640000000 | | | | RAY | 34.12531640000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR | 1,207.11065783000000 | | | | RSR | 1,207.11065783000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 3.42722725000000 | | | | RUNE | 3.42722725000000 |
| | | | SAND | 155.00000000000000 | | | | SAND | 155.00000000000000 |
| | | | SHIB | 1,391,142.51233866000000 | | | | SHIB | 1,391,142.51233866000000 |
| | | | SHIB-PERP | 16,000,000.00000000000000 | | | | SHIB-PERP | 16,000,000.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 1.12157963180367 | | | | SOL | 1.12157963180367 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 63.67219851400000 | | | | SRM | 63.67219851400000 |
| | | | SRM_LOCKED | 1.29015830000000 | | | | SRM_LOCKED | 1.29015830000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 3.93317699000000 | | | | SUSHI | 3.93317699000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 4,389.00000000000000 | | | | TRX | 4,389.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | -104.35118695587120 |
| | | | USDT | 0.00000028163106 | | | | USDT | 0.00000028163106 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES | 20.00000000000000 | | | | WAVES | 20.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 0.82914346000000 | | | | XRP | 0.82914346000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 29167 | Name on file | FTX Trading Ltd. | ATOM | 0.94000000000000 | 79131 | Name on file | FTX Trading Ltd. | 3004405753652127051/FTX EU - WE ARE HERE! #285004 | 1.00000000000000 |
| | | | BTC | 0.00015120692150 | | | | 3315678367063860527/FTX EU - WE ARE HERE! #285049 | 1.00000000000000 |
| | | | FTT | 150.00000000000000 | | | | 3641241516346121307/THE HILL BY FTX #20383 | 1.00000000000000 |
| | | | LUNA2 | 1.99051146500000 | | | | ATOM | 0.94000000000000 |
| | | | USDC | 433.359.67161440000000 | | | | BTC | 0.00015120692150 |
| | | | USDT | 2,025.53195093000000 | | | | FTT | 150.00000000000000 |
| | | | USDT | 21.27385481352992 | | | | GRT | 0.21220000000000 |
| | | | | | | | | LUNA2 | 1.99051146500000 |
| | | | | | | | | LUNC | 433,359.67161440000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 0.00282164496516 |
| | | | | | | | | USDC | 2,025.53195093000000 |
| | | | | | | | | USDT-PERP | 0.00000001123485 |
| 25748 | Name on file | FTX Trading Ltd. | BAO | 4.00000000000000 | 87215 | Name on file | FTX Trading Ltd. | BAO | 4.00000000000000 |
| | | | BTT | 118.72796668000000 | | | | BTT | 118.72796668000000 |
| | | | DOGE | 806.66179271000000 | | | | DOGE | 806.66179271000000 |
| | | | JST | 10.00000000000000 | | | | JST | 10.00000000000000 |
| | | | KIN | 6.00000000000000 | | | | KIN | 6.00000000000000 |
| | | | SECO | 0.99981000000000 | | | | SECO | 0.99981000000000 |
| | | | TONCOIN | 0.00037443000000 | | | | TONCOIN | 0.00037443000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 344.59507184000000 | | | | TRX | 344.59507184000000 |
| | | | TRX-PERP | 6,651.00000000000000 | | | | TRX-PERP | 6,651.00000000000000 |
| | | | USRT | 1.00000000000000 | | | | USRT | 1.00000000000000 |
| | | | USD | 550.00000000000000 | | | | USD | 550.00000000000000 |
| | | | USDT | 0.00493910184066 | | | | USDT | 0.00493910184066 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 23708 | Name on file | FTX Trading Ltd. | CRON | 297.56954287000000 | 70424 | Name on file | FTX Trading Ltd. | CRON | 297.56954287000000 |
| | | | LUNA2 | 2.08301320100000 | | | | LUNA2 | 2.08301320100000 |
| | | | LUNA2_LOCKED | 4.86036415000000 | | | | LUNA2_LOCKED | 4.86036415000000 |
| | | | LUNC | 453,580.51000000000000 | | | | LUNC | 453,580.51000000000000 |
| | | | USD | 300.00000000000000 | | | | USD | 0.00454118293048600 |
| 78076 | Name on file | FTX Trading Ltd. | | | 85349* | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | 1INCH | 61,286.56000000000000 | | | | | |
| | | | AAVE | 741.44745800000000 | | | | | |
| | | | AAVE-PERP | -6.79000000000000 | | | | | |
| | | | ADA-PERP | 197,844.00250000000000 | | | | | |
| | | | AGLD | 146.70000000000000 | | | | | |
| | | | AGLD-PERP | 16.40015000000000 | | | | | |
| | | | ALCX-PERP | -5.68400000000000 | | | | | |
| | | | ALGO | 51,322.80000000000000 | | | | | |
| | | | ALGO-PERP | -2,871.99910000000000 | | | | | |
| | | | ALICE-PERP | 2.40000000000000 | | | | | |
| | | | ALPHA | 1,316.00000000000000 | | | | | |
| | | | APE | 13,144.12000000000000 | | | | | |
| | | | APE-PERP | 3,582.80000000000000 | | | | | |
| | | | APT | 8,792.05000000000000 | | | | | |
| | | | ATLAS | 854,923.41000000000000 | | | | | |
| | | | ATLAS-PERP | -358,845.99920000000000 | | | | | |
| | | | ATOM | 7,889.36000000000000 | | | | | |
| | | | ATOM-PERP | -101.09000000000000 | | | | | |
| | | | AUDIO-PERP | 2,793.70000000000000 | | | | | |
| | | | AURY | 0.98410000000000 | | | | | |
| | | | AVAX | 12,665.72924833000000 | | | | | |
| | | | AVAX-PERP | 15,889.40000000000000 | | | | | |
| | | | AXS | 5,149.15000000000000 | | | | | |
| | | | AXS-PERP | 32.00000000000000 | | | | | |
| | | | BADGER-PERP | -41.60000000000000 | | | | | |
| | | | BAL-PERP | -45.11000000000000 | | | | | |
| | | | BAND-PERP | -4.10000000000000 | | | | | |
| | | | BCH | 867.52141600000000 | | | | | |
| | | | BCH-PERP | -78.59100000000000 | | | | | |
| | | | BIT | 0.01770000000000 | | | | | |
| | | | BNB | 8,295.71001463000000 | | | | | |
| | | | BNB-PERP | 3.40000000000000 | | | | | |
| | | | BNT-PERP | -972.30000000000000 | | | | | |
| | | | BORA | 48,361.60000000000000 | | | | | |
| | | | BOBA-PERP | -1,052.40000000000000 | | | | | |
| | | | BRZ | 549,948.40000000000000 | | | | | |
| | | | BSV-PERP | -6.77000000000000 | | | | | |
| | | | BTC | 341.90512839000000 | | | | | |
| | | | BTC-1230 | -0.02700000000000 | | | | | |
| | | | BTC-PERP | 8,707.70410000000000 | | | | | |
| | | | BULL | 528.66213440000000 | | | | | |
| | | | CBR-PERP | 241.00000000000000 | | | | | |
| | | | CAKE-PERP | -2.60000000000000 | | | | | |
| | | | CEL | 18,371.75000000000000 | | | | | |
| | | | CELO-PERP | 2,213.20000000000000 | | | | | |
| | | | CHR-PERP | -10,044.00000000000000 | | | | | |
| | | | CHZ | 107,494.90000000000000 | | | | | |
| | | | CHZ-PERP | -5.99070000000000 | | | | | |
| | | | CLV-PERP | 1,022.50000000000000 | | | | | |
| | | | COMP | 83.61674911000000 | | | | | |
| | | | COMP-PERP | -6.18100000000000 | | | | | |
| | | | COPE | 0.65620000000000 | | | | | |
| | | | CREAM-PERP | 17.10000000000000 | | | | | |
| | | | CRO | 379.06000000000000 | | | | | |
| | | | CRO-PERP | -34.00000000000000 | | | | | |
| | | | CRV | 84,827.72000000000000 | | | | | |
| | | | CRV-PERP | -5,421.50910000000000 | | | | | |
| | | | CVX-PERP | 851.40000000000000 | | | | | |
| | | | DAWN-PERP | -622.80000000000000 | | | | | |
| | | | DOGO-PERP | -295.50000000000000 | | | | | |
| | | | DOGE | 3,412,726.69000000000000 | | | | | |
| | | | DOGEBEAR2021 | 0.07113700000000 | | | | | |
| | | | DOGEBULL | 388,250.27000000000000 | | | | | |
| | | | DOGE-PERP | 17,650,741.00210000000000 | | | | | |
| | | | DOT | 19,000.23000000000000 | | | | | |
| | | | DOT-PERP | 33,107.80000000000000 | | | | | |
| | | | DYDX | 53,202.30000000000000 | | | | | |
| | | | DYDX-PERP | -474.90000000000000 | | | | | |
| | | | EDEN-PERP | 0.10000000000000 | | | | | |
| | | | ENJ | 0.45370000000000 | | | | | |
| | | | ENJ-PERP | 0.99940000000000 | | | | | |
| | | | ENS-PERP | 0.97000000000000 | | | | | |
| | | | EOS-PERP | 1,221.10000000000000 | | | | | |
| | | | ETC-PERP | -73.40000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | ETH | 877.05172252600000 | | | | | |
| | | | ETH-1230 | 1.000000000000 | | | | | |
| | | | ETHBULL | 12,395.460000000000 | | | | | |
| | | | ETH-PERP | 28,349.157000000000 | | | | | |
| | | | ETHW | 6,649.191999950000 | | | | | |
| | | | EUR | 5,035.270000000000 | | | | | |
| | | | EURT | 27,104.000000000000 | | | | | |
| | | | EXCH-PERP | -0.045000000000 | | | | | |
| | | | FIDA-PERP | 641.000000000000 | | | | | |
| | | | FIL-PERP | -87.600000000000 | | | | | |
| | | | FLOW-PERP | -0.009800000000 | | | | | |
| | | | FTM | 252,313.981123400000 | | | | | |
| | | | FTM-PERP | 174.000200000000 | | | | | |
| | | | FTT | 203,674.090038570000000 | | | | | |
| | | | FTT-PERP | 845.200000000000 | | | | | |
| | | | FXS | 5,805.120000000000 | | | | | |
| | | | FXS-PERP | 321.900000000000 | | | | | |
| | | | GALA | 818,724.010000000000 | | | | | |
| | | | GALA-PERP | -560.000000000000 | | | | | |
| | | | GLMR-PERP | 37,158.000000000000 | | | | | |
| | | | GMT | 64,285.220000000000 | | | | | |
| | | | GMT-PERP | -1,416.000000000000 | | | | | |
| | | | GRT | 78,975.490000000000 | | | | | |
| | | | GRT-PERP | -992.997000000000 | | | | | |
| | | | GST-PERP | 0.000200000000 | | | | | |
| | | | HBAR-PERP | -0.999900000000 | | | | | |
| | | | HT | 2,359.510000000000 | | | | | |
| | | | HT-PERP | 5,425.240000000000 | | | | | |
| | | | ICP-PERP | 26.580000000000 | | | | | |
| | | | INX-PERP | 3,282.000000000000 | | | | | |
| | | | IOTA-PERP | -32.000000000000 | | | | | |
| | | | JASMY-PERP | 5,800.000000000000 | | | | | |
| | | | JPY | 17,409,981.100000000000 | | | | | |
| | | | JST | 4.080000000000 | | | | | |
| | | | KAVA-PERP | -294.900000000000 | | | | | |
| | | | KNC | 6,291.740000000000 | | | | | |
| | | | KNC-PERP | -842.500000000000 | | | | | |
| | | | KSHIB-PERP | -14,384.000000000000 | | | | | |
| | | | KSM-PERP | -166.220000000000 | | | | | |
| | | | LDO | 23,666.810000000000 | | | | | |
| | | | LDO-PERP | -37.000000000000 | | | | | |
| | | | LINA-PERP | 2,999,920.000800000000 | | | | | |
| | | | LINK | 12,619.990000000000 | | | | | |
| | | | LINK-PERP | -1,455.600000000000 | | | | | |
| | | | LOOKS | 6,400.000000000000 | | | | | |
| | | | LOOKS-PERP | -18,125.000000000000 | | | | | |
| | | | LRC-PERP | -90.000000000000 | | | | | |
| | | | LTC | 4,176.030000000000 | | | | | |
| | | | LTC-PERP | 8,359.840000000000 | | | | | |
| | | | LUNA2 | 2,824.243695840000000 | | | | | |
| | | | LUNC | 1,583,722.240000000000 | | | | | |
| | | | MANA | 66,449.200000000000 | | | | | |
| | | | MANA-PERP | -0.999900000000 | | | | | |
| | | | MAPS-PERP | 12,875.000000000000 | | | | | |
| | | | MATIC | 224,751.660000000000 | | | | | |
| | | | MATICBULL | 1,408,161.070000000000 | | | | | |
| | | | MATIC-PERP | 11,281.001000000000 | | | | | |
| | | | MID-PERP | 0.203000000000 | | | | | |
| | | | MINA-PERP | 4,881.000000000000 | | | | | |
| | | | MKR-PERP | -0.511000000000 | | | | | |
| | | | MNGO | 10,000.000000000000 | | | | | |
| | | | NEAR | 44,341.150000000000 | | | | | |
| | | | NEAR-PERP | 330.700000000000 | | | | | |
| | | | NIO-PERP | -129.500000000000 | | | | | |
| | | | OMG | 331.260000000000 | | | | | |
| | | | OMG-PERP | -279.900000000000 | | | | | |
| | | | ONT-PERP | -6,060.000000000000 | | | | | |
| | | | OXY-PERP | 38,243.990000000000 | | | | | |
| | | | PAXG | 0.060500000000 | | | | | |
| | | | PAXG-PERP | -1.200000000000 | | | | | |
| | | | PEOPLE-PERP | -313,159.999700000000 | | | | | |
| | | | PERP | 0.076340000000 | | | | | |
| | | | PERP-PERP | -1.205000000000 | | | | | |
| | | | POLIS | 15,447.620000000000 | | | | | |
| | | | POLIS-PERP | 3,971.400000000000 | | | | | |
| | | | PROM-PERP | 171.070000000000 | | | | | |
| | | | PYTH_LOCKED | 58,333,333.000000000000 | | | | | |
| | | | QTUM-PERP | 47.800000000000 | | | | | |
| | | | RAY | 99,692.230000000000 | | | | | |
| | | | RAY-PERP | 291.000000000000 | | | | | |
| | | | REEF-PERP | -826.240.000000000000 | | | | | |
| | | | REN-PERP | -2,165.000000000000 | | | | | |
| | | | RNDR | 5,175.820000000000 | | | | | |
| | | | RNDR-PERP | 571.000000000000 | | | | | |
| | | | RON-PERP | -2,902.400000000000 | | | | | |
| | | | ROSE-PERP | -147,431.000100000000 | | | | | |
| | | | RSR | 9,076.210.000000000000 | | | | | |
| | | | RSR-PERP | -9.997900000000 | | | | | |
| | | | RUNE | 9,716.210000000000 | | | | | |
| | | | RUNE-PERP | 218.500000000000 | | | | | |
| | | | SAND | 58,512.620000000000 | | | | | |
| | | | SC-PERP | 360.903000000000 | | | | | |
| | | | SCRT-PERP | 5,856.000000000000 | | | | | |
| | | | SEE EXHIBIT TO ANNEX SUBMITTED HEREWITH | | | | | | | |
| | | | SLP | 1.143000000000 | | | | | |
| | | | SLP-PERP | 24,280.001000000000 | | | | | |
| | | | SNX | 12,705.100000000000 | | | | | |
| | | | SNX-PERP | 124.600000000000 | | | | | |
| | | | SOL | 88,313.418019110000000 | | | | | |
| | | | SOL-PERP | -73.660000000000 | | | | | |
| | | | SMELL | 17,806,901.610000000000 | | | | | |
| | | | SPELL-PERP | -171,799.999800000000 | | | | | |
| | | | SRM | 135,470.408146400000000 | | | | | |
| | | | SRM-PERP | 109,691.000100000000 | | | | | |
| | | | STEP | 78,082.480000000000 | | | | | |
| | | | STEP-PERP | -101,332.800000000000 | | | | | |
| | | | STETH | 60.603473830000000 | | | | | |
| | | | STG | 80,689.009900000000 | | | | | |
| | | | STORJ-PERP | -0.035000000000 | | | | | |
| | | | SUN | 379,267.580000000000 | | | | | |
| | | | SUSHI | 19,168.450000000000 | | | | | |
| | | | SUSHI-PERP | -69.500100000000 | | | | | |
| | | | SXP | -0.004700000000 | | | | | |
| | | | THETA-PERP | 568.900000000000 | | | | | |
| | | | TLM-PERP | -13.999700000000 | | | | | |
| | | | TOMO | 8,114.510000000000 | | | | | |
| | | | TOMO-PERP | -76.200000000000 | | | | | |
| | | | TONCOIN | 8,308.490010000000 | | | | | |
| | | | TONCOIN-PERP | 50,122.800000000000 | | | | | |
| | | | TRU | 2,406.000000000000 | | | | | |
| | | | TRU-PERP | 523,101.000100000000 | | | | | |
| | | | TRX | 610,378.660000000000 | | | | | |
| | | | TRX-PERP | -51.999800000000 | | | | | |
| | | | TRYB | 112,876.790000000000 | | | | | |
| | | | TRYB-PERP | 172,711.000000000000 | | | | | |
| | | | UNI | 19,326.050000000000 | | | | | |
| | | | UNI-PERP | -36.200000000000 | | | | | |
| | | | USD | 129,996,059.016464000000000 | | | | | |
| | | | USDC | 101.612780000000 | | | | | |
| | | | USDT | 1,294,852.483128000000000 | | | | | |
| | | | VET-PERP | -83,841.001000000000 | | | | | |
| | | | WAVES-PERP | 25.000000000000 | | | | | |
| | | | WBTC | 59.689502400000000 | | | | | |
| | | | WLUNA-PERP | -5,945.999900000000 | | | | | |
| | | | XAR-PERP | 1.320000000000 | | | | | |
| | | | XRP | 607,588.890000000000 | | | | | |
| | | | XRP-PERP | -205.994800000000 | | | | | |
| | | | XTZ-PERP | -316.801000000000 | | | | | |
| | | | YFI | 7.247118610000000 | | | | | |
| | | | ZEC-PERP | -0.121000000000 | | | | | |
| | | | ZEC-PERP | -6.950000000000 | | | | | |
| | | | ZIL-PERP | 5,860.001000000000 | | | | | |
| 26099 | Name on file | West Realm Shires Services Inc. | USD | 553.000000000000 | 86125 | Name on file | West Realm Shires Services Inc. | USD | 553.000000000000 |
| 8102 | Name on file | FTX Trading Ltd. | ADA-PERP | 553.000000000000 | 66133 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.041990501000000 | | | | BTC | 0.041990501000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | FTT | 0.095120080000000 | | | | FTT | 0.095120080000000 |
| | | | POLIS | 0.085910000000000 | | | | POLIS | 0.085910000000000 |
| | | | SAND | 0.987000000000000 | | | | SAND | 0.987000000000000 |
| | | | SOL | 0.003044376532099 | | | | SOL | 0.003044376532099 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | TRX | 0.000000000000 | | | | TRX | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 2,085.387000000000 | | | | USD | 2,085.387000000000 |
| | | | USDT | 0.000964824650000 | | | | USDT | 0.000964824650000 |
| | | | XRP | 0.621400000000000 | | | | XRP | 0.621400000000000 |
| 14230 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000 | 61049 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000 |
| | | | 1INCH-PERP | 0.000000000000 | | | | 1INCH-PERP | 0.000000000000 |
| | | | AAVE-PERP | 0.000000000000 | | | | AAVE-PERP | 0.000000000000 |
| | | | ADA-0325 | 0.000000000000 | | | | ADA-0325 | 0.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | ALICE-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000000000 | | | | AR-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AUDIO-PERP | 0.000000000000 | | | | AUDIO-PERP | 0.000000000000 |
| | | | AVAX | 0.000048376192 | | | | AVAX | 0.000048376192 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BAT | 0.000000084211163 | | | | BAT | 0.000000084211163 |
| | | | BAT-PERP | 0.000000000000 | | | | BAT-PERP | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BTC | 0.000000181484 | | | | BTC | 0.000000181484 |
| | | | BTC-0325 | 0.000000000000 | | | | BTC-0325 | 0.000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000000000000 | | | | CHZ | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000041901131529 | | | | ETH | 0.000041901131529 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000041901131529 | | | | ETHW | 0.000041901131529 |
| | | | EUR | 0.000000000000000 | | | | EUR | 0.000000000000000 |
| | | | FIL-PERP | 0.000000096767410 | | | | FIL-PERP | 0.000000096767410 |
| | | | FTM | 0.000000004179634 | | | | FTM | 0.000000004179634 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 11.758625540390780 | | | | FTT | 12,588,485,010,044,661.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HMT | 0.000000004750000 | | | | HMT | 0.000000004750000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | | | LINK-20211231 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC | 0.000000000016362 | | | | LTC | 0.000000000016362 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000007855417847 | | | | LUNA2 | 0.000007855417847 |
| | | | LUNA2_LOCKED | 0.000018282734980 | | | | LUNA2_LOCKED | 0.000018282734980 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000006414330 | | | | MANA-PERP | 0.000000006414330 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 29,533,464.816338200000000 | | | | SHIB | 29,533,464.816338200000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000027793484 | | | | SOL | 0.000000027793484 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | | | SXP-PERP | 0.000000000000014 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000087000000000 | | | | TRX | 0.000087000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -2.604797068784658 | | | | USD | -2.604797068784658 |
| | | | USDT | 2.970335218534093 | | | | USDT | 2.970335218534093 |
| | | | USTC | 0.000000000000885 | | | | USTC | 0.000000000000885 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001202 | | | | XTZ-PERP | 0.000000000001202 |
| 58895 | Name on file | FTX Trading Ltd. | AUD | 3,920.220000000000000 | 69994 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USD | 6,296.880000000000000 | | | | ADA | 3,920.220962540000000 |
| | | | | | | | | BTC | -0.000235079700000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | -2,537.000000000000000 |
| | | | | | | | | LUNA2 | 4.602954299000000 |
| | | | | | | | | LUNA2_LOCKED | 10.740264490000000 |
| | | | | | | | | ONE-PERP | 0.000000004661 |
| | | | | | | | | SHIB-PERP | -742,800,000.000000000000 |
| | | | | | | | | USD | 13,897.726478917560000 |
| 9536 | Name on file | FTX Trading Ltd. | AAVE | 0.009667500000000 | 92545 | Name on file | FTX Trading Ltd. | AAVE | 0.009667500000000 |
| | | | ADABULL | 0.000000005685981 | | | | ADABULL | 0.000000005685981 |
| | | | BNBBULL | 0.000922132000000 | | | | BNBBULL | 0.000922132000000 |
| | | | BTC | 0.020909370000000 | | | | BTC | 0.020909370000000 |
| | | | BTC-PERP | 0.019500000000000 | | | | BTC-PERP | 0.019500000000000 |
| | | | BULL | 0.000000002500000 | | | | BULL | 0.000000002500000 |
| | | | COMP | 0.000000007000000 | | | | COMP | 0.000000007000000 |
| | | | CRO | 4,179.166900000000000 | | | | CRO | 4,179.166900000000000 |
| | | | CRV-PERP | 803.000000000000000 | | | | CRV-PERP | 803.000000000000000 |
| | | | DOGE | 39.072040001827600 | | | | DOGE | 39.072040001827600 |
| | | | DOGEBULL | 0.000000000875200 | | | | DOGEBULL | 0.000000000875200 |
| | | | ETH | 0.256033479465191 | | | | ETH | 0.256033479465191 |
| | | | ETHBULL | 0.000000000600000 | | | | ETHBULL | 0.000000000600000 |
| | | | ETHHEDGE | 0.000000026111470 | | | | ETHHEDGE | 0.000000026111470 |
| | | | ETH-PERP | 0.070000000000000 | | | | ETH-PERP | 0.070000000000000 |
| | | | ETHW | 0.256033479465191 | | | | ETHW | 0.256033479465191 |
| | | | EUR | 0.000000002607513 | | | | EUR | 0.000000002607513 |
| | | | LINK | 1.269626000000000 | | | | LINK | 1.269626000000000 |
| | | | LINKBULL | 0.838720000000000 | | | | LINKBULL | 0.838720000000000 |
| | | | SAND | 82.000000000000000 | | | | SAND | 82.000000000000000 |
| | | | SOL | 6.971539990000000 | | | | SOL | 6.971539990000000 |
| | | | SUSHI | 25.500000000000000 | | | | SUSHI | 25.500000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 2,408.333176442009525 | | | | USD | 2,408.333176442009525 |
| | | | USDT | 0.000000080611776 | | | | USDT | 0.000000080611776 |
| | | | XRPBULL | 103.993000000000000 | | | | XRPBULL | 103.993000000000000 |
| | | | XTZ-PERP | 0.000000000001392 | | | | XTZ-PERP | 0.000000000001392 |
| 8993 | Name on file | FTX Trading Ltd. | ATOMBULL | 7.905.000000000000000 | 71417 | Name on file | FTX Trading Ltd. | ADABULL | 0.001400000000000 |
| | | | FTT | 0.061106230000000 | | | | ETHBULL | 0.006779000000000 |
| | | | USD | 2,003.240000000000000 | | | | FTT | 0.061106230000000 |
| | | | USDT | 2,000.889716400000000 | | | | USD | 1.340000000000000 |
| | | | XRPBULL | 2,257.800000000000000 | | | | USDT | 2,000.900000000000000 |
| | | | | | | | | XRPBULL | 2,257.800000000000000 |
| 67797 | Name on file | FTX Trading Ltd. | 1INCH | 0.900000000000000 | 55035 | Name on file | FTX Trading Ltd. | 1INCH | 0.900000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AURY | 0.395851820000000 | | | | AURY | 0.395851820000000 |
| | | | AVAX-PERP | 1,063.500000000000000 | | | | AVAX-PERP | 1,063.500000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL | 0.000000000000000 | | | | BAL | 0.000000000000000 |
| | | | BICO | 199.960000000000000 | | | | BICO | 199.960000000000000 |
| | | | BLT | 999.820000000000000 | | | | BLT | 999.820000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DFL | 3,449.660000000000000 | | | | DFL | 3,449.660000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.999600000000000 | | | | FTT | 1.999600000000000 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.743600000000000 | | | | GRT | 0.743600000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | JOE | 599.880000000000000 | | | | JOE | 599.880000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002028169118000 | | | | LUNA2 | 0.002028169118000 |
| | | | LUNA2_LOCKED | 0.004732861276000 | | | | LUNA2_LOCKED | 0.004732861276000 |
| | | | LUNC | 441.681644000000000 | | | | LUNC | 441.681644000000000 |
| | | | LUNC-PERP | 0.000000000135130 | | | | LUNC-PERP | 0.000000000135130 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PTU | 51.000000000000000 | | | | PTU | 51.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000001273 | | | | SNX-PERP | -0.000000000001273 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000127 | | | | | STEP-PERP | -0.00000000000127 |
| | | | STG-PERP | 0.00000000000000 | | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMOCOIN | 0.04000000000000 | | | | | TOMOCOIN | 0.04000000000000 |
| | | | TRX | 0.02279900000000 | | | | | TRX | 0.02279900000000 |
| | | | USD | 2,101.26000000000000 | | | | | USD | 2,101.26000000000000 |
| | | | USDT | 27.97000004400000 | | | | | USDT | 27.97000004400000 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| 42306 | Name on file | West Realm Shires Services Inc. | ETH | 0.00001310164558 | | 47141 | Name on file | West Realm Shires Services Inc. | ETH | 0.00001310164558 |
| | | | ETHW | 0.00001316664558 | | | | | ETHW | 0.00001316664558 |
| | | | USD | 1,731.05498263056499 | | | | | USD | 1,731.05498263056499 |
| 28576 | Name on file | FTX Trading Ltd. | FTT | 25.09525000000000 | | 38605 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | LUNA2 | 212.01297960000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | LUNC | 10,000.00000000000000 | | | | | ALCX-PERP | 0.00000000000000 |
| | | | TRX | 4,031.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | USD | 1,906.51000000000000 | | | | | ALT-PERP | 0.00000000000000 |
| | | | USTC | 0.00000001000000000 | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | | AR-PERP | 0.00000000000000 |
| | | | | | | | | | ASD-PERP | 0.00000000000000 |
| | | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | | AXS-PERP | 0.00000000000017 |
| | | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | | BNT-PERP | 0.00000000000038 |
| | | | | | | | | | BRZ-PERP | 0.00000000000000 |
| | | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | | BTT-PERP | 0.00000000000000 |
| | | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | | CEL-PERP | 0.00000000000055 |
| | | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | | CLV-PERP | 0.00000000000227 |
| | | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | | ETHW-PERP | 0.00000000000007 |
| | | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | | FLM-PERP | -0.00000000000227 |
| | | | | | | | | | FLOW-PERP | -0.00000000000028 |
| | | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | | FTT | 25.09525000000000 |
| | | | | | | | | | FTT-PERP | -0.00000000000001 |
| | | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | | HBAR-PERP | 0.00000000001989 |
| | | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | | KBTT-PERP | 0.00000000000000 |
| | | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | | KLUNC-PERP | 0.00000000000000 |
| | | | | | | | | | KNC-PERP | 0.00000000000085 |
| | | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | | LINA-PERP | 0.00000000000014 |
| | | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | | LUNA2_LOCKED | 212.01297960000000 |
| | | | | | | | | | LUNA2-PERP | -0.00000000000017 |
| | | | | | | | | | LUNC | 10,000.00000000000000 |
| | | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | | PROM-PERP | -0.00000000000005 |
| | | | | | | | | | PUNDIX-PERP | 0.00000000000013 |
| | | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | | RUNE-PERP | 0.00000000000028 |
| | | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | | THETA-PERP | -0.00000000000028 |
| | | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | | TOMOCOIN-PERP | 0.00000000000000 |
| | | | | | | | | | TRX | 4,031.00000000000000 |
| | | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | | USD | 1,906.50598504788800 |
| | | | | | | | | | USDT | 0.00001403636105 |
| | | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | | USTC | 0.00000001000000000 |
| | | | | | | | | | USTC-PERP | 0.00000001536540 |
| | | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | | XAUT-PERP | 0.00000000000000 |
| | | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | | ZEC-PERP | 0.00000000000000 |
| 7454 | Name on file | FTX Trading Ltd. | TRX | 3,805.00000000000000 | | 7477 | Name on file | FTX Trading Ltd. | TRX | 3,805.00000000000000 |
| | | | USD | 1,000.00000000000000 | | | | | USD | 1,000.00000000000000 |
| 31830 | Name on file | FTX Trading Ltd. | AUD | 27,020.82000000000000 | | 89952 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BTC | 1.00001801000000 | | | | | AUD | 27,020.81222110000000 |
| | | | ETH | 1.00009899000000 | | | | | BTC | 1.00001801000000 |
| | | | ETHW | 2.11711310000000 | | | | | BTC-0531 | 0.00000000000000 |
| | | | USD | 48,261.84000000000000 | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | | BTC-1230 | 0.00000000000000 |
| | | | | | | | | | BTC-MOVE-0623 | 0.00000000000000 |
| | | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | | CEL-0624 | 0.00000000000000 |
| | | | | | | | | | CEL-0930 | 0.00000000000041 |
| | | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | | DAI | 0.00000004722185 |
| | | | | | | | | | ETH | 1.00009698919749 |
| | | | | | | | | | ETH-0624 | 0.00000000000000 |
| | | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | | ETHW | 2.11711310852570 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LUNC-PERP | -0.0000000000069091 |
| | | | | | | | | PAXG | 0.0000400000000000 |
| | | | | | | | | PAXG-PERP | 0.0000000000000007 |
| | | | | | | | | STETH | 0.0000000017551764 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 41,517.8239000000000 |
| | | | | | | | | USDT | 5,078.9086663343985000 |
| | | | | | | | | USDT-0325 | 0.0000000000000000 |
| | | | | | | | | USDT-0624 | 0.0000000000000000 |
| | | | | | | | | USDT-0930 | 0.0000000000000000 |
| | | | | | | | | USDT-1230 | 0.0000000000000000 |
| | | | | | | | | USTC | 0.0000000429583 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-0624 | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | WBTC | 0.0000005899154602 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| 15974 | Name on file | FTX Trading Ltd. | AUD | 5,000.0000000000000000 | 68896 | Name on file | FTX Trading Ltd. | AUD | 5,000.0000000000000000 |
| | | | BTC | 0.0000000009000000 | | | | BTC | 0.0000000009000000 |
| | | | ETHW | 0.9998100000000000 | | | | ETHW | 0.9998100000000000 |
| | | | JPY | 405.3953652000000000 | | | | JPY | 405.3953652000000000 |
| | | | USD | 0.2605041818899534 | | | | USD | 0.2605041818899534 |
| | | | USDT | 0.0000000010703593 | | | | USDT | 0.0000000010703593 |
| 53001 | Name on file | FTX Trading Ltd. | ETH | 0.0009709300000000 | 53520 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0009709300000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | FTT | 5.0043938300000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0023333000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | USD | 3,247.6900000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000028 |
| | | | | | | | | AXS-PERP | 0.0000000000000010 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000014 |
| | | | | | | | | BTC | 0.0000001600000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200918 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200925 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201023 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | -0.0000000000000001 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000001113 |
| | | | | | | | | EOS-20210924 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0009709300000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETHBULL | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -2.0000000000000270 |
| | | | | | | | | ETHW | 0.0009709300000000 |
| | | | | | | | | FIL-20200221 | 0.0000000000000113 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | -0.0000000000001364 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 5.0043938376414490 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-20200221 | 0.0000000000000000 |
| | | | | | | | | LINKBULL | 0.0000000017000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000795 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000090 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | MKR | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000738 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXPBULL | 0.0000000000214000 |
| | | | | | | | | SXP-PERP | 0.0000000000000062 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0023333000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000909 |
| | | | | | | | | USD | 3,247.6943605045.3000 |
| | | | | | | | | USDT | 0.0000000064388379 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 28709 | Name on file | FTX Trading Ltd. | BAT | 0.0000000100000000 | 92653 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | BNB | 7.1787467600000000 | | | | AAVE-PERP | -0.0000000000000001 |
| | | | BTC | 0.0049977900000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | DOGE | 4,113.0000000000000000 | | | | AGLD-PERP | 0.0000000000000248 |
| | | | ETH | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | FTT | 25.3649160800000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | HNT | 45.6000000000000000 | | | | ALICE-PERP | 0.0000000000000001 |
| | | | LINA | 34.060.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000113 |
| | | | OMG | 108.0000000000000000 | | | | ALT-PERP | 0.0000000000000018 |
| | | | RSR | 46.910.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | SAND | 512.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | SXP | 594.3000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | TRX | 66.0005700000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | USD | 163.7300000000000000 | | | | AR-PERP | -0.0000000000000012 |
| | | | USDT | 18,690.0600000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -0.0000000000000164 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000008 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | -0.0000000000000001 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT | 0.0000000100000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | -0.0000000000000001 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 7.1787467600000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000001 |
| | | | | | | | | BNT-PERP | 0.0000000000000008 |
| | | | | | | | | BOBA-PERP | 0.0000000000000113 |
| | | | | | | | | BSV-PERP | 0.0000000000000018 |
| | | | | | | | | BTC | 0.0049977905176.76 |
| | | | | | | | | BTC-PERP | 0.0000000000000010 |
| | | | | | | | | CBB-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | -0.0000000000000636 |
| | | | | | | | | CEL-PERP | 0.0000000000000142 |
| | | | | | | | | CHR-PERP | 0.0000000000000042 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | -0.0000000000000011 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000006 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000024 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000341 |
| | | | | | | | | DOGE | 4,113.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000006 |
| | | | | | | | | DOT-PERP | 0.0000000000000129 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000015 |
| | | | | | | | | EGLD-PERP | 0.0000000000000011 |
| | | | | | | | | EN2-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000018 |
| | | | | | | | | EOS-PERP | 0.0000000000000077 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000115 |
| | | | | | | | | ETHW-PERP | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000004147 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000007 |
| | | | | | | | | FTT | 21.664916089640930 |
| | | | | | | | | FTT-PERP | 0.000000000000012 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000007 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GODS | 555.800000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 40.600000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000110 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 460.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000001 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000006 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000009 |
| | | | | | | | | LINA | 34,060.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000022 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNA2-PERP | -0.000000000000017 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000001 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000534 |
| | | | | | | | | NEAR-PERP | 0.000000000000020 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000019 |
| | | | | | | | | OMG | 208.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000135 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000007 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000002 |
| | | | | | | | | PROM-PERP | -0.000000000000007 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000013 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 1,334.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 46,910.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000001113 |
| | | | | | | | | SAND | 312.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | -0.000000000000000 |
| | | | | | | | | SHIB | 22,841,029.845851290000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000074 |
| | | | | | | | | SOL-PERP | -0.000000000000041 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000054 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000091 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 194.300000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000270 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000007 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 68.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 163.721197874785370 |
| | | | | | | | | USDT | 18,690.058158732536000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000004 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000071 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 93024 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92653 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | | | AAVE-PERP | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000048 | | | | AGLD-PERP | 0.000000000000048 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000048 | | | | ALGO-PERP | 0.000000000000048 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | API-PERP | 0.000000000000008 | | | | API-PERP | 0.000000000000008 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | | | BADGER-PERP | 0.000000000000001 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000014 | | | | BAND-PERP | 0.000000000000014 |
| | | | BAT | 0.000000000000000 | | | | BAT | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 7.178746760000000 | | | | BNB | 7.178746760000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BNT-PERP | 0.000000000000008 | | | | BNT-PERP | 0.000000000000008 |
| | | | BOBA-PERP | 0.000000000000113 | | | | BOBA-PERP | 0.000000000000113 |
| | | | BSV-PERP | 0.000000000000018 | | | | BSV-PERP | 0.000000000000018 |
| | | | BTC | 0.004997765117676 | | | | BTC | 0.004997765117676 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000006 | | | | C98-PERP | 0.000000000000006 |
| | | | CAKE-PERP | 0.000000000000095 | | | | CAKE-PERP | 0.000000000000095 |
| | | | CELO-PERP | 0.000000000000426 | | | | CELO-PERP | 0.000000000000426 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000142 | | | | CHR-PERP | 0.000000000000142 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | | | COMP-PERP | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000006 | | | | CREAM-PERP | 0.000000000000006 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000341 | | | | DOGE | 0.000000000000341 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 4,113.000000000000000 |
| | | | DOT-PERP | 0.000000000000199 | | | | DOT-PERP | 0.000000000000199 |
| | | | DYDX-PERP | 0.000000000000019 | | | | DYDX-PERP | 0.000000000000019 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000015 | | | | EGLD-PERP | 0.000000000000015 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS-PERP | -0.00000000000028 | | | | ENS-PERP | -0.00000000000028 |
| | | | EOS-PERP | 0.0000000000077 | | | | EOS-PERP | 0.0000000000077 |
| | | | ETC-PERP | 0.00000000000007 | | | | ETC-PERP | 0.00000000000007 |
| | | | ETH | 0.0000000000000 | | | | ETH | 0.0000000000000 |
| | | | ETH-PERP | 0.00000000000014 | | | | ETH-PERP | 0.00000000000014 |
| | | | ETHW-PERP | 0.0000000000003 | | | | ETHW-PERP | 0.0000000000003 |
| | | | EXCH-PERP | 0.0000000000000 | | | | EXCH-PERP | 0.0000000000000 |
| | | | FIDA-PERP | 0.0000000000000 | | | | FIDA-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLM-PERP | 0.00000000000047 | | | | FLM-PERP | 0.00000000000047 |
| | | | FLOW-PERP | -0.000000000006 | | | | FLOW-PERP | -0.000000000006 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 25.6640026940930 | | | | FTT | 25.6640026940930 |
| | | | FTT-PERP | -0.0000000000012 | | | | FTT-PERP | -0.0000000000012 |
| | | | FXS-PERP | 0.00000000000041 | | | | FXS-PERP | 0.00000000000041 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | GLMR-PERP | 0.00000000000087 | | | | GLMR-PERP | 0.00000000000087 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GODS | 355.8000000000000 | | | | GODS | 355.8000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT | 41.6000000000000 | | | | HNT | 41.6000000000000 |
| | | | HNT-PERP | 0.00000000000110 | | | | HNT-PERP | 0.00000000000110 |
| | | | HOLY-PERP | 0.0000000000000 | | | | HOLY-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | HT-PERP | -0.0000000000000 | | | | HT-PERP | -0.0000000000000 |
| | | | HUM-PERP | 0.0000000000000 | | | | HUM-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.00000000000005 | | | | ICP-PERP | 0.00000000000005 |
| | | | ICX-PERP | 0.0000000000000 | | | | ICX-PERP | 0.0000000000000 |
| | | | IMX | 463.5000000000000 | | | | IMX | 463.5000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | IMX-PERP | 0.0000000000000 |
| | | | INJ-PERP | 0.0000000000000 | | | | INJ-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 | | | | JASMY-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.00000000000061 | | | | KAVA-PERP | 0.00000000000061 |
| | | | KBTT-PERP | 0.0000000000000 | | | | KBTT-PERP | 0.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | KLAY-PERP | 0.0000000000000 | | | | KLAY-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.00000000000056 | | | | KNC-PERP | 0.00000000000056 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LDO-PERP | 0.0000000000000 | | | | LDO-PERP | 0.0000000000000 |
| | | | LINA | 34,060.0000000000000 | | | | LINA | 34,060.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2-PERP | -0.00000000000017 | | | | LUNA2-PERP | -0.00000000000017 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MASK-PERP | 0.0000000000000 | | | | MASK-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MID-PERP | 0.0000000000000 | | | | MID-PERP | 0.0000000000000 |
| | | | MINA-PERP | 0.0000000000000 | | | | MINA-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MTL-PERP | 0.00000000000054 | | | | MTL-PERP | 0.00000000000054 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000000 | | | | NEO-PERP | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG | 108.0000000000000 | | | | OMG | 108.0000000000000 |
| | | | OMG-PERP | -0.00000000000135 | | | | OMG-PERP | -0.00000000000135 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | POLIS-PERP | 0.0000000000000 | | | | POLIS-PERP | 0.0000000000000 |
| | | | PROM-PERP | -0.0000000000007 | | | | PROM-PERP | -0.0000000000007 |
| | | | PUNDIX-PERP | 0.0000000000000 | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | QTUM-PERP | -0.00000000000113 | | | | QTUM-PERP | -0.00000000000113 |
| | | | RAMP-PERP | 0.0000000000000 | | | | RAMP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 1,314.0000000000000 | | | | RAY-PERP | 1,314.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000000 | | | | RNDR-PERP | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR | 46,910.0000000000000 | | | | RSR | 46,910.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | -0.00000000000113 | | | | RUNE-PERP | -0.00000000000113 |
| | | | SAND | 312.0000000000000 | | | | SAND | 312.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | | | SC-PERP | 0.0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | | | SCRT-PERP | 0.0000000000000 |
| | | | SHIB | 22,841,029.8410000000000 | | | | SHIB | 22,841,029.8410000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SNX-PERP | -0.00000000000074 | | | | SNX-PERP | -0.00000000000074 |
| | | | SOL-PERP | -0.0000000000001 | | | | SOL-PERP | -0.0000000000001 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | -0.00000000000414 | | | | STEP-PERP | -0.00000000000414 |
| | | | STMX-PERP | 0.0000000000000 | | | | STMX-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP | 594.3000000000000 | | | | SXP | 594.3000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | THETA-PERP | -0.00000000000270 | | | | THETA-PERP | -0.00000000000270 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000007 | | | | TOMO-PERP | 0.0000000000007 |
| | | | TONCOIN-PERP | 0.0000000000000 | | | | TONCOIN-PERP | 0.0000000000000 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 68.0000570000000 | | | | TRX | 68.0000570000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TULIP-PERP | 0.0000000000000 | | | | TULIP-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000001 | | | | UNI-PERP | 0.0000000000001 |
| | | | USD | 163.7221976761970 | | | | USD | 163.7221976761970 |
| | | | USDT | 18,690.0581587325600 | | | | USDT | 18,690.0581587325600 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | XEM-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000071 | | | | XTZ-PERP | 0.0000000000071 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000015 | | | | ZEC-PERP | 0.0000000000015 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | 0.0000000000000 |
| 22570 | Name on file | FTX Trading Ltd. | AGLD | 0.0000020000000 | 35281 | Name on file | FTX Trading Ltd. | AGLD | 0.0000020000000 |
| | | | ALGO | 14.0000000000000 | | | | ALGO | 14.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ATLAS | 329.9895240000000 | | | | ATLAS | 329.9895240000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AURY | 1.9996414000000 | | | | AURY | 1.9996414000000 |
| | | | AVAX | 1.0000000000000 | | | | AVAX | 1.0000000000000 |
| | | | AVAX-0930 | 20.0000000000000 | | | | AVAX-0930 | 20.0000000000000 |
| | | | AVAX-1230 | 20.0000000000000 | | | | AVAX-1230 | 20.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BAND-PERP | 0.0000000000000 | | | | BAND-PERP | 0.0000000000000 |
| | | | BAT | 60.0000000000000 | | | | BAT | 60.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BOBA | 7.9993880000000 | | | | BOBA | 7.9993880000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CEL | 4.1997300000000 | | | | CEL | 4.1997300000000 |
| | | | CHZ | 100.0000000000000 | | | | CHZ | 100.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | DAWN | 10.4000000000000 | | | | DAWN | 10.4000000000000 |
| | | | DENT | 8,498.6320000000000 | | | | DENT | 8,498.6320000000000 |
| | | | DMG | 385.1000000000000 | | | | DMG | 385.1000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT | 1.4999100000000 | | | | DOT | 1.4999100000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | EDEN | 23.9994600000000 | | | | EDEN | 23.9994600000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ | 40.9993000000000 | | | | ENJ | 40.9993000000000 |
| | | | ENS | 10.9998000000000 | | | | ENS | 10.9998000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETH | 1.0000000000000 | | | | ETH | 1.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTT | 1.9994180000000 | | | | FTT | 1.9994180000000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GALA | 419.9712000000000 | | | | GALA | 419.9712000000000 |
| | | | HMT | 22.9982540000000 | | | | HMT | 22.9982540000000 |
| | | | HUM | 29.9895240000000 | | | | HUM | 29.9895240000000 |
| | | | INDI | 33.9988000000000 | | | | INDI | 33.9988000000000 |
| | | | INJ-PERP | 0.0000000000000 | | | | INJ-PERP | 0.0000000000000 |
| | | | JET | 39.9962000000000 | | | | JET | 39.9962000000000 |
| | | | KIN | 410,000.0000000000000 | | | | KIN | 410,000.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | LDO | 4.0000000000000 | | | | LDO | 4.0000000000000 |
| | | | LINA | 419.9704000000000 | | | | LINA | 419.9704000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0000210563608640 | | | | LUNA2 | 0.0000210563608640 |
| | | | LUNA2_LOCKED | 0.0002105762628620 | | | | LUNA2_LOCKED | 0.0002105762628620 |
| | | | LUNC | 2.1797870000000 | | | | LUNC | 2.1797870000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA | 24.9993800000000 | | | | MANA | 24.9993800000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAPS | 48.994420000000000 | | | | MAPS | 48.994420000000000 |
| | | | MATIC | 20.000000000000000 | | | | MATIC | 20.000000000000000 |
| | | | MATIC-PERP | 200.000000000000000 | | | | MATIC-PERP | 200.000000000000000 |
| | | | MBS | 40.995608000000000 | | | | MBS | 40.995608000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO | 199.973162000000000 | | | | MNGO | 199.973162000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS | 5.899756000000000 | | | | POLIS | 5.899756000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 609.964000000000000 | | | | RSR | 609.964000000000000 |
| | | | SAND | 20.000000000000000 | | | | SAND | 20.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLND | 12.400000000000000 | | | | SLND | 12.400000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 9,998.200000000000000 | | | | SPELL | 9,998.200000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP | 186.777380000000000 | | | | STEP | 186.777380000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 179.579825760000000 | | | | TRX | 179.579825760000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI43 | 290.000000000000000 | | | | UNI43 | 290.000000000000000 |
| | | | USD | 1,257.672429015735541 | | | | USD | 1,257.672429015735541 |
| | | | USDT | 0.506175624600000 | | | | USDT | 0.506175624600000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 80883 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | 80909 | Name on file | FTX Trading Ltd. | BTC | 0.013532600000000 |
| | | | USD | 3,000.000000000000000 | | | | ETH | 1.845016320000000 |
| | | | | | | | | ETHW | 1.845016320000000 |
| | | | | | | | | MATIC | 129.200000000000000 |
| | | | | | | | | SOL | 5.820000000000000 |
| | | | | | | | | USD | 1,905.200304850000000 |
| 9271 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91215 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.001699999999999 | | | | BTC-PERP | -0.001699999999999 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC-PERP | 15.040000000000000 | | | | LTC-PERP | 15.040000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000071 | | | | SOS-PERP | 0.000000000000071 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 4,195.490000000000000 | | | | USD | 3,377.939675035491000 |
| | | | POC Other Fiat Assertions: WITHDRAWAL REQUESTED (PLEASE SEE ASSERTED CLAIM 613) | 0.000000000000000 | | | | POC Other Fiat Assertions: WITHDRAWAL REQUESTED (PLEASE SEE ASSERTED CLAIM 613) | 4,195.490000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 9099 | Name on file | FTX Trading Ltd. | ETHW | 5.799818000000000 | 9105 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 |
| | | | FTT | 5.205856730000000 | | | | USD | 0.000000220288368 |
| | | | MSOL | 1.255096600000000 | | | | | |
| | | | SOL | 9.652220160000000 | | | | | |
| | | | USD | 0.000000220288368 | | | | | |
| 11841 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 41078 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | TRX | 0.000010744498380 | | | | TRX | 0.000010744498380 |
| | | | USDT | 1,490.340119519866312 | | | | USDT | 1,490.340119519866312 |
| 8852 | Name on file | FTX Trading Ltd. | ETH | 0.648851450000000 | 9591 | Name on file | FTX Trading Ltd. | ETH | 0.648851450000000 |
| | | | TRX | 0.000779000000000 | | | | TRX | 0.000779000000000 |
| | | | USDT | 0.145451026451947 | | | | USDT | 0.145451026451947 |
| 9693 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 9700 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000056 |
| | | | | | | | | APE-PERP | 0.000000000000056 |
| | | | | | | | | AVAX-PERP | 0.000000000000056 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 1.264.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,000.000000000000000 |
| | | | | | | | | USDT | 126.351444449199200 |
| 41992 | Name on file | FTX Trading Ltd. | AAVE | 8.533436960000000 | 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.533436960000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000227 | | | | ATOM-PERP | -0.000000000000227 |
| | | | AVAX | 226.278013470000000 | | | | AVAX | 226.278013470000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | AVAX-PERP | 0.000000000000170 |
| | | | BTC | 0.001670460000000 | | | | BTC | 0.001670460000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 33,682.425108230000000 | | | | DOGE | 33,682.425108230000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 15.000000000000000 | | | | DOT | 15.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.016000510000000 | | | | ETH | 0.016000510000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.016000510000000 | | | | ETHW | 0.016000510000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000004664720 | | | | FTT | 25.000000004664720 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 10.484157436760000 | | | | LUNA2 | 10.484157436760000 |
| | | | LUNA2_LOCKED | 12.139482686980000 | | | | LUNA2_LOCKED | 12.139482686980000 |
| | | | LUNC | 1,732,635.183739000000000 | | | | LUNC | 1,732,635.183739000000000 |
| | | | LUNC-PERP | 0.000000000000642 | | | | LUNC-PERP | 0.000000000000642 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 120.000000000000000 | | | | SOL | 120.000000000000000 |
| | | | SOL-PERP | 0.000000000000284 | | | | SOL-PERP | 0.000000000000284 |
| | | | TRX | 0.001621000000000 | | | | TRX | 0.001621000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,459.726100000000000 | | | | USD | 2,459.726100000000000 |
| | | | USDT | 1,910.699581492420000 | | | | USDT | 1,910.699581492420000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 17358 | Name on file | FTX Trading Ltd. | AAVE | 8.533436960000000 | 80775 | Name on file | FTX Trading Ltd. | AAVE | 8.533436960000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000227 | | | | ATOM-PERP | -0.000000000000227 |
| | | | AVAX | 226.278013470000000 | | | | AVAX | 226.278013470000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | AVAX-PERP | 0.000000000000170 |
| | | | BTC | 0.001670460000000 | | | | BTC | 0.001670460000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 33,682.425108230000000 | | | | DOGE | 33,682.425108230000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 15.000000000000000 | | | | DOT | 15.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.016000510000000 | | | | ETH | 0.016000510000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 0.016000510000000 | | | | ETHW | 0.016000510000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.000000004664720 | | | | FTT | 25.000000004664720 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 10.484157436760000 | | | | LUNA2 | 10.484157436760000 |
| | | | LUNA2_LOCKED | 12.139482686980000 | | | | LUNA2_LOCKED | 12.139482686980000 |
| | | | LUNC | 1,732,635.183739000000000 | | | | LUNC | 1,732,635.183739000000000 |
| | | | LUNC-PERP | 0.000000000000642 | | | | LUNC-PERP | 0.000000000000642 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 120.000000000000000 | | | | SOL | 120.000000000000000 |
| | | | SOL-PERP | 0.000000000000284 | | | | SOL-PERP | 0.000000000000284 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.0016210000000000 | | | | TRX | 0.0016210000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 2,459.7281000000000 | | | | USD | 2,459.7281000000000 |
| | | | USDT | 1,910.6995914924240000 | | | | USDT | 1,910.6995914924240000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 52585 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.0000000000000 | 90550 | Name on file | FTX Trading Ltd. | ATLAS | 425,920.0000000000000 |
| | | | BLT | 35,000.0000000000000 | | | | BLT | 35,000.0000000000000 |
| | | | GRT | 23,542.0000000000000 | | | | FTT | 0.0501769064388800 |
| | | | OXY | 36,134.0000000000000 | | | | GRT | 23,542.0000000000000 |
| | | | RSR | 936,658.6600000000000 | | | | ICP-PERP | 2,500.0000000000000 |
| | | | | | | | | OXY | 36,134.0000000000000 |
| | | | | | | | | RSR | 936,658.6600000000000 |
| | | | | | | | | TRX | 0.0007780000000000 |
| | | | | | | | | USD | 39,000.0000000000000 |
| | | | | | | | | USDT | 0.0000000097013851 |
| 9415 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 16425 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000046790160 | | | | BTC | 0.0000000046790160 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | DOGE | 0.7493694130469860 | | | | DOGE | 0.7493694130469860 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0101166784355470 | | | | FTT | 0.0101166784355470 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | TRX | 0.9305100000000000 | | | | TRX | 0.9305100000000000 |
| | | | TRX-PERP | 5,643.0000000000000 | | | | TRX-PERP | 5,643.0000000000000 |
| | | | USD | 571.0000000000000 | | | | USD | 571.0000000000000 |
| | | | USDT | 0.0000000049438358 | | | | USDT | 0.0000000049438358 |
| 10789 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 88754 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | -200.0000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 407.0000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000002 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | -7.2999999999999900 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000007 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 320.0000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 146.0000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | -1,428.0000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -6.1999999999999900 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | -1.2399999999999900 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 1.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 62.1000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 3.6999999999999900 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0809999999999999 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -15.9999999999999000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 84.0000000947171770 | | | | FTT | 0.0000000947171770 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000017 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 27.8000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | -321.0000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 1.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 59.0000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | -2.0099999999999600 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OP-PERP | 54.0000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 11,650.0000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000054 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 24.0000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 14.6200000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 131.0000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 11.3000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 6,734.8700051285766060 | | | | USDT | 6,570.4241930690672035 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 922.0000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | -4.5000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 8895 | Name on file | FTX Trading Ltd. | BTC | 0.0105996200000000 | 55556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | USD | 143.9175527135090980 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000198 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | -0.0000000000607275 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | -5.7299999999996660 |
| | | | | | | | | AUDIO-PERP | -0.7299999999996420 |
| | | | | | | | | AVAX-PERP | -4.7999999999997900 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | -0.0000000000001140 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0105996298829117 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000001 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000001477 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | -13.3000000000019860 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000029 |
| | | | | | | | | EDEN-PERP | 0.0000000000000040 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-DF30 | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000003637 |
| | | | | | | | | ETC-PERP | 0.0000000000000184 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA | -0.0001343000000000 |
| | | | | | | | | FIDA_LOCKED | 0.0085121000000000 |
| | | | | | | | | FIDA-PERP | -0.0000000000051113 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000007844 |
| | | | | | | | | FLOW-PERP | 0.0000000000000028 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0197471481262111 |
| | | | | | | | | FTT-PERP | -0.0000000000000122 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | -0.0000000000000220 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Surviving Claims** | |
| | | | | | | | | LOCKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000044190 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | -71.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000001148 |
| | | | | | | | | NEAR-PERP | 0.000000000000056 |
| | | | | | | | | NEO-PERP | -0.000000000000413 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000042 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000113 |
| | | | | | | | | RAAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000795 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000444 |
| | | | | | | | | SRM | 0.000021170000000 |
| | | | | | | | | SRM_LOCKED | 0.013914270000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000056 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000909 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000001000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 143.917516271500000 |
| | | | | | | | | USDT | -0.156229956800155 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 21792 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 56564 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000217460000000 | | | | BTC | 0.000217460000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005129286 | | | | ETH | 0.000000005129286 |
| | | | EUR | 0.000020913606675 | | | | EUR | 0.000020913606675 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | IMX | 243.921486428000000 | | | | IMX | 243.921486428000000 |
| | | | LUNA2 | 0.000201052831200 | | | | LUNA2 | 0.000201052831200 |
| | | | LUNA2_LOCKED | 0.000804912327270 | | | | LUNA2_LOCKED | 0.000804912327270 |
| | | | MATIC | 8.941574420000000 | | | | MATIC | 8.941574420000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 12,000.516906197900000 | | | | USD | 12,000.516906197900000 |
| | | | USDT | 0.000000004197627 | | | | USDT | 0.000000004197627 |
| | | | USTC | 0.024460000000000 | | | | USTC | 0.024460000000000 |
| 43578 | Name on file | FTX Trading Ltd. | HNT | 395.588500000000000 | 48014 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USD | 4,346.850000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USDC | 304.963490000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | USDT | 3,691.591100000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000014 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000094100000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000227 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 395.588440000000000 |
| | | | | | | | | HNT-PERP | -0.000000000001136 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000012391 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000227 |
| | | | | | | | | TRX | 0.000810000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 304.963540000000000 |
| | | | | | | | | USDT | 3,691.591230179160000 |
| | | | | | | | | WRK | 0.886600000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 11174 | Name on file | FTX Trading Ltd. | AVAX | 0.000441792615783 | 77584 | Name on file | FTX Trading Ltd. | AVAX | 0.000441792615783 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.062067390000000 |
| | | | BTC | 0.107067390000000 | | | | BTC | 0.062067390000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000042 | | | | CAKE-PERP | 0.000000000000042 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 1.699202054113098 | | | | EUR | 1.699202054113098 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000001003673720 | | | | TRX | 0.000001003673720 |
| | | | USD | 5.923817478600966 | | | | USD | 5.923817478600966 |
| | | | USDT | 14.621681343523154 | | | | USDT | 14.621681343523154 |
| 31628 | Name on file | FTX EU Ltd. | ETHW | 0.266994400000000 | 54010* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.593215520000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 3,134.730000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.266994400000000 |
| | | | | | | | | FTT-PERP | -1.290.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.593215527330000 |
| | | | | | | | | LUNA2_LOCKED | 1.384108563200000 |
| | | | | | | | | LUNC-PERP | 0.000000000060421 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SEED-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,134.731140319023500 |
| | | | | | | | | USDT | 0.000000013868154 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 22302 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 66349 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | ADA-PERP | 0.000000231517500 | | | | ADA-PERP | 0.000000231517500 |
| | | | ATOM | 0.000000060638.8100 | | | | ATOM | 0.000000060638.8100 |
| | | | AVAX | 0.000000008261859 | | | | AVAX | 0.000000008261859 |
| | | | BTC | 0.505791808306252 | | | | BTC | 0.505791808306252 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DYDX | 8.038000000000000 | | | | DYDX | 8.038000000000000 |
| | | | ETH | 5.043578687811123 | | | | ETH | 5.043578687811123 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 5.409629389311123 | | | | ETHW | 5.409629389311123 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 11.969708120000000 | | | | FTT | 11.969708120000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINK | 0.000000002270153 | | | | LINK | 0.000000002270153 |
| | | | LTC | 0.000000012996135 | | | | LTC | 0.000000012996135 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.0000157977806400 | | | | LUNA2 | 0.0000157977806400 |
| | | | LUNA2_LOCKED | 0.0000368614882200 | | | | LUNA2_LOCKED | 0.0000368614882200 |
| | | | LUNC | 3.4400000000000000 | | | | LUNC | 3.4400000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000040770012 | | | | SNX | 0.0000000040770012 |
| | | | SOL | 57.1994562081761100 | | | | SOL | 57.1994562081761100 |
| | | | USD | 2,055.0366107264574000 | | | | USD | 2,055.0366107264574000 |
| | | | USDT | 4,030.0000000013790700 | | | | USDT | 4,030.0000000013790700 |
| | | | XRP | 7,020.8844117000000000 | | | | XRP | 7,020.8844117000000000 |
| 19387 | Name on file | FTX Trading Ltd. | 2IL-PERP | 0.0000000000000000 | 80897 | Name on file | FTX Trading Ltd. | 2IL-PERP | 0.0000000000000000 |
| | | | ALGO | 956.0000000000000000 | | | | ALGO | 956.0000000000000000 |
| | | | ATOM | 11.3000000000000000 | | | | ATOM | 11.3000000000000000 |
| | | | AVAX | 46.5000000000000000 | | | | AVAX | 46.5000000000000000 |
| | | | AXS | 6.8000000000000000 | | | | AXS | 6.8000000000000000 |
| | | | BAT | 259.0000000000000000 | | | | BAT | 259.0000000000000000 |
| | | | BEAR | 78.3200000000000000 | | | | BEAR | 78.3200000000000000 |
| | | | BNB | 1.3600000000000000 | | | | BNB | 1.3600000000000000 |
| | | | BTC | 0.1041296402342520 | | | | BTC | 0.1041296402342520 |
| | | | CHR | 570.0000000000000000 | | | | CHR | 570.0000000000000000 |
| | | | CRV | 1.9990000000000000 | | | | CRV | 1.9990000000000000 |
| | | | DOGE | 4,250.0000000000000000 | | | | DOGE | 4,250.0000000000000000 |
| | | | DOT | 14.7000000000000000 | | | | DOT | 14.7000000000000000 |
| | | | ENJ | 365.0000000000000000 | | | | ENJ | 365.0000000000000000 |
| | | | ETH | 7.9007340000000000 | | | | ETH | 7.9007340000000000 |
| | | | ETHW | 7.9007340000000000 | | | | ETHW | 7.9007340000000000 |
| | | | FTM | 1,106.0000000000000000 | | | | FTM | 1,106.0000000000000000 |
| | | | FTT | 0.0000056125797912 | | | | FTT | 0.0000056125797912 |
| | | | GRT | 9,780.0000000000000000 | | | | GRT | 9,780.0000000000000000 |
| | | | HNT | 10.8000000000000000 | | | | HNT | 10.8000000000000000 |
| | | | LRC | 416.0000000000000000 | | | | LRC | 416.0000000000000000 |
| | | | LUNA2 | 3.1613791100000000 | | | | LUNA2 | 3.1613791100000000 |
| | | | LUNA2_LOCKED | 7.3765313600000000 | | | | LUNA2_LOCKED | 7.3765313600000000 |
| | | | LUNC | 340,960.0000000000000000 | | | | LUNC | 340,960.0000000000000000 |
| | | | MATIC | 1,920.0000000000000000 | | | | MATIC | 1,920.0000000000000000 |
| | | | NEAR | 268.4000000000000000 | | | | NEAR | 268.4000000000000000 |
| | | | OMG | 158.5000000000000000 | | | | OMG | 158.5000000000000000 |
| | | | SHIB | 11,800,000.0000000000000000 | | | | SHIB | 11,800,000.0000000000000000 |
| | | | SOL | 27.0000000000000000 | | | | SOL | 27.0000000000000000 |
| | | | SUSHI | 103.0000000000000000 | | | | SUSHI | 103.0000000000000000 |
| | | | USD | 1,291.7700000000000000 | | | | USD | 1,291.7700000000000000 |
| | | | USDT | 0.0011416100000000 | | | | USDT | 0.0011416100000000 |
| 53088 | Name on file | FTX Trading Ltd. | BNB | 1.0000000000000000 | 85920 | Name on file | FTX Trading Ltd. | 37597496A26215SETL/FTX EU – WE ARE HERE! #59341 | 1.0000000000000000 |
| | | | BUSD | 621.5564400000000000 | | | | 4654677198B21588157FTX EU – WE ARE HERE! #92634 | 1.0000000000000000 |
| | | | TONCOIN | 0.0000000000000000 | | | | 530B362750581097222FTX EU – WE ARE HERE! #92792 | 1.0000000000000000 |
| | | | | | | | | BNB | 0.0170000000000000 |
| | | | | | | | | BUSD | 621.5564400000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0000000000000000 |
| | | | | | | | | TONCOIN | 0.0000000000000000 |
| | | | | | | | | USD | 1,243.8728810806767100 |
| | | | | | | | | USDT | 0.0000000001469458 |
| 45176 | Name on file | FTX Trading Ltd. | ETH | 17.6371829860000000 | 93612* | Name on file | FTX EU Ltd. | ETH | 17.6371829860255114 |
| | | | ETHW | 17.6371829862315114 | | | | ETHW | 17.6371829862315114 |
| | | | EUR | 0.0000000000075824 | | | | EUR | 0.0000000000075824 |
| | | | MOB | 0.4607507269328470 | | | | MOB | 0.4607507269328470 |
| | | | USD | 2.3319895946170912 | | | | USD | 2.3319895946170912 |
| | | | USDT | 23.4291142815515736000 | | | | USDT | 23.4291142301551736000 |
| 28364 | Name on file | FTX Trading Ltd. | HT | 0.1000000000000000 | 42606 | Name on file | FTX Trading Ltd. | HT | 0.1000000000000000 |
| | | | LUNA2 | 184.2317912000000000 | | | | LUNA2_LOCKED | 184.2317912000000000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | MATIC | 0.0000000000000000 | | | | MATIC | 0.0000000000000000 |
| | | | RSR | 3,392.606.1616993700000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | TRX | 0.0931343000000000 | | | | RSR-PERP | 3,392.606.1616993700000000 |
| | | | USD | 5,865.1500000000000000 | | | | TRX | 0.0931343000000000 |
| | | | | | | | | USD | 5,865.1543786057000000 |
| | | | | | | | | USDT | 0.0000000235500565 |
| 19148 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 72602 | Name on file | FTX Trading Ltd. | YFII-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000056 | | | | AVAX-PERP | 0.0000000000000056 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000113 | | | | FIL-PERP | -0.0000000000000113 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 2.2205.4000000000000000 | | | | NEAR-PERP | 2.2205.4000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000414 | | | | SNX-PERP | 0.0000000000000414 |
| | | | SOL-PERP | 0.0000000000000042 | | | | SOL-PERP | 0.0000000000000042 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 1,921.2142720890441 | | | | USD | 1,921.2142720890441 |
| | | | USDT | 0.0000000004654954 | | | | USDT | 0.0000000004654954 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 18085 | Name on file | West Realm Shires Services Inc. | ALGO | 170.5310916100000000 | 87789 | Name on file | West Realm Shires Services Inc. | ALGO | 170.5310916100000000 |
| | | | AUD | 158.4186461000000000 | | | | AUD | 158.4186461000000000 |
| | | | BAT | 20.0349953400000000 | | | | BAT | 20.0349953400000000 |
| | | | BRZ | 0.0000000007000000 | | | | BRZ | 0.0000000007000000 |
| | | | BTC | 0.1383119600000000 | | | | BTC | 0.1383119600000000 |
| | | | CAD | 110.1226424500000000 | | | | CAD | 110.1226424500000000 |
| | | | DAI | 41.6702268900000000 | | | | DAI | 41.6702268900000000 |
| | | | DOGE | 155.2099665600000000 | | | | DOGE | 155.2099665600000000 |
| | | | ETH | 1.7764907000000000 | | | | ETH | 1.7764907000000000 |
| | | | ETHW | 6.6446052600000000 | | | | ETHW | 6.6446052600000000 |
| | | | EUR | 103.2507603000000000 | | | | EUR | 103.2507603000000000 |
| | | | GBP | 27.0922481000000000 | | | | GBP | 27.0922481000000000 |
| | | | LINK | 2.2694835000000000 | | | | LINK | 2.2694835000000000 |
| | | | MATIC | 64.4206870700000000 | | | | MATIC | 64.4206870700000000 |
| | | | NEAR | 5.1617364000000000 | | | | NEAR | 5.1617364000000000 |
| | | | SHIB | 85.0000000000000000 | | | | SHIB | 85.0000000000000000 |
| | | | SOL | 8.8663119800000000 | | | | SOL | 8.8663119800000000 |
| | | | TRX | 13.0000000000000000 | | | | TRX | 13.0000000000000000 |
| | | | USD | 460.4116950000000000 | | | | USD | 460.4116950000000000 |
| | | | USDT | 0.0000714700752600 | | | | USDT | 0.0000714700752600 |
| 36038 | Name on file | FTX Trading Ltd. | 47277462463591953 | 0.2740000000000000 | 36042 | Name on file | FTX Trading Ltd. | 47277462463591953 | 0.2740000000000000 |
| | | | BTC | 0.2740000000000000 | | | | BTC | 0.2740000000000000 |
| | | | FTT | 28.0950600000000000 | | | | FTT | 28.0950600000000000 |
| | | | TSLA | 119.0000000000000000 | | | | TSLA | 119.0000000000000000 |
| | | | USD | 18,268.2824000000000000 | | | | USD | 18,268.2824000000000000 |
| | | | USDC | 200.0000000000000000 | | | | USDC | 200.0000000000000000 |
| | | | USDT | 0.0000000074935 | | | | USDT | 0.0000000074935 |
| 36036 | Name on file | FTX Trading Ltd. | 47277462463591953 | 0.2740000000000000 | 36043 | Name on file | FTX Trading Ltd. | 47277462463591953 | 0.2740000000000000 |
| | | | BTC | 0.2740000000000000 | | | | BTC | 0.2740000000000000 |
| | | | FTT | 28.0950600000000000 | | | | FTT | 28.0950600000000000 |
| | | | TSLA | 119.0000000000000000 | | | | TSLA | 119.0000000000000000 |
| | | | USD | 18,268.2824000000000000 | | | | USD | 18,268.2824000000000000 |
| | | | USDC | 200.0000000000000000 | | | | USDC | 200.0000000000000000 |
| | | | USDT | 0.0000000074935.35 | | | | USDT | 0.0000000074935.35 |
| 32592 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.1676100000000000 | 54885 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.1676100000000000 |
| | | | BTC | 0.0027709800000000 | | | | AXS | 0.0000000000000000 |
| | | | ETH | 0.0001021100000000 | | | | BNBBULL | 0.0000000000000000 |
| | | | FTT | 0.0924651600000000 | | | | BTC | 0.0027709800058000 |
| | | | LUNA2 | 314.0063450000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | POLIS | 0.3769951000000000 | | | | BULL | 0.0000000000000000 |
| | | | SOL | 0.0030614000000000 | | | | DOGEBULL | 0.0000000000000000 |
| | | | USD | 1,749.2975155000000000 | | | | ETH | 0.0001021134850000 |
| | | | USDT | 1.4093027000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000000248300000 |
| | | | | | | | | FTT | 0.0924651600000000 |
| | | | | | | | | LUNA2 | 314.0063450000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.0000000000000000 |
| | | | | | | | | MATICBULL | 0.0000000097500000 |
| | | | | | | | | POLIS | 0.3769951000000000 |
| | | | | | | | | SOL | 0.0030614000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRMBULL | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 1,749.2971917098650000 |
| | | | | | | | | USDT | 1.4093027000000000 |
| 11766 | Name on file | West Realm Shires Services Inc. | BAT | 0.0000000004844647 | 54205 | Name on file | West Realm Shires Services Inc. | BAT | 0.0000000004844647 |
| | | | BTC | 0.0000003711215458 | | | | BTC | 0.0185310000000000 |
| | | | CAD | 0.0000000247972900 | | | | CAD | 0.0000000247972900 |
| | | | CHF | 0.0000000094845800 | | | | CHF | 0.0000000007944000 |
| | | | CUSDT | 0.0000000528760800 | | | | CUSDT | 0.0000000528760800 |
| | | | ETH | 0.0000000007597500 | | | | ETH | 0.0000000007597500 |
| | | | GBP | 0.0000000217260053 | | | | GBP | 0.0000000217260053 |
| | | | KSHIB | 0.0000005291527 | | | | KSHIB | 0.0000005291527 |
| | | | MATIC | 0.0000000505510517 | | | | MATIC | 0.0000000505510517 |
| | | | SHIB | 0.0000000083834444 | | | | SHIB | 0.0000000083834444 |
| | | | SOL | 0.0000000075559668 | | | | SOL | 0.0000000075559668 |
| | | | SUSHI | 0.0000000020225137 | | | | SUSHI | 0.0000000020225137 |
| | | | TRX | 0.0000000521179911 | | | | TRX | 0.0000000521179911 |
| | | | UNI | 0.0000000002352067 | | | | UNI | 79.9900000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 550.0000000000000000 |
| | | | USDT | 0.0000000096450916 | | | | USDT | 0.0000000096450916 |
| | | | | | | | | YFI | 0.0000000000000000 |
| 13322 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000009644093 | 37563 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000009644093 |
| | | | ABNB | 0.0000000001523425 | | | | ABNB | 0.0000000001523425 |
| | | | ATLAS | 0.0000000027809660 | | | | ATLAS | 0.0000000027809660 |
| | | | BNB | 0.0000000002751643 | | | | BNB | 0.0000000002751643 |
| | | | BNB-PERP | 0.0000000007114230 | | | | BNB-PERP | 0.0000000007114230 |
| | | | BTC | 0.0000000007114230 | | | | BTC | 0.0000000007114230 |

59612* Surviving Claim included as a claim to be modified subject to the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BYND | 0.000000001221660 | | | | BYND | 0.000000001221660 |
| | | | DFL | 0.000000041459334 | | | | DFL | 0.000000041459334 |
| | | | DKNG | 0.000000007497740 | | | | DKNG | 0.000000007497740 |
| | | | DOGE | 0.000000000294298 | | | | DOGE | 0.000000000294298 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006830578 | | | | ETH | 0.000000006830578 |
| | | | ETHBULL | 0.000000007245969 | | | | ETHBULL | 0.000000007245969 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002720868 | | | | ETHW | 0.000000002720868 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FTT | 0.000014955857347 | | | | FTT | 0.000014955857347 |
| | | | GDXJ | 0.000000002542983 | | | | GDXJ | 0.000000002542983 |
| | | | GRT | 0.000000005049642 | | | | GRT | 0.000000005049642 |
| | | | LINK | 290.153370380861360 | | | | LINK | 290.153370380861360 |
| | | | LINK-PERP | 160.400000000000000 | | | | LINK-PERP | 160.400000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000006112400 | | | | LUNA2 | 0.000000006112400 |
| | | | LUNA2_LOCKED | 0.000944244262200 | | | | LUNA2_LOCKED | 0.000944244262200 |
| | | | LUNC | 0.008444004043350 | | | | LUNC | 0.008444004043350 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000008672539 | | | | MANA | 0.000000008672539 |
| | | | MSOL | 0.000000007402781 | | | | MSOL | 0.000000007402781 |
| | | | OKB | 0.000000009720590 | | | | OKB | 0.000000009720590 |
| | | | PAXG | 0.000000004862410 | | | | PAXG | 0.000000004862410 |
| | | | POLIS | 0.000000005759939 | | | | POLIS | 0.000000005759939 |
| | | | RAY | 0.000000008584974 | | | | RAY | 0.000000008584974 |
| | | | ROOK | 0.000000009953584 | | | | ROOK | 0.000000009953584 |
| | | | SHIB | 0.000000001250246 | | | | SHIB | 0.000000001250246 |
| | | | SLP | 0.000000004656823 | | | | SLP | 0.000000004656823 |
| | | | SLV | 0.000000000820000 | | | | SLV | 0.000000000820000 |
| | | | SOL | 0.000000000325150 | | | | SOL | 0.000000000325150 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 5,962.118477109881000 | | | | SPELL | 5,962.118477109881000 |
| | | | SPY | 0.000000006776794 | | | | SPY | 0.000000006776794 |
| | | | SRM | 0.008323200000000 | | | | SRM | 0.008323200000000 |
| | | | SRM_LOCKED | 4.808040200000000 | | | | SRM_LOCKED | 4.808040200000000 |
| | | | STEP | 0.000000034692484 | | | | STEP | 0.000000034692484 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TLRY | 0.000000008186234 | | | | TLRY | 0.000000008186234 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000003346422 | | | | TSLA | 0.000000003346422 |
| | | | UBXT | 0.000000000286130 | | | | UBXT | 0.000000000286130 |
| | | | USD | -144.181326133332370 | | | | USD | -144.181326133332370 |
| | | | USDT | 0.000000008772428 | | | | USDT | 0.000000008772428 |
| | | | USO | 0.000000006175615 | | | | USO | 0.000000006175615 |
| | | | USTC | 0.057278003091188 | | | | USTC | 0.057278003091188 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 7144 | Name on file | FTX Trading Ltd. | LINK | 290.153370380000000 | 37563 | Name on file | FTX Trading Ltd. | AAPL | 0.000000009644340 |
| | | | SPELL | 5,962.118477100000000 | | | | ABNB | 0.000000003323425 |
| | | | USD | 0.000000000000000 | | | | ATLAS | 0.000000003278060 |
| | | | | | | | | BNB | 0.000000002751043 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007114230 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BYND | 0.000000001221660 |
| | | | | | | | | DFL | 0.000000041459334 |
| | | | | | | | | DKNG | 0.000000007497740 |
| | | | | | | | | DOGE | 0.000000000294298 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000006830578 |
| | | | | | | | | ETHBULL | 0.000000007245969 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000002720868 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000014955857347 |
| | | | | | | | | GDXJ | 0.000000002542983 |
| | | | | | | | | GRT | 0.000000005049642 |
| | | | | | | | | LINK | 290.153370380861360 |
| | | | | | | | | LINK-PERP | 160.400000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000006112400 |
| | | | | | | | | LUNA2_LOCKED | 0.000944244262200 |
| | | | | | | | | LUNC | 0.008444004043350 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.000000008672539 |
| | | | | | | | | MSOL | 0.000000007402781 |
| | | | | | | | | OKB | 0.000000009720590 |
| | | | | | | | | PAXG | 0.000000004862410 |
| | | | | | | | | POLIS | 0.000000005759939 |
| | | | | | | | | RAY | 0.000000008584974 |
| | | | | | | | | ROOK | 0.000000009953584 |
| | | | | | | | | SHIB | 0.000000001250246 |
| | | | | | | | | SLP | 0.000000004656823 |
| | | | | | | | | SLV | 0.000000000820000 |
| | | | | | | | | SOL | 0.000000000325150 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 5,962.118477109881000 |
| | | | | | | | | SPY | 0.000000006776794 |
| | | | | | | | | SRM | 0.008323200000000 |
| | | | | | | | | SRM_LOCKED | 4.808040200000000 |
| | | | | | | | | STEP | 0.000000034692484 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TLRY | 0.000000008186234 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000003346422 |
| | | | | | | | | UBXT | 0.000000000286130 |
| | | | | | | | | USD | -144.181326133332370 |
| | | | | | | | | USDT | 0.000000008772428 |
| | | | | | | | | USO | 0.000000006175615 |
| | | | | | | | | USTC | 0.057278003091188 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 17725 | Name on file | FTX Trading Ltd. | USD | 5,500.000000000000000 | 30430 | Name on file | FTX Trading Ltd. | GBP | 4,000.000000000000000 |
| 6806 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 | 43015 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 |
| | | | ETHW | 1.411218100000000 | | | | ETHW | 1.411218100000000 |
| 6807 | Name on file | FTX Trading Ltd. | BTC | | 43015 | Name on file | FTX Trading Ltd. | ETH | 1.000330490000000 |
| | | | DOT | | | | | ETHW | 1.411218100000000 |
| | | | ETH | 1.000330490000000 | | | | | |
| | | | ETHW | 1.411218100000000 | | | | | |
| | | | FTT | | | | | | |
| | | | SHIB | | | | | | |
| | | | USD | 4,704.470000000000000 | | | | | |
| 53851 | Name on file | FTX Trading Ltd. | BTC | 0.050561240000000 | 77891 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 0.000000000000000 |
| | | | FTT | 1,608.649335270000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | SOL | 16.493675550000000 | | | | 465790922029587787/THE HILL BY FTX #4835 | 1.000000000000000 |
| | | | USDT | 18,835.570000000000000 | | | | 473130058601655086/MONZA TICKET STUB #1968 | 1.000000000000000 |
| | | | | | | | | 500884733957415155/FTX EU - WE ARE HERE! #133167 | 1.000000000000000 |
| | | | | | | | | 533995785795962999/FTX AU - WE ARE HERE! #4813 | 1.000000000000000 |
| | | | | | | | | 541819100402581780/AUSTRIA TICKET STUB #287 | 1.000000000000000 |
| | | | | | | | | 563588463437734446/FTX AU - WE ARE HERE! #4829 | 1.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNT | 0.048100816592790 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.050561244852422 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200118 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200306 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200307 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200308 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200421 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200627 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200633 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200702 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201025 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201031 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20201115 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202020Q11 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202023 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210103 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210104 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210108 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210111 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210117 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210122 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210131 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210206 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210223 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210308 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210309 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210310 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210316 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210332 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1001 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1002 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1003 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1007 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1009 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1010 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1011 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1016 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1017 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1019 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1020 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1021 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1023 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1024 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1025 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1028 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1030 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1031 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1101 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1102 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1113 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1120 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1127 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1216 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021.1211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202112 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2021Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-202202 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0107 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0304 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0318 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0325 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0401 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0408 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0415 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0422 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0506 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0513 | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20201225 | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000000000000000 |
| | | | | | | | | CEL | 0.361562702236434 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 8.957546844451960 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | EOS-20210924 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000411304189750 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000415299189750 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,608.649192733185000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.637492703424483 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.054231460516930 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 50.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKJ100-20200525 | 0.000000000000000 |
| | | | | | | | | OKJ100-20200629 | 0.000000000000000 |
| | | | | | | | | OKJ100-20200727 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 16.493675312188960 |
| | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 101.771619100000000 |
| | | | | | | | | SRM_LOCKED | 772.280826080000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | -4,546.2755749492000 |
| | | | | | | | | USDT | 18,835.5666935478400000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 8950 | Name on file | FTX Trading Ltd. | BNB | 0.2570821500000000 | 16591 | Name on file | FTX Trading Ltd. | BNB | 0.2570821500000000 |
| | | | BTC | 0.0127363000000000 | | | | BTC | 0.0127363000000000 |
| | | | ETH | 0.0370113000000000 | | | | ETH | 0.0370113000000000 |
| | | | MATIC | 587.7024589000000000 | | | | MATIC | 587.7024589000000000 |
| | | | SOL | 40.5211643200000000 | | | | SOL | 40.5211643200000000 |
| | | | USDT | 41.8281345800000000 | | | | USDT | 41.8281345800000000 |
| 6011 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 86289 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | … (PERP tickers) | … | | | | … (PERP tickers) | … |
| 60058 | Name on file | FTX Trading Ltd. | ETH | 0.4900000000000000 | 60967 | Name on file | FTX Trading Ltd. | ETH | 0.4900000000000000 |
| | | | MOB | 0.0000000000000000 | | | | MOB | 0.0000000000000000 |
| | | | SRM | 20.8526132044327600 | | | | SRM | 20.8526132044327600 |
| | | | SRM_LOCKED | 0.3826461200000000 | | | | SRM_LOCKED | 0.3826461200000000 |
| 25891 | Name on file | FTX Trading Ltd. | BNB | 50.0395846000000000 | 54653 | Name on file | FTX Trading Ltd. | BNB | 50.0395846000000000 |
| | | | HT | 4.5091296400000000 | | | | HT | 4.5091296400000000 |
| | | | LINA | 7,150.7098852100000000 | | | | LINA | 7,150.7098852100000000 |
| | | | MATIC | 223.9478308400000000 | | | | MATIC | 223.9478308400000000 |
| | | | REEF | 20,012.5293760800000000 | | | | REEF | 20,012.5293760800000000 |
| | | | SNX | 37.6722967700000000 | | | | SNX | 37.6722967700000000 |
| | | | USD | 515.6800000000000000 | | | | USD | 515.6800000000000000 |
| | | | USDT | 0.0000001299521100 | | | | USDT | 0.0000001299521100 |
| 73447 | Name on file | FTX Trading Ltd. | SOL | 80.3693000000000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 74.7112516000000000 |
| | | | USDC | 21,000.0000000000000000 | | | | USDC | 21,000.0000000000000000 |
| 82970 | Name on file | FTX Trading Ltd. | SOL | 74.7112516000000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 74.7112516000000000 |
| | | | USD | 20,724.8249465191140000 | | | | USD | 20,724.8249465191140000 |
| 89510 | Name on file | FTX Trading Ltd. | SOL | 74.7112516000000000 | 90976 | Name on file | FTX Trading Ltd. | SOL | 74.7112516000000000 |
| | | | USD | 20,724.8249465191140000 | | | | USD | 20,724.8249465191140000 |
| 22895 | Name on file | FTX Trading Ltd. | TRX | 0.0000120000000002 | 6702 | Name on file | FTX Trading Ltd. | TRX | 0.0000120000000002 |
| | | | USD | 1,392.1100000000000000 | | | | USD | 1,392.1100000000000000 |
| 9073 | Name on file | FTX Trading Ltd. | APT | 216.0000000000000000 | 91181 | Name on file | FTX Trading Ltd. | 29320/&9288/12586/FTX CRYPTO CUP 2022 KEY #1496 | 1.0000000000000000 |
| | | | BTC | 0.0130618678599900 | | | | APT | 216.0000000000000000 |
| | | | ETH | 2.2039586000000000 | | | | BTC | 0.0130618678599900 |
| | | | FTT | 25.9036351281151520 | | | | EDEN | 76.0964750700000000 |
| | | | SOL | 3.1861606200000000 | | | | ETH | 1.1019780400000000 |
| | | | USD | 9,243.9011706000000000 | | | | FTT | 25.9036351281151520 |
| | | | | | | | | SOL | 3.1861606200000000 |
| | | | | | | | | USD | 9,242.9011706000000000 |
| 78482 | Name on file | FTX Trading Ltd. | BTC | 0.2199110000000000 | 88760 | Name on file | FTX Trading Ltd. | BTC | 0.2199110000000000 |
| | | | FTT | 51.9900000000000000 | | | | FTT | 51.9900000000000000 |
| | | | SOL | 20.5649790000000000 | | | | SOL | 20.5649790000000000 |
| | | | USD | 8,222.2431077500000000 | | | | USD | 8,222.2431077500000000 |
| 25084 | Name on file | FTX EU Ltd. | FTT | 650.0000000000000000 | 45470* | Name on file | FTX EU Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.3951980000000000 |
| | | | | | | | | USD | 3.9638670931700000 |
| | | | | | | | | USDT | 55.8723080951578100 |
| 21133 | Name on file | FTX Trading Ltd. | APT | 300.0000000000000000 | 44658 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | FTT | | | | | APE-PERP | -0.0400000000000000 |
| | | | IMX | 1,200.0000000000000000 | | | | APE | -400.0000000000000000 |
| | | | LUNA2 | 19.2910479600000000 | | | | APT-PERP | 200.0000000000000000 |
| | | | LUNA2_LOCKED | 45.0126451400000000 | | | | APT-PERP | 200.0000000000000000 |
| | | | LUNC | 41,000.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0625148000000000 | | | | BNBBEAR | 540,000.0000000000000000 |
| | | | UNIBS | 8,680.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | USD | 12,972.2300000000000000 | | | | BTC-MOVE-1104 | 0.0000000000000000 |
| | | | USDT | 708.4200000000000000 | | | | BTC-MOVE-20201118 | 0.0000000000000000 |
| | | | USTC | 2,704.0000000000000000 | | | | BTC-MOVE-20201119 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201126 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201127 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201129 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201205 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201211 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201214 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20201120 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210512 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210531 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210224 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210604 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000007 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | -318.8000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 1.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 0.2500960667137977 |
| | | | | | | | | FTM-PERP | 25.0949000000000000 |
| | | | | | | | | FTT-PERP | 25.0949000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FXS-PERP | -0.00000000000416 |
| | | | | | | | | GRT-PERP | -0.00000000000000 |
| | | | | | | | | INM | 1,200.00000000000000 |
| | | | | | | | | KSM-PERP | 51.00000000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000034 |
| | | | | | | | | LTC-PERP | 0.00000000000007 |
| | | | | | | | | LUNA2 | 19.29104796000000 |
| | | | | | | | | LUNA2_LOCKED | 45.01264524000000 |
| | | | | | | | | LUNC | 41,135.48000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OKB-20211231 | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB | 0.06255485261544 |
| | | | | | | | | TRYB-20210326 | 51.30000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 12,972.23301689891200 |
| | | | | | | | | USDT | 706.41714500000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC | 2,704.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| 9463 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 66087 | Name on file | FTX Trading Ltd. | ZEC-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000007 | | | | ADA-PERP | 0.00000000000000 |
| | | | BTC | 0.60424140237880 | | | | BNB-PERP | 0.00000000000007 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTC | 0.60424140237880 |
| | | | BUSD | 602.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | DOGE | 10,477.44491179216500 | | | | BUSD | 602.00000000000000 |
| | | | DOGE-PERP | 11.352.00000000000000 | | | | DOGE | 10,477.44491179216500 |
| | | | ETH | 0.00087484775000 | | | | DOGE-PERP | 11,352.00000000000000 |
| | | | ETH-PERP | 0.00000000000006 | | | | ETH | 0.00087484775000 |
| | | | ETHW | 0.00087484775000 | | | | ETH-PERP | 0.00000000000006 |
| | | | FTT | 166.69704147000000 | | | | ETHW | 0.00087484775000 |
| | | | FTT-PERP | 0.00000000000035 | | | | FTT | 166.69704147000000 |
| | | | LTC-PERP | 0.00000000000026 | | | | FTT-PERP | 0.00000000000035 |
| | | | MATIC | 1.51006942152000 | | | | LTC-PERP | 0.00000000000026 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC | 1.51006942152000 |
| | | | SOL | 0.59590000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL | 0.59590000000000 |
| | | | SRM | 341.05160148000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 19.24639852000000 | | | | SRM | 341.05160148000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SRM_LOCKED | 19.24639852000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000501 | | | | SXP-PERP | 0.00000000000000 |
| | | | USD | 22.14254245918247 | | | | TRX-PERP | 0.00000000000501 |
| | | | USDT | 0.29276708100000 | | | | USD | 22.14254245918247 |
| | | | XRP | 0.24014178600000 | | | | USDT | 0.29276708100000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP | 0.24014178600000 |
| 7414 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 57572 | Name on file | FTX Trading Ltd. | XRP-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AMD | 22.81000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | AMD | 22.81000000000000 |
| | | | APT | 0.90071710000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | APT | 0.90071710000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.02156947845634 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000034 | | | | AVAX | 0.02156947845634 |
| | | | AXS-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000034 |
| | | | BAL-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00004084721784 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | | | ETH | 0.00004084721784 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETHBULL | 0.00000000000000 |
| | | | ETHW | 0.00000007237864 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | ETHW | 0.00000007237864 |
| | | | FTM | 0.14938888000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM | 0.14938888000000 |
| | | | FTT | 25.34950606869374 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT | 25.34950606869374 |
| | | | GALA-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GENE | 0.06327397000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GENE | 0.06327397000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL | 0.00667464000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000113 | | | | SOL | 0.00667464000000 |
| | | | SPY | 1.40000000000000 | | | | SOL-PERP | -0.00000000000113 |
| | | | SRM-PERP | 0.00000000000000 | | | | SPY | 1.40000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 1.00012400000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | TRX | 1.00012400000000 |
| | | | USD | 1,090.20174423457020 | | | | UNI-PERP | 0.00000000000000 |
| | | | USDT | 0.01281689980000 | | | | USD | 1,090.20174423457020 |
| | | | WAVES-PERP | 0.00000000000000 | | | | USDT | 0.01281689980000 |
| | | | XLM-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 33925 | Name on file | FTX Trading Ltd. | SRM | 800.00000000000000 | 40645 | Name on file | FTX Trading Ltd. | ZIL-PERP | 0.00000000000000 |
| | | | USDT | 130.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 800.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | PGY | 1,250.00000000000000 |
| | | | | | | | | SRM | 30.59612704000000 |
| | | | | | | | | SRM_LOCKED | 120.64387644000000 |
| | | | | | | | | USD | -957.00137203647340 |
| | | | | | | | | USDT | 0.00000000000000 |
| 58803 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 89759 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 3.00000000000000 | | | | BAO | 3.00000000000000 |
| | | | BTC | 0.00007053000000 | | | | BTC | 0.00007053000000 |
| | | | DENT | 3.00000000000000 | | | | DENT | 3.00000000000000 |
| | | | DOGE | 0.01981279744746 | | | | DOGE | 0.01981279744746 |
| | | | FTT | 0.08735045614870 | | | | FTT | 0.08735045614870 |
| | | | FTT-PERP | 0.00000000122318 | | | | FTT-PERP | 0.00000000122318 |
| | | | GALA | 4.00000000000000 | | | | GALA | 4.00000000000000 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |
| | | | NEAR | 0.00008687000000 | | | | NEAR | 0.00008687000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SOL | 0.00008494000000 | | | | SOL | 0.00008494000000 |
| | | | TRX | 32,159.49624972000000 | | | | TRX | 46,159.50000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 8,231.19682594674680 | | | | USD | 8,231.19682594674680 |
| | | | USDT | 0.69610537199213.16 | | | | USDT | 0.69610537199213.16 |
| | | | XRP | 0.00969800000000 | | | | XRP | 0.00969800000000 |
| 59005 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 89759 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAO | 3.00000000000000 | | | | BAO | 3.00000000000000 |
| | | | BTC | 0.00007053000000 | | | | BTC | 0.00007053000000 |
| | | | DENT | 3.00000000000000 | | | | DENT | 3.00000000000000 |
| | | | DOGE | 0.01981279744746 | | | | DOGE | 0.01981279744746 |
| | | | FTT | 0.08735045614870 | | | | FTT | 0.08735045614870 |
| | | | FTT-PERP | 0.00000000122318 | | | | FTT-PERP | 0.00000000122318 |
| | | | GALA | 4.00000000000000 | | | | GALA | 4.00000000000000 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |
| | | | NEAR | 0.00008687000000 | | | | NEAR | 0.00008687000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SOL | 0.00008494000000 | | | | SOL | 0.00008494000000 |
| | | | TRX | 46,159.50649944000000 | | | | TRX | 46,159.50000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | 8,331.2000000000000 | | | | USD | 8,331.2000000000000 |
| | | | USDT | 0.696103371992116 | | | | USDT | 0.696103371992116 |
| | | | XRP | 0.008698510000000 | | | | XRP | 0.008698510000000 |
| 29370 | Name on file | FTX Trading Ltd. | | Undetermined* | 32349 | Name on file | FTX Trading Ltd. | BTC | 0.000000006300000 |
| | | | | | | | | BULL | 0.000000006300000 |
| | | | | | | | | ETH | 0.000000005300000 |
| | | | | | | | | EUR | 10,029.930000000000000 |
| | | | | | | | | USD | 1,858.793796279875600 |
| | | | | | | | | USDT | 0.000000009631191 |
| 43003 | Name on file | FTX EU Ltd. | USDT | 4,000.000000000000000 | 87712 | Name on file | FTX Trading Ltd. | LUNA2 | 0.102401484800000 |
| | | | | | | | | LUNA2_LOCKED | 0.218937264500000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.1860000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,589.480000000000000 |
| | | | | | | | | USDT | 0.000000012779836 |
| 48995 | Name on file | FTX Trading Ltd. | LUNA2 | 0.102401484800000 | 87712 | Name on file | FTX Trading Ltd. | LUNA2 | 0.102401484800000 |
| | | | LUNA2_LOCKED | 0.218937264500000 | | | | LUNA2_LOCKED | 0.218937264500000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.1860000000000000 | | | | MATIC | 0.1860000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | USD | 3,589.480000000000000 | | | | USD | 3,589.480000000000000 |
| | | | USDT | 0.000000012779836 | | | | USDT | 0.000000012779836 |
| 10162 | Name on file | FTX Trading Ltd. | BTC | 0.021096000000000 | 65287 | Name on file | FTX Trading Ltd. | BTC | 0.021096000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DENT | 50,150.100000000000000 | | | | DENT | 50,150.100000000000000 |
| | | | DOT | 50.900000000000000 | | | | DOT | 50.900000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.009068853519877 | | | | USD | 0.009068853519877 |
| 58234 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 58246 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | CAD | 694.090000000000000 | | | | CAD | 694.090000000000000 |
| | | | ETH | 0.552661120000000 | | | | ETH | 0.552661120000000 |
| | | | ETH-PERP | 0.321000000000000 | | | | ETH-PERP | 0.321000000000000 |
| | | | ETHW | 5.987127690000000 | | | | ETHW | 5.987127690000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | TRX | 6.000000000000000 | | | | TRX | 6.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | XRP | 140.829285640000000 | | | | XRP | 140.829285640000000 |