## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref No. __ |

## ORDER SUSTAINING DEBTORS' ONE HUNDRED THIRTY-THIRD (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred thirty-third omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying the Fully Unliquidated

Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the

Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference*

from the United States District Court for the District of Delaware, dated February 29, 2012; and

this Court being able to issue a final order consistent with Article III of the United States

Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28

U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection

and the relief requested therein has been provided in accordance with the Bankruptcy Rules and

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

-1-

the Local Rules, and that, except as otherwise ordered herein, no other or further notice is

necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled

on the merits; and a hearing having been held to consider the relief requested in the Objection

and upon the record of the hearing and all of the proceedings had before this Court; and this

Court having found and determined that the relief set forth in this Order is in the best interests of

the Debtors and their estates; and that the legal and factual bases set forth in the Objection

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Fully Unliquidated Claim set forth in Schedule 1 attached hereto is

modified.  The claims listed in the column titled "Modified Claims" identified in Schedule 1

attached hereto shall remain on the claims register, subject to the Debtors' further objections on

any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Fully Unliquidated Claim,

each such Fully Unliquidated Claim, and the Objection as it pertains to such Fully Unliquidated

Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

This Order will be deemed a separate order with respect to each Fully Unliquidated Claim.  Any

stay of this Order pending appeal by any claimants whose claims are subject to this Order shall

only apply to the contested matter which involves such claimant and shall not act to stay the

applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____                    _____
      Wilmington, Delaware                    The Honorable John T. Dorsey
                              United States Bankruptcy Judge

## SCHEDULE 1

**Fully Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Third Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 25685 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000007 |
| | | | ADABULL | | | 0.68000000400000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO | | | 0.00000010000000 |
| | | | ALGOBULL | | | 3,019,064.41000000000000 |
| | | | ALTBULL | | | 0.99350220000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | ASDBULL | | | 2.06708100000000 |
| | | | ATOMBULL | | | 20.06566624200000 |
| | | | ATOM-PERP | | | 0.00000000000001 |
| | | | BNB-PERP | | | -0.00000000000003 |
| | | | BRZ-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00004629000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGEBULL | | | 0.06480000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000014 |
| | | | EOSBULL | | | 10,018.35353480000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00105408593506 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GRTBULL | | | 10.00243900000000 |
| | | | KNCBULL | | | 13.29293221600000 |
| | | | KNC-PERP | | | 0.00000000000085 |
| | | | LINKBULL | | | 987.90246641670000 |
| | | | LINK-PERP | | | -0.00000000000004 |
| | | | LTC-PERP | | | -0.00000000000006 |
| | | | MATIC | | | 0.99720000000000 |
| | | | MATICBULL | | | 14,010.64458550000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.02969600000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SUSHIBULL | | | 50,188.22410000000000 |
| | | | SXPBULL | | | 2,009.38604457300000 |
| | | | SXP-PERP | | | 0.00000000000056 |
| | | | TOMOBEAR2021 | | | 0.00009706000000 |
| | | | TOMOBULL | | | 62,090.76000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRXBULL | | | 40.05886800000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 123.59618041371420 |
| | | | USDT | | | 0.00000006105348 |
| | | | VETBEAR | | | 0.00000000800000 |
| | | | VETBULL | | | 1,066.00913800400000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLMBULL | | | 119.11918300000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRPBEAR | | | 9,894.00000000000000 |
| | | | XRPBULL | | | 2,280.40000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZBULL | | | 20.06272250700000 |
| | | | XTZ-PERP | | | 0.00000000000088 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36843 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.07707342000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | | | 0.02212375395295B |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17400 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.51063671000000 |
| | | | ALGO | | | 109.12396105000000 |
| | | | APT | | | 0.00000000061711112 |
| | | | BAO | | | 1.00000000000000 |
| | | | CRV | | | 14.42121007000000 |
| | | | GHS | | | 31.50382904853621010 |
| | | | HNT | | | 0.00000000082305 |
| | | | LDO | | | 22.24332834000000000 |
| | | | SOL | | | 1.02773809000000 |
| | | | TRX | | | 2.02469978000000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.00000000522020 |
| | | | USDT | | | 47.45810243824060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23230 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | FTX Trading Ltd. | 102.00000000000000 |
| | | | BTC | | | 0.00460457000000 |
| | | | COMP | | | 0.60918634000000 |
| | | | ETH | | | 0.19084540000000 |
| | | | ETHW | | | 0.19084540000000 |
| | | | FTT | | | 7.12110938060693 |
| | | | THETA-PERP | | | 17.50000000000000 |
| | | | USD | | | 2,499.83323640775730 |
| | | | USDT | | | 362.93717824647320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28542 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | BAND | | | 0.00000008233456 |
| | | | BEAR | | | 0.00000004753485 |
| | | | BTC | | | 0.00000011214802 |
| | | | BTC-PERP | | | 0.00000000000000 |

*Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BULL | | | 0.000000000361048 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001118872 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000030566089 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUA | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000114533909800 |
| | | | LUNA2_LOCKED | | | 0.000267245789600 |
| | | | LUNC | | | 0.000000000409609 |
| | | | LUNC-PERP | | | 0.000000000000291 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000042 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | SAND | | | 0.000000009754768 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000005421516 |
| | | | SOL-PERP | | | -0.000000000000108 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000298906804 |
| | | | USDT | | | 173.906684950800270 |
| | | | XRP | | | 0.000000011307803 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33520 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,582.101256910000000 |
| | | | USDT | | | 0.000000001531627 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52725 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 3,222.943071770000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | DENT | | | 2,106,819.867041130000000 |
| | | | ENJ | | | 255.988556574116730 |
| | | | EUR | | | 0.000000007684434 |
| | | | KIN | | | 1.000000000000000 |
| | | | RNDR | | | 72.141075730000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USDT | | | 0.000000009276371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40093 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 5,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91859 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 4,085.278267300000000 |
| | | | MATIC | | | 98.512866280000000 |
| | | | SHIB | | | 600,005.482820820000000 |
| | | | SOL | | | 1.169487230000000 |
| | | | USD | | | 0.000000005583187 |
| | | | USDT | | | 0.000000008001943 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1450 | Name on file | FTX Trading Ltd. | ABNB | Undetermined* | FTX Trading Ltd. | 0.000000009942740 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000008411940 |
| | | | BTC | | | 0.196926116447548 |
| | | | BTC-MOVE-0122 | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0207 | | | 0.000000000000000 |
| | | | BTC-MOVE-0208 | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | 0.000000000000000 |
| | | | BTC-MOVE-0301 | | | 0.000000000000000 |
| | | | BTC-MOVE-0302 | | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | | | 0.000000000000000 |
| | | | BTC-MOVE-0304 | | | 0.000000000000000 |
| | | | BTC-MOVE-0305 | | | 0.000000000000000 |
| | | | BTC-MOVE-0306 | | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | | | 0.000000000000000 |
| | | | BTC-MOVE-0318 | | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.000000000000000 |
| | | | BTC-MOVE-0321 | | | 0.000000000000000 |
| | | | BTC-MOVE-0323 | | | 0.000000000000000 |
| | | | BTC-MOVE-0324 | | | 0.000000000000000 |
| | | | BTC-MOVE-0325 | | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | | | 0.000000000000000 |
| | | | BTC-MOVE-0327 | | | 0.000000000000000 |
| | | | BTC-MOVE-0721 | | | 0.000000000000000 |
| | | | BTC-MOVE-0722 | | | 0.000000000000000 |
| | | | BTC-MOVE-0727 | | | 0.000000000000000 |
| | | | BTC-MOVE-0819 | | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.000000000000000 |
| | | | BTC-MOVE-1024 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211217 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BULL | | | | 10.154445380000000 |
| | | | CHF | | | | 66.086604501052630 |
| | | | ETH | | | | 0.593727156674546 |
| | | | ETHBULL | | | | 30.410770710000000 |
| | | | ETHW | | | | 0.000000004822246 |
| | | | FTT | | | | 3.197738946554765 |
| | | | LTC | | | | 0.000000006018000 |
| | | | RAY | | | | 0.000000000198576 |
| | | | SOL | | | | 0.000000010373294 |
| | | | TRUMP2024 | | | | -635.300000000000000 |
| | | | USD | | | | 302.011730990852360 |
| | | | USDT | | | | 0.000000002702510 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29066 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DENT | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | USD | | | 450.010000010765900 |
| | | | XRP | | | 2,595.474694170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27328 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | FTX Trading Ltd. | 3.299382088000000 |
|---|---|---|---|---|---|---|
| | | | SOL | | | 82.820778000000000 |
| | | | USD | | | 0.000000012412490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33066 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002419430000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 82.257323150000000 |
| | | | ETH | | | 0.038973710000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000052912193325 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29982 | Name on file | FTX Trading Ltd. | AGLD-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.067176370363742 |
| | | | LTC | | | 2.632380166576388 |
| | | | SOL | | | 0.000000001841444 |
| | | | USD | | | 0.597584047854257 |
| | | | USDT | | | 0.000000008805531 |
| | | | XRP | | | 138.074217467146400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64821 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000008943491 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APT | | | 0.000000005896523 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 72.495926235399170 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.000000004589025 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000002775227 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000000113000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000010184140 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ | | | 0.000000007860000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000149197 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW | | | 0.000000000149197 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000013968858 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | | | 0.000000004895403 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000006825450 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 19.999999999999500 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000004000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000007340000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 10.049478478590178 |
| | | | NEAR-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NEO-PERP | 0.00000000000000 | | |
| | | | ONT-PERP | 0.00000000000000 | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | |
| | | | QTUM-PERP | 0.00000000000000 | | |
| | | | RNDR-PERP | 0.00000000000000 | | |
| | | | SAND | 0.00000000570000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SHIB | 0.00000000196993 | | |
| | | | SHIB-PERP | 0.00000000000000 | | |
| | | | SLP-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | 0.00000000000000 | | |
| | | | SOL | 0.00000000901972 | | |
| | | | SOL-PERP | 5.00000000000000 | | |
| | | | SUSHI-PERP | 0.00000000000000 | | |
| | | | SXP-PERP | 0.00000000000000 | | |
| | | | TONCOIN-PERP | 0.00000000000000 | | |
| | | | TRX | 0.98460000000000 | | |
| | | | TRX-PERP | 0.00000000000000 | | |
| | | | USD | -158.02588180415350 | | |
| | | | USDT | 0.03177526739969 | | |
| | | | VET-PERP | 0.00000000000000 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | XMR-PERP | 0.00000000000000 | | |
| | | | XRP | 0.00000000785560 | | |
| | | | XRP-PERP | 0.00000000000000 | | |
| | | | YFI-PERP | 0.00000000000000 | | |
| | | | ZEC-PERP | 0.00000000000000 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28243 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | |
| | | | ANC-PERP | 0.00000000000000 | | |
| | | | APE-PERP | 0.00000000000000 | | |
| | | | AUDIO-PERP | 0.00000000000000 | | |
| | | | AXS-PERP | 0.00000000000000 | | |
| | | | BAL-PERP | 0.00000000000000 | | |
| | | | BNB-PERP | 0.00000000000000 | | |
| | | | BTC-PERP | 0.00000000000000 | | |
| | | | C98-PERP | 0.00000000000000 | | |
| | | | CELO-PERP | 0.00000000000000 | | |
| | | | COMP-PERP | 0.00000000000000 | | |
| | | | CRV-PERP | 0.00000000000000 | | |
| | | | DODO-PERP | 0.00000000000000 | | |
| | | | DOGE-PERP | 0.00000000000000 | | |
| | | | EGLD-PERP | 0.00000000000000 | | |
| | | | ENS-PERP | 0.00000000000000 | | |
| | | | EOS-PERP | 0.00000000000000 | | |
| | | | ETC-PERP | 0.00000000000000 | | |
| | | | FIL-PERP | 0.00000000000000 | | |
| | | | FLM-PERP | -0.00000000002227 | | |
| | | | FLOW-PERP | -0.00000000000042 | | |
| | | | GAL-PERP | 0.00000000000000 | | |
| | | | GMT-PERP | 0.00000000000000 | | |
| | | | HOT-PERP | 0.00000000000000 | | |
| | | | ICX-PERP | 0.00000000000000 | | |
| | | | LRC-PERP | 0.00000000000000 | | |
| | | | MANA-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | NEO-PERP | 0.00000000000000 | | |
| | | | OP-PERP | 0.00000000000000 | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | |
| | | | QTUM-PERP | -0.00000000000014 | | |
| | | | REN-PERP | 0.00000000000000 | | |
| | | | ROSE-PERP | 0.00000000000000 | | |
| | | | RSR-PERP | 0.00000000000000 | | |
| | | | RUNE-PERP | 0.00000000000000 | | |
| | | | SKL-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | 0.00000000000000 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | STORJ-PERP | 0.00000000000000 | | |
| | | | TOMO-PERP | 0.00000000000000 | | |
| | | | TRX | 0.45280000000000 | | |
| | | | UNI-PERP | -0.00000000000003 | | |
| | | | USD | 347.65528216346850 | | |
| | | | USDT | 0.00000000500000 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | YFI-PERP | 0.00000000000000 | | |
| | | | ZEC-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29923 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 29.58017956095985 |
| | | | USDT | | | 0.00000000509691932 |
| | | | XLMBEAR | | | 8.70900008117790 |
| | | | XLMBULL | | | 1,430,255.30230000570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26904 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | TRX | | | 580.53588194000000 |
| | | | USD | | | 540.33470109657780000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81379 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000003 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | -0.00000000000000007 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000001800000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000020 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000003 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000004000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | -0.00000000000000002 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.00000009968000 |
| | | | FTT-PERP | | | -400.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | -0.00000000000000007 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000033 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000056 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | -0.00000000000000014 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | -0.00000000000000056 |
| | | | THETA-20210924 | | | 0.00000000000000000 |
| | | | THETA-PERP | | | -0.00000000000000005 |
| | | | TOMO-PERP | | | -0.00000000000000014 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00027700000000000 |
| | | | TRYB-PERP | | | 0.00000000000000000 |
| | | | USD | | | 1,211.23818343627820 |
| | | | USDT | | | 19.27915101321513 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87746 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.37610328203033 |
| | | | MAPS | | | 9,055.98780000000000 |
| | | | SOL | | | 0.00000000009070289 |
| | | | STEP | | | 0.00000010000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | USD | | | 1,471.086138281054000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14711 | Name on file | | AKRO | Undetermined* | FTX Trading Ltd. | 6.000000000000000 |
| | | | BAO | | | 10.000000000000000 |
| | | | COMP | | | 0.000000004458914 |
| | | | DENT | | | 7.000000000000000 |
| | | | DOGE | | | 4,424.844136049797000 |
| | | | EUR | | | 0.000000007381643 |
| | | | FRONT | | | 1.000000000000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | HOLY | | | 2.000000000000000 |
| | | | HXRO | | | 1.000000000000000 |
| | | | KIN | | | 14.000000000000000 |
| | | | MANA | | | 0.000000004038797 |
| | | | MATH | | | 1.000000000000000 |
| | | | MATIC | | | 3.000000000000000 |
| | | | RSR | | | 5.000000000000000 |
| | | | SHIB | | | 0.000000008549615 |
| | | | TRX | | | 7.000000000000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USDT | | | 0.000000007124478 |
| | | | XRP | | | 0.000000009492694 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42611 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.047121252772054 |
| | | | ETHW | | | 0.477912730000000 |
| | | | USD | | | 0.000127339048107 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34843 | Name on file | FTX Trading Ltd. | BADGER-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | REAL | | | 392.500000000000000 |
| | | | USD | | | 1,147.261873478514200 |
| | | | USDT | | | 1,587.467384501735800 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 54570 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 19,577.174039130000000 |
|---|---|---|---|---|---|---|
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.087099000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.333799931477114 |
| | | | USDT | | | 0.000000008903699 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90193 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000168180000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000012380000000 |
| | | | SOL | | | 8.371211987611995 |
| | | | USDT | | | 0.004523319982214 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30654 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.526750000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 1.000000000000000 |
| | | | DOGE | | | 0.000036660000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 0.000047170000000 |
| | | | SOL | | | 0.000466930000000 |
| | | | TRX | | | 0.941970000000000 |
| | | | USD | | | 583.536108287844700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82702 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000199962000000 |
|---|---|---|---|---|---|---|
| | | | CHZ | | | 19.996200000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.259000000000000 |
| | | | SOL | | | 1.025067860000000 |
| | | | TRX | | | 39.992400000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | -1.257773378650000 |
| | | | USDT | | | 1.144809535000000 |
| | | | VET-PERP | | | 30.000000000000000 |
| | | | XRP | | | 0.700000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18581 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 2,222.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96259 | Name on file | FTX Trading Ltd. | POLIS | Undetermined* | FTX Trading Ltd. | 25.000000000000000 |
|---|---|---|---|---|---|---|
| | | | SOL | | | 2.391634472121227 |
| | | | USD | | | 0.000000013182849 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18041 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 0.444870097037323 |
|---|---|---|---|---|---|---|

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000001797953139 |
| | | | EUR | | | 0.00000000051959 |
| | | | USD | | | -0.001716069048716 |
| | | | USDT | | | 17.293663168869230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32508 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | FTX Trading Ltd. | 205.036395600000000 |
| | | | ATLAS | | | 1,640.259686610000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AURY | | | 67.700467120000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | FTT | | | 3.040792700000000 |
| | | | USD | | | 0.100591340250000 |
| | | | USDT | | | 113.474763069533500 |
| | | | WAXL | | | 35.046059200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79672 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Inc. | 389,363,837.637072200000000 |
| | | | SOL | | | 52.757510840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88987 | Name on file | FTX Trading Ltd. | ADA | Undetermined* | FTX Trading Ltd. | -0.000559283066672 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000007803207 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CQT | | | 0.000000004244940 |
| | | | DOGE | | | 0.000000002936340 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | -0.000255965619934 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000003 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.325696870906018 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000005906018 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000006421503 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.000764277187900 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HBB | | | 0.000000005383372 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000006202152 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | PAXG | | | 0.000000002200000 |
| | | | RAY | | | 0.000000005901639 |
| | | | RSR | | | 0.000000008543987 |
| | | | SAND | | | 0.000000000607766 |
| | | | SHIB | | | 0.000000000440771 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000729619 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.007343723157722 |
| | | | SRM_LOCKED | | | 0.041214990000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000009815955 |
| | | | TRX | | | 0.000000001511081 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI | | | 0.000000007866065 |
| | | | USD | | | 0.279565941123831 |
| | | | USDT | | | 0.000000014969572 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000009407251 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34917 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 0.609865100000000 |
| | | | TONCOIN | | | 62.688087000000000 |
| | | | USD | | | 4.013327636700517 |
| | | | USDT | | | 0.047548938449822 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71710 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | SHIB | | | 5,304,628.340489700000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000993160001333 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61336 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.101462960000000 |
| | | | USD | | | 0.000492789679015 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14838 | Name on file | FTX Trading Ltd. | GBP | Undetermined* | FTX Trading Ltd. | 0.000000008991397 |
| | | | KIN | | | 5.000000000000000 |
| | | | SHIB | | | 664,333.261558940000000 |
| | | | USD | | | 0.000000000000153 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82504 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.00004150000000 |
| | | | BTC | | | 0.01035390102823 |
| | | | ENS | | | 0.00002518800000 |
| | | | ETH | | | 0.27857734079343 |
| | | | ETHW | | | 0.00000000654895 |
| | | | GBP | | | 0.00000000629741 |
| | | | MATIC | | | 0.00087137549054 |
| | | | SOL | | | 0.00000000021286 |
| | | | UNI | | | 0.00003748000000 |
| | | | USD | | | 0.00000340659206 |
| | | | USDT | | | 0.00000009980306 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32072 | Name on file | FTX Trading Ltd. | FTM | Undetermined* | FTX Trading Ltd. | 0.00000000173101 |
| | | | TRX | | | 0.01012300700000 |
| | | | USD | | | 11.06035232024783 |
| | | | USDT | | | 0.00000005494066 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76297 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 61.51339486000000 |
| | | | ETH | | | 0.00007704518800 |
| | | | ETHW | | | 0.00897704518800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 39535 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 82.61901780693530 |
| | | | BAO | | | 444,000.00000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.01672775249820 |
| | | | DENT | | | 60,600.00000000000 |
| | | | DOGE | | | 3,589.67500040413320 |
| | | | DOGE-PERP | | | 0.43304038097597 |
| | | | ETH | | | 0.43075991426987 |
| | | | ETHW | | | 0.43075991426987 |
| | | | HNT | | | 5.00000000000000 |
| | | | KIN | | | 3,380,000.00000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KSHIB | | | 4,530.00000000000 |
| | | | MANA | | | 221.00000000000000 |
| | | | SAND | | | 116.00000000000000 |
| | | | SHIB | | | 6,600,000.00000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP | | | 13,590.00000000000 |
| | | | SOL | | | 12.59654903477402 |
| | | | STARS | | | 316.00000000000000 |
| | | | TRX | | | 4,331.28273965341000 |
| | | | UBXT | | | 989.00000000000000 |
| | | | USD | | | 0.03056836495496 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 57903 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00974600000000 |
| | | | BTC | | | 0.00001426960000 |
| | | | FTT | | | 0.09418839757500 |
| | | | TRX | | | 2,094.14780000000000 |
| | | | USD | | | 0.16280235030966 |
| | | | USDT | | | 0.49387833000000 |
| | | | XRP | | | 0.67000600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93724 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 3.58386903000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 215.92313047930900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17792 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000212314087 |
| | | | BTC-PERP | | | 0.00000000000006 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.01220252345734 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.01220252345734 |
| | | | RAY | | | 0.00000000818119 |
| | | | USD | | | -0.897302597288465 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87781 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.03427760000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.05702583629545 |
| | | | USDT | | | 0.00026117868448 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71877 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.04500000000000 |
| | | | ETHW | | | 0.04500000000000 |
| | | | USD | | | 1.72421350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76756 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00961293000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00008978162000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000092 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 0.000000007453609 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.058872624197951 |
| | | | USDT | | | | 0.217877935805226 |
| | | | USDT-PERP | | | | 0.000000000000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27542 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | | West Realm Shires Services Inc. | 164,326,138.982316300000000 |
| | | | TRX | | | | 4,762.630887230000000 |
| | | | USD | | | | 641.163498284584600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79526 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 459.925900000000000 |
| | | | BTC | | | | 0.025300009182290 |
| | | | POLIS | | | | 9.300000000000000 |
| | | | TRX | | | | 0.405021000000000 |
| | | | USD | | | | 42.712136636935580 |
| | | | USDT | | | | 0.000021757750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30848 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | | FTX Trading Ltd. | 129.994772015250000 |
| | | | XRP | | | | 748.812500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11361 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | MATIC | | | | 56.557273350000000 |
| | | | USD | | | | 0.001826490011357 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94121 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 0.926000000000000 |
| | | | SOL | | | | 0.050400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 12295 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20861 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.002590580000000 |
| | | | USD | | | | 0.000233151867055 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33541 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTT-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CONV-PERP | | | | 0.000000000000000 |
| | | | DOGE-1230 | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | -0.000000000000007 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000001000000000 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000044194064867 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KLAY-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000001 |
| | | | LUNC-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.001175668477000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000028 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000225990000000 |
| | | | SOL-PERP | | | 0.000000000000010 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000003726000 |
| | | | STEP-PERP | | | -0.000000000000028 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 202.949900000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000007 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000029000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | -1.055405401742102 |
| | | | USDT | | | 0.885248122124607 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69734 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | -16.426956026499987 |
| | | | USDT | | | 51.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79508 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 19,901,032.702237510000000 |
| | | | USD | | | 0.000000000001144 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27437 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 7.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | MATIC | | | 27.097913750000000 |
| | | | SHIB | | | 0.000000005058969 |
| | | | SOL | | | 1.211774820241813 |
| | | | SUSHI | | | 1.590706370000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UNI | | | 2.066556910000000 |
| | | | USD | | | 0.000000010052442 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17437 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 377.125788080000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UNI | | | 4.979596030000000 |
| | | | USD | | | 0.000000164147339 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10261 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.009452460000000 |
| | | | GRT | | | 1.000191730000000 |
| | | | USD | | | 3.905825465151838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36217 | Name on file | FTX Trading Ltd. | CRV | Undetermined* | FTX Trading Ltd. | 60.000000000000000 |
| | | | ETH | | | 0.063890500000000 |
| | | | ETHW | | | 0.063890500888996 |
| | | | FTT | | | 15.000000000000000 |
| | | | JOE | | | 150.000000000000000 |
| | | | OXY | | | 500.000000000000000 |
| | | | RAY | | | 100.000000000000000 |
| | | | REN | | | 1,200.000000000000000 |
| | | | SRM | | | 100.000000000000000 |
| | | | SUSHI | | | 50.000000000000000 |
| | | | USD | | | 19.540404590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15819 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 2,646.750000000000000 |
| | | | BTC | | | 0.003740000000000 |
| | | | FTT | | | 6.431184000000000 |
| | | | RAY | | | 40.417872000000000 |
| | | | SOL | | | 26.492700000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.006387180000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22694 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 16,122.766700000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 2.340933695782672 |
| | | | USDT | | | 0.542069000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44329 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000733823 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000003 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000005500000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | FTT | | | 9.698157000000000 |
| | | | HNT | | | 65.897796000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINA | | | 13,750.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 2.330000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | RSR | | | 9.574400000000000 |
| | | | SNX | | | 101.691260000000000 |
| | | | SRM | | | 0.997340000000000 |
| | | | STARS | | | 1,215.972450000000000 |
| | | | SXP | | | 0.078121500000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001350000000000 |
| | | | USD | | | 0.553372106205201 |
| | | | USDT | | | 0.336838353819986 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.019999060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9991 | Name on file | FTX Trading Ltd. | TONCOIN | Undetermined* | FTX Trading Ltd. | 0.090000000000000 |
| | | | USD | | | 13.099770074000000 |
| | | | USDT | | | 0.000000009860000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69560 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 27,894.255431510000000 |
| | | | NFT (29984312194405964/FTX EU - WE ARE HERE! #139870) | | | 1.000000000000000 |
| | | | NFT (38072890953103815/FTX EU - WE ARE HERE! #140524) | | | 1.000000000000000 |
| | | | NFT (42195303438759791/FTX AU - WE ARE HERE! #19187) | | | 1.000000000000000 |
| | | | NFT (44315791005488540/FTX EU - WE ARE HERE! #140163) | | | 1.000000000000000 |
| | | | USDT | | | 0.000000008747662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31359 | Name on file | FTX Trading Ltd. | GMT | Undetermined* | FTX Trading Ltd. | 151.768209640000000 |
| | | | GST | | | 1,115.313370030000000 |
| | | | LUNA2 | | | 5.288557730000000 |
| | | | LUNA2_LOCKED | | | 12.339968040000000 |
| | | | LUNC | | | 1,151,594.580068100000000 |
| | | | USD | | | 1.278611095770000 |
| | | | USDT | | | 0.005580000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34471 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.023186870000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000215639050073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94290 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 4.634503984000000 |
| | | | LUNA2_LOCKED | | | 10.813842630000000 |
| | | | LUNC | | | 1,009,173.000000000000000 |
| | | | USD | | | -34.307041548570760 |
| | | | USDT | | | 8.964571630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33325 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000098120000000 |
| | | | LTC | | | 0.009798600000000 |
| | | | SUN | | | 195,547.926871980000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.000018881978482 |
| | | | USDT | | | 0.009648546941054 |
| | | | XRP | | | 0.700000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16862 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AR-PERP | | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | | 0.00000000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000000 |
| | | | BTC | | | | 0.00000000090025342 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000000 |
| | | | C98-PERP | | | | 0.00000000000000000 |
| | | | CEL-PERP | | | | -0.00000000000000014 |
| | | | CLV-PERP | | | | 0.00000000000000227 |
| | | | CREAM-PERP | | | | 0.00000000000000000 |
| | | | DENT-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | DOT-PERP | | | | -0.00000000000000003 |
| | | | ENJ-PERP | | | | 0.00000000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000738 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000000 |
| | | | GALA-PERP | | | | 0.00000000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000000 |
| | | | ICX-PERP | | | | 0.00000000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000003 |
| | | | LOOKS-PERP | | | | 0.00000000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000000 |
| | | | LUNA2 | | | | 0.22576665510000000 |
| | | | LUNA2_LOCKED | | | | 0.52678886190000000 |
| | | | LUNC-PERP | | | | -0.00000000000000003 |
| | | | MANA-PERP | | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000014 |
| | | | OKB-PERP | | | | 0.00000000000000000 |
| | | | PROM-PERP | | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000000 |
| | | | REN-PERP | | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | | 0.00000000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000000 |
| | | | STMX-PERP | | | | 0.00000000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | | -0.00000000000000227 |
| | | | TRU-PERP | | | | 0.00000000000000000 |
| | | | TRYB-PERP | | | | 0.00000000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000000 |
| | | | USD | | | | 1,170.52763653452580 |
| | | | USDT | | | | 0.00000000050028819 |
| | | | XRP-PERP | | | | 0.00000000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44301 | Name on file | FTX Trading Ltd. | SLP | | Undetermined* | FTX Trading Ltd. | 22,816.40900000000000 |
| | | | USD | | | | 140.74626793875000 |
| | | | USDT | | | | 0.00000000010247732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26739 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000000 |
| | | | ADABULL | | | | 0.00000000000948350 |
| | | | ADA-PERP | | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | | 0.00000000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000000 |
| | | | APE-PERP | | | | 0.00000000000000000 |
| | | | AR-PERP | | | | 0.00000000000000000 |
| | | | ASDBULL | | | | 0.00000000009500000 |
| | | | ATLAS-PERP | | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000015 |
| | | | AUDIO-PERP | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000000 |
| | | | BALBULL | | | | 0.00000000004750000 |
| | | | BEAR | | | | 0.00000000006491187 |
| | | | BNB | | | | 0.00000000003499811 |
| | | | BNBBULL | | | | 0.00000000020356057 |
| | | | BNB-PERP | | | | 0.00000000000000000 |
| | | | BTC | | | | 0.00000000021880968 |
| | | | BULL | | | | 0.00000005393937039 |
| | | | C98-PERP | | | | 0.00000000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000000 |
| | | | DOGEBULL | | | | 0.00000000011356000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000042 |
| | | | ETH | | | | 0.00000001582717 |
| | | | ETHBEAR | | | | 0.00000000086360008 |
| | | | ETHBULL | | | | 0.00000006591759 |
| | | | ETH-PERP | | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000700074926 |
| | | | FTT-PERP | | | -0.000000000000050 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKRBULL | | | 0.000000001392500 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKBBULL | | | 0.000000003650000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000000003 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000005000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.529488250000000 |
| | | | SRM_LOCKED | | | 0.089317110000000 |
| | | | SAM-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 0.000000007760270 |
| | | | SXP | | | 0.000000012529592 |
| | | | SXPBULL | | | 0.000000053795984 |
| | | | SXP-PERP | | | 0.000000000000255 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,334.735084077704200 |
| | | | USDT | | | 48.114002928812490 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XRPBULL | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56777 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.008969025000000 |
| | | | ETH | | | 0.133983680000000 |
| | | | ETHW | | | 0.132965620000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.901795710000000 |
| | | | USDT | | | 0.000000004931887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28733 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.080204220000000 |
| | | | TRX | | | 0.001558000000000 |
| | | | USDT | | | 0.000039030076308 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27691 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | 1.289742000000000 |
| | | | AAPL-0624 | | | 0.000000000000000 |
| | | | ETH | | | 0.000960230000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000960230000000 |
| | | | FTT | | | 2.400000000000000 |
| | | | LUNA2 | | | 0.002756401819000 |
| | | | LUNA2_LOCKED | | | 0.006431604245000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NVDA | | | 1.999600000000000 |
| | | | NVDA-0624 | | | 0.000000000000000 |
| | | | SPY | | | 2.502529200000000 |
| | | | SPY-0624 | | | 0.000000000000000 |
| | | | TSLA | | | 9.555478000000000 |
| | | | USD | | | 0.360523930000000 |
| | | | USTC | | | 0.390182000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28991 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 26.595048220000000 |
| | | | SRM | | | 0.059629010000000 |
| | | | SRM_LOCKED | | | 1.612838310000000 |
| | | | USDT | | | 130.559191651610000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83664 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.105657720000000 |
| | | | ETH | | | 1.148617730000000 |
| | | | ETHW | | | 1.148135190000000 |
| | | | USD | | | 0.021807950000000 |
| | | | USDT | | | 0.613672825866487 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34717 | Name on file | FTX Trading Ltd. | EDEN | Undetermined* | FTX Trading Ltd. | 0.058280000000000 |
| | | | ETH | | | 0.000504400000000 |
| | | | ETHW | | | 0.000504400000000 |
| | | | FTT | | | 0.054685480000000 |
| | | | POLIS | | | 0.068148300000000 |
| | | | RAY | | | 0.914972000000000 |
| | | | USD | | | 16.967099206800000 |
| | | | USDT | | | 732.641163206755200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81417 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000042466469176 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → | **Modified Claim** → |
| | | | ETH | | | 1.500000019872829 |
| | | | ETHW | | | 1.500000009872829 |
| | | | FTT | | | 184.434837260000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GENE | | | 0.002940000000000 |
| | | | SOL | | | 35.261394250000000 |
| | | | STARS | | | 29.000145000000000 |
| | | | TRX | | | 0.000001210337520 |
| | | | USD | | | 484.613892165240000 |
| | | | USDT | | | 3.061874751096200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20699 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.216025240000000 |
| | | | BRZ | | | 24.226994030000000 |
| | | | BTC | | | 0.000470000000000 |
| | | | HKD | | | 78.063308120000000 |
| | | | MATIC | | | 13.470531070000000 |
| | | | USD | | | 0.000000068149073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22923 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.061030588409676 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 926.825272020000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 6.315802100000000 |
| | | | FTT | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 5.223648229000000 |
| | | | LUNA2_LOCKED | | | 11.859115490000000 |
| | | | LUNC | | | 121,806.525504430000000 |
| | | | NFT (50269303972516139/BELGIUM TICKET STUB #1514) | | | 1.000000000000000 |
| | | | SHIB | | | 2,179,941.973255990000000 |
| | | | TRX | | | 0.001916000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000012654750 |
| | | | USDT | | | 1.074873430654551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22904 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 4.585413130000000 |
| | | | BTC | | | 0.007431810000000 |
| | | | DOT | | | 5.067362940000000 |
| | | | ETH | | | 0.856438100000000 |
| | | | ETHW | | | 0.856078380000000 |
| | | | SOL | | | 4.380512690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28610 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 23,238.542927820000000 |
| | | | BIT | | | 1,058.046853280000000 |
| | | | BTC | | | 0.000506750000000 |
| | | | ETH | | | 0.000018180000000 |
| | | | NFT (35632907741784262/FTX CRYPTO CUP 2022 KEY #640) | | | 1.000000000000000 |
| | | | NFT (37626111529678931/HUNGARY TICKET STUB #816) | | | 1.000000000000000 |
| | | | NFT (44723897026252647/JAPAN TICKET STUB #1273) | | | 1.000000000000000 |
| | | | NFT (49558856242865516/NETHERLANDS TICKET STUB #1691) | | | 1.000000000000000 |
| | | | NFT (53431461214648742/THE HILL BY FTX #3226) | | | 1.000000000000000 |
| | | | POLIS | | | 559.679941620000000 |
| | | | RAY | | | 983.106787620000000 |
| | | | USD | | | 4,169.408099470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30804 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 5.000000000000000 |
| | | | BAO | | | 8.000000000000000 |
| | | | BTC | | | 0.022863340000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | | | 0.045412990000000 |
| | | | ETHW | | | 0.045412990000000 |
| | | | KIN | | | 10.000000000000000 |
| | | | MANA | | | 56.366743830000000 |
| | | | NIO | | | 6.056492141903501 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | | | 41.068578100000000 |
| | | | SHIB | | | 156,037,115.981561600000000 |
| | | | SOL | | | 1.163212060000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | TSLA | | | 0.021640480000000 |
| | | | TSLAPRE | | | 0.000000003825055 |
| | | | TWTR | | | 0.000000000140000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 12.011586042015722 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91373 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 17.721587490000000 |
| | | | LUNA2_LOCKED | | | 41.350370810000000 |
| | | | LUNC | | | 1,085,906.643609000000000 |
| | | | TRX | | | 0.001554000000000 |
| | | | USDT | | | 0.000000006210876 |
| | | | USTC | | | 1,802.657430000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22307 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000010000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.006088165418912 |
| | | | USDT | | | 632.449136870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20197 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.003112370000000 |
| | | | ETH | | | 0.000000160000000 |
| | | | ETHW | | | 0.000000160000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | NFT (41575499025378202/FTX EU - WE ARE HERE! #201506) | | | 1.000000000000000 |
| | | | NFT (46059182799569277S/FTX EU - WE ARE HERE! #201477) | | | 1.000000000000000 |
| | | | NFT (49560021351310018S/THE HILL BY FTX #5353) | | | 1.000000000000000 |
| | | | NFT (50148353235044394S/FTX EU - WE ARE HERE! #201331) | | | 1.000000000000000 |
| | | | USD | | | 395.357309913551550 |
| | | | USDT | | | 0.000000007410499 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27742 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000014000000000 |
| | | | USDT | | | 2,121.429267650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23239 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2,414.247402240000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 17,560.530642900000000 |
| | | | GRT | | | 1,053.076452800000000 |
| | | | LINK | | | 3.997018040000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 7,059.830906510000000 |
| | | | USD | | | 0.000000061796628 |
| | | | USDT | | | 2.140774990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52271 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70305 | Name on file | FTX Trading Ltd. | STMX | Undetermined* | FTX Trading Ltd. | 37,992.400000000000000 |
| | | | USD | | | 0.008554689200000 |
| | | | USDT | | | 0.000013743548333 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71648 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 115.757306200000000 |
| | | | SOL | | | 66.713846610000000 |
| | | | SRM | | | 788.728086760000000 |
| | | | SRM_LOCKED | | | 10.116307480000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USDT | | | 5.702573920588668 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95513 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | FTT | | | 3.768450873300400 |
| | | | NFT (40295575471898118S/THE HILL BY FTX #5093) | | | 1.000000000000000 |
| | | | NFT (53688268846082374S/JAPAN TICKET STUB #849) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 31.095611460000000 |
| | | | TRX | | | 1.000778000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 235.335104000730270 |
| | | | USDT | | | 0.000601735096307 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77759 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 19.562279885700000 |
| | | | BTC | | | 0.019087853400000 |
| | | | DOT | | | 53.662729507560000 |
| | | | ETH | | | 0.252893832000000 |
| | | | ETHW | | | 0.252893832000000 |
| | | | MATIC | | | 465.116061016740000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29740 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000006000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000008276039 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.005971475077562 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 23,480,771.050000000000000 |
| | | | USD | | | 2.366835015447635 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9432S | Name on file | FTX Trading Ltd. | GBP | Undetermined* | FTX Trading Ltd. | 2,947.951629690000000 |
| | | | USD | | | 0.000000007478070 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33600 | Name on file | FTX Trading Ltd. | 1INCH | | Undetermined* | FTX Trading Ltd. | 0.92646200307720 |
| | | | AAVE | | | | 1.67000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000 |
| | | | ATLAS | | | | 0.00000007468764 |
| | | | BNB | | | | 0.00292510831048 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BOBA | | | | 0.07094052000000 |
| | | | BOBA-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000004061095 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CRO | | | | 1,267.87133941654100 |
| | | | CRO-PERP | | | | 0.00000000000000 |
| | | | DOT | | | | 0.09948000000000 |
| | | | ETH | | | | 0.32453517683542 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.32453517683542 |
| | | | FTT | | | | 0.00000009100000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000005 |
| | | | LUNA2 | | | | 0.02772845750000 |
| | | | LUNA2_LOCKED | | | | 0.06469973417000 |
| | | | LUNC | | | | 6,037.93000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA | | | | 0.99240000000000 |
| | | | MATIC | | | | 9.96400000000000 |
| | | | POLIS | | | | 0.00000000959000 |
| | | | SAND | | | | 0.23289600000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 6.08680736226576 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 15.43370559105725 |
| | | | USDT | | | | 0.00000000771152 |
| | | | XRP | | | | 0.96140000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93028 | Name on file | FTX Trading Ltd. | BRZ | | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | | 5.00000000000000 |
| | | | DOGE | | | | 739.38446224000000 |
| | | | ETH | | | | 0.10626521000000 |
| | | | ETHW | | | | 0.10518577000000 |
| | | | LTC | | | | 2.39001020000000 |
| | | | SOL | | | | 0.00004720000000 |
| | | | TRX | | | | 901.88293683000000 |
| | | | USD | | | | 37.40900408441090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 41475 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | West Realm Shires Services Inc. | 2,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34017 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.10112432000000 |
| | | | BTT | | | | 4,784,688.99521531000000 |
| | | | DOT | | | | 58.43257714000000 |
| | | | ETH | | | | 1.76020298000000 |
| | | | ETHW | | | | 1.76020298000000 |
| | | | SHIB | | | | 3,521,617.85216178000000 |
| | | | USDT | | | | 567.25933489130800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32727 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | West Realm Shires Services Inc. | 2,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79809 | Name on file | FTX Trading Ltd. | APE | | Undetermined* | FTX Trading Ltd. | 45.10930400000000 |
| | | | AURY | | | | 246.00930485000000 |
| | | | BTC | | | | 0.00000000030000 |
| | | | COMP | | | | 2.31883963000000 |
| | | | CRV | | | | 152.14865789000000 |
| | | | DOT | | | | 17.13918454000000 |
| | | | SOL | | | | 0.49628138000000 |
| | | | TRX | | | | 0.00000900000000 |
| | | | USD | | | | 0.00000001615654 |
| | | | USDT | | | | 2,866.19885548783760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90486 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.01959818200000 |
| | | | ETH | | | | 0.20997876000000 |
| | | | ETHW | | | | 0.20997876000000 |
| | | | FTM | | | | 33.00000000000000 |
| | | | GALA | | | | 860.00000000000000 |
| | | | LUNA2 | | | | 0.42073618460000 |
| | | | LUNA2_LOCKED | | | | 0.98171776400000 |
| | | | LUNC | | | | 91,616.19000000000000 |
| | | | MANA | | | | 72.99154000000000 |
| | | | MATIC | | | | 69.99280000000000 |
| | | | RUNE | | | | 4.10000000000000 |
| | | | SLP | | | | 1,999.64000000000000 |
| | | | TLM | | | | 1,000.00000000000000 |
| | | | TRX | | | | 0.32766800000000 |
| | | | UNI | | | | 0.05000000000000 |
| | | | USD | | | | 65.68049624027341 |
| | | | USDT | | | | 0.99258831321450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14803 | Name on file | FTX Trading Ltd. | SUSHI | | Undetermined* | West Realm Shires Services Inc. | 0.35800000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claims | |
| | | | USD | | | 1.616253522000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68036 | Name on file | West Realm Shires Services Inc. | SHIB | Undetermined* | West Realm Shires Services Inc. | 61,702,349.500000000000000 |
| | | | USD | | | 0.275409047188856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 65415 | Name on file | West Realm Shires Services Inc. | TRX | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | 0.009184942124428 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80814 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.001211650000000 |
| | | | DOGE | | | 141.205511580000000 |
| | | | ETH | | | 1.119197870000000 |
| | | | ETHW | | | 1.118727750000000 |
| | | | SHIB | | | 33.000000000000000 |
| | | | SOL | | | 11.000912610000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 794.454190011492900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82464 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.007302500000000 |
| | | | DOGE | | | 0.000000001034000 |
| | | | SOL | | | 14.076696007971105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78610 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 699.431517670000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.249933230000000 |
| | | | ETHW | | | 0.249741710000000 |
| | | | MATIC | | | 200.829067240000000 |
| | | | SHIB | | | 9,111,557.439530820000000 |
| | | | SOL | | | 2.792494190000000 |
| | | | USD | | | 0.000009926909354 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27522 | Name on file | FTX Trading Ltd. | ALPHA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BEAR | | | 0.000000000596289 |
| | | | BULL | | | 0.000000005000000 |
| | | | DOGEBEAR2021 | | | 0.000000000000000 |
| | | | DOGEBULL | | | 4.166503409426449 |
| | | | ETCBULL | | | 0.000000007000000 |
| | | | LINKBEAR | | | 26,099.500000000000000 |
| | | | USD | | | 0.000002633349461 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82020 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 0.058800000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000802650412 |
| | | | BTC-PERP | | | 0.000000000000001 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000185665000000 |
| | | | ETH-PERP | | | -0.000000000000056 |
| | | | ETHW | | | 0.000185665000000 |
| | | | EUR | | | 0.000000009540583 |
| | | | FTM | | | 1,000.011390000000000 |
| | | | FTT | | | 0.038141129194784 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.084145673750000 |
| | | | LUNA2_LOCKED | | | 0.196339905400000 |
| | | | LUNC | | | 18,250.091327100000000 |
| | | | MANA | | | 0.006345000000000 |
| | | | SAND | | | 0.007575000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 8.072020540000000 |
| | | | SRM_LOCKED | | | 38.727979460000000 |
| | | | USD | | | 0.644481705533901 |
| | | | USDT | | | 3.778685639033753 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69737 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 118.330000000000000 |
| | | | SOL | | | 61.990000000000000 |
| | | | TRX | | | 0.000007000000000 |
| | | | USD | | | 0.000000000000000 |
| | | | USDT | | | 100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83524 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000003 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000014 |
| | | | AVAX-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAND-PERP | 0.00000000000000 | | |
| | | | BAT-PERP | 0.00000000000000 | | |
| | | | BCH-PERP | 0.00000000000000 | | |
| | | | BNB-PERP | 0.00000000000000 | | |
| | | | BTTPRE-PERP | 0.00000000000000 | | |
| | | | C98-PERP | 0.00000000000000 | | |
| | | | CAKE-PERP | 0.00000000000056 | | |
| | | | CEL-PERP | 0.00000000000000 | | |
| | | | CHZ-0930 | 0.00000000000000 | | |
| | | | CHZ-PERP | 0.00000000000000 | | |
| | | | CLV-PERP | 0.00000000000000 | | |
| | | | COMP-PERP | 0.00000000000000 | | |
| | | | CRO-PERP | 0.00000000000000 | | |
| | | | CRV-PERP | 0.00000000000000 | | |
| | | | DENT-PERP | 0.00000000000000 | | |
| | | | DOGE-PERP | 0.00000000000000 | | |
| | | | DOT-PERP | 0.00000000000007 | | |
| | | | EGLD-PERP | 0.00000000000000 | | |
| | | | ENS-PERP | 0.00000000000000 | | |
| | | | EOS-PERP | -0.00000000000085 | | |
| | | | FLM-PERP | -0.00000000000909 | | |
| | | | FTM-PERP | 0.00000000000000 | | |
| | | | FTT | 0.03143596286273 | | |
| | | | FTT-PERP | 0.00000000000000 | | |
| | | | FXS-PERP | 0.00000000000000 | | |
| | | | GRT-PERP | 0.00000000000000 | | |
| | | | HBAR-PERP | 0.00000000000000 | | |
| | | | HNT-PERP | 0.00000000000000 | | |
| | | | HOT-PERP | 0.00000000000000 | | |
| | | | HT-PERP | 0.00000000000255 | | |
| | | | IOTA-PERP | 0.00000000000000 | | |
| | | | KAVA-PERP | 0.00000000000000 | | |
| | | | KIN-PERP | 0.00000000000000 | | |
| | | | KLAY-PERP | 0.00000000000000 | | |
| | | | KLUNC-PERP | 0.00000000000000 | | |
| | | | KNC-PERP | -0.00000000000341 | | |
| | | | LINA-PERP | 0.00000000000000 | | |
| | | | LINK-PERP | 0.00000000000000 | | |
| | | | LTC-PERP | -0.00000000000007 | | |
| | | | LUNC-PERP | -0.00000000000007 | | |
| | | | MASK-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | MINA-PERP | 0.00000000000000 | | |
| | | | MKR-PERP | 0.00000000000000 | | |
| | | | MOB-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | 0.00000000000028 | | |
| | | | NEO-PERP | 0.00000000000000 | | |
| | | | OMG-PERP | 0.00000000000000 | | |
| | | | ONT-PERP | 0.00000000000000 | | |
| | | | OP-PERP | 0.00000000000000 | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | |
| | | | PERP-PERP | 0.00000000000000 | | |
| | | | POLIS-PERP | 0.00000000000000 | | |
| | | | PUNDIX-PERP | 0.00000000000000 | | |
| | | | QTUM-PERP | 0.00000000000000 | | |
| | | | RAY-PERP | 0.00000000000000 | | |
| | | | REEF-PERP | 0.00000000000000 | | |
| | | | REN-PERP | 0.00000000000000 | | |
| | | | RNDR-PERP | 0.00000000000454 | | |
| | | | ROSE-PERP | 0.00000000000000 | | |
| | | | RSR-PERP | 0.00000000000000 | | |
| | | | SKL-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | -0.00000000000028 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | SPELL-PERP | 0.00000000000000 | | |
| | | | SRM-PERP | 0.00000000000000 | | |
| | | | STEP-PERP | 0.00000000000000 | | |
| | | | STORJ-PERP | 0.00000000000000 | | |
| | | | STX-PERP | 0.00000000000000 | | |
| | | | SUSHI-PERP | 0.00000000000000 | | |
| | | | SXP-PERP | 0.00000000000000 | | |
| | | | THETA-PERP | -0.00000000000035 | | |
| | | | TLM-PERP | 0.00000000000000 | | |
| | | | TOMO-PERP | -0.00000000000227 | | |
| | | | TONCOIN-PERP | 0.00000000000000 | | |
| | | | TRX | 0.00005600000000 | | |
| | | | TRX-20210326 | 0.00000000000000 | | |
| | | | TRX-PERP | 0.00000000000000 | | |
| | | | UNI-PERP | -0.00000000000014 | | |
| | | | USD | 0.00000002428139 | | |
| | | | USDT | 652.01442705042510 | | |
| | | | USTC-PERP | 0.00000000000000 | | |
| | | | VET-PERP | 0.00000000000000 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | XEM-PERP | 0.00000000000000 | | |
| | | | XLM-PERP | 0.00000000000000 | | |
| | | | XTZ-PERP | 0.00000000000000 | | |
| | | | ZEC-PERP | 0.00000000000001 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27797 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | | | 0.00000010000000 |
| | | | USD | | | 0.00000013893850 |
| | | | WRX | | | 17,482.45137350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17411 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 11.00000000000000 |
| | | | BRZ | | | 0.00000000786302 |
| | | | DENT | | | 1.00000000000000 |
| | | | FRONT | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | | | 0.000000003455259 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KIN | | | 10.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRX | | | 3.000889000000000 |
| | | | UBXT | | | 6.000000000000000 |
| | | | USD | | | 0.000000007125737 |
| | | | USDT | | | 953.188152096165500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44702 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 11,335.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.031538762686977 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26900 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.016554900000000 |
| | | | DOGE | | | 17,612.040065900000000 |
| | | | USD | | | 0.000000003498921 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26480 | Name on file | FTX Trading Ltd. | BICO | Undetermined* | FTX Trading Ltd. | 124.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.017492632328320 |
| | | | USD | | | 6.720223021818790 |
| | | | USDT | | | 0.000000003048960 |
| | | | VET-PERP | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44889 | Name on file | FTX Trading Ltd. | AMC | Undetermined* | FTX Trading Ltd. | 2.490396860000000 |
| | | | BAO | | | 9.000000000000000 |
| | | | FTT | | | 0.533886400000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | RNDR | | | 4.452829250000000 |
| | | | SOL | | | 1.849940850000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 15.201695548801336 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 37940 | Name on file | FTX Trading Ltd. | NFT (451998603189954321/SERIES 1: CAPITALS #248) | | West Realm Shires Services Inc. | |
| | | | NFT (522310839883823891/SERIES 1: WIZARDS #222) | Undetermined* | | 1.000000000000000 |
| | | | USD | | | 1.000000000000000 |
| | | | | | | 527.265251860000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 64075 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000004964700 |
| | | | AUDIO | | | 0.000000005334754 |
| | | | BTC | | | 0.000343343731242 |
| | | | CAD | | | 0.000000000935739 |
| | | | DOGE | | | 0.000000006760919 |
| | | | ETH | | | 0.000181363675096 |
| | | | ETHW | | | 0.000181364933856 |
| | | | FTT | | | 0.000000005797427 |
| | | | NVDA | | | 0.000000010000000 |
| | | | NVDA_PRE | | | 0.000000003000000 |
| | | | USD | | | 0.000022268951267 |
| | | | USDT | | | 0.000000005208828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66701 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 2,775.110399344361000 |
| | | | BNB | | | 0.000000005029210 |
| | | | BTC | | | 0.000000009727960 |
| | | | DOGEBULL | | | 0.000000008872160 |
| | | | SOL | | | 0.000000006248504 |
| | | | THETABULL | | | 0.000000009960800 |
| | | | TRX | | | 0.762614004590000 |
| | | | USD | | | 0.000000011742082 |
| | | | USDT | | | 119.407241811686700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 37876 | Name on file | FTX Trading Ltd. | ALGOBULL | Undetermined* | FTX Trading Ltd. | 624,881.250000000000000 |
| | | | ATOMBULL | | | 0.999690200000000 |
| | | | EOSBULL | | | 0.054992500000000 |
| | | | SXPBULL | | | 9.135263970000000 |
| | | | TOMOBULL | | | 4.286925000000000 |
| | | | USD | | | 0.020350580778188 |
| | | | USDT | | | 0.000000007254221 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82230 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.195881290000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 786.431612196857100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23060 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 44,255,700.000000000000000 |
| | | | USD | | | 45.925000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84213 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 1,460.000019997715000 |
| | | | FRONT | | | 164.227000000000000 |
| | | | USD | | | -544.404690025405400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11142 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | DOGE | | | 1,636.869126600000000 |
| | | | NFT (5528333193772659951/ENTRANCE VOUCHER #7541) | | | 1.000000000000000 |
| | | | SHIB | | | 11,341,676.021438960000000 |
| | | | USD | | | 0.000000006526610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63505 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.007152700000000 |
| | | | ETH | | | 0.015289170000000 |
| | | | ETHW | | | 0.015097650000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 8.429836310000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.002297332277759 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37371 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 146.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 81.000000000000000 |
| | | | ICP-PERP | | | 4.800000000000000 |
| | | | IOTA-PERP | | | 212.000000000000000 |
| | | | LEND-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 20.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 84.000000000000000 |
| | | | MATIC-PERP | | | 101.000000000000000 |
| | | | NEAR-PERP | | | 22.200000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 9,850.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 51.000000000000000 |
| | | | SOL | | | 0.000000009180210 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 73.754856617730670 |
| | | | USDT | | | 0.008810947587787 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 80.256000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76291 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 14.325636045723000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.000000010277473 |
| | | | DOGE | | | 2.000000001140000 |
| | | | ETH | | | 0.000000003982833 |
| | | | ETHW | | | 0.000319903982833 |
| | | | GRT | | | 2.000000000000000 |
| | | | MATIC | | | 1,952.316773987000000 |
| | | | NEAR | | | 0.000000009933131 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.000000008983269 |
| | | | USD | | | 2,693.287938741601000 |
| | | | USDT | | | 0.000000013629954 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82321 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 89.914428500000000 |
| | | | USD | | | 0.000000320831492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81653 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified** |
| | | | ATLAS | | | 98,840.441967150000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | KIN | | | 5,118,410.424347241000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USDT | | | 0.000000003103774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24801 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 266.370457270000000 |
| | | | DOGE | | | 152.256693150000000 |
| | | | KSHIB | | | 1,667.759172610000000 |
| | | | SHIB | | | 1,872,119.142415170000000 |
| | | | SUSHI | | | 5.500463000000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | | | 1,017.374522367082600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71810 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 129.998100000000000 |
| | | | ALTBULL | | | 281.697777000000000 |
| | | | ATLAS | | | 589.887900000000000 |
| | | | BNBBULL | | | 3.508100000000000 |
| | | | BTC | | | 0.000089910000000 |
| | | | EOSBULL | | | 5,400,000.000000000000000 |
| | | | ETHBULL | | | 11.118198800000000 |
| | | | FTT | | | 0.999810000000000 |
| | | | GRTBULL | | | 129,975.300000000000000 |
| | | | LINKBULL | | | 5,398.974000000000000 |
| | | | LTCBULL | | | 110,000.000000000000000 |
| | | | LUNA2 | | | 0.312756828500000 |
| | | | LUNA2_LOCKED | | | 0.729765933200000 |
| | | | LUNC | | | 67,103.457884000000000 |
| | | | SRM | | | 7.065270990000000 |
| | | | SRM_LOCKED | | | 0.059769570000000 |
| | | | TRX | | | 0.969452000000000 |
| | | | USD | | | 0.020272297510000 |
| | | | USDT | | | 0.000000001750000 |
| | | | XRP | | | 0.900000000000000 |
| | | | XRPBULL | | | 100,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35601 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000001423956 |
| | | | BTC | | | 0.000000033366758 |
| | | | ETH | | | 0.000000003943620 |
| | | | ETHW | | | 4.218742533943621 |
| | | | FTM | | | 314.622774012836660 |
| | | | MANA | | | 201.144319807958770 |
| | | | SAND | | | 144.124841616950360 |
| | | | SOL | | | 0.000000000656000 |
| | | | TRX | | | 0.000024000000000 |
| | | | USD | | | 0.000016703182021 |
| | | | USDT | | | 2,726.136725481966000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29800 | Name on file | FTX Trading Ltd. | APT-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | 0.000000000280749 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (292002039020142834/FTX EU - WE ARE HERE! #224255) | | | 1.000000000000000 |
| | | | NFT (352956822683062639/THE HILL BY FTX #4761) | | | 1.000000000000000 |
| | | | NFT (445172220004622396/FTX EU - WE ARE HERE! #224243) | | | 1.000000000000000 |
| | | | NFT (464071456408134292/FTX EU - WE ARE HERE! #224234) | | | 1.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | TRX | | | 20,820.779800000000000 |
| | | | USD | | | 0.629682341910544 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32937 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.020000000000000 |
| | | | BAR | | | 6.500000000000000 |
| | | | BTC | | | 0.010800008000000 |
| | | | FTT | | | 0.104832612080617 |
| | | | GENE | | | 52.497796000000000 |
| | | | GOG | | | 0.843440000000000 |
| | | | LINK | | | 10.100000000000000 |
| | | | SOL | | | 0.006023250000000 |
| | | | USD | | | 0.212407098238453 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88697 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 1,000.362130870000000 |
| | | | SRM | | | 17.045408490000000 |
| | | | SRM_LOCKED | | | 218.274591510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8116 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 69,204,152.249134940000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.004968827922832 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30926 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.116418365508113 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LUNA2 | | | 0.00931098398700000 |
| | | | LUNA2_LOCKED | | | 0.021725629300000 |
| | | | USD | | | 0.00000001176557300 |
| | | | USDT | | | 1,184.202713510894700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82093 | Name on file | FTX Trading Ltd. | AR-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DYDX | | | 0.09560000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | LDO | | | 0.99620000000000000 |
| | | | LOOKS | | | 0.78806106000000000 |
| | | | SOL | | | 1.57285144000000000 |
| | | | USD | | | 0.00191975708359000 |
| | | | USDT | | | 0.00000000088621285 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27372 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 2.20000000000000000 |
| | | | USDT | | | 109.668669585500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26439 | Name on file | FTX Trading Ltd. | USD | Undetermined* | Quoine Pte Ltd | 0.11234000000000000 |
| | | | USDC | | | 0.00000032000000000 |
| | | | USDT | | | 0.05527000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84329 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 750.928479470000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | SHIB | | | 3.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 3,191.351407513058000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34079 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.00000000068370849 |
| | | | ETH | | | 0.02749572000000000 |
| | | | ETHW | | | 0.02749572000000000 |
| | | | GBP | | | 0.00000001608989999 |
| | | | SOL | | | 0.89825021000000000 |
| | | | USD | | | 0.00000734668268 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27680 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BCH | | | 0.00039157350000000 |
| | | | BTC | | | 0.00000000600000000 |
| | | | DOGE | | | 0.02846741000000000 |
| | | | ETH | | | 0.00087758000000000 |
| | | | ETHW | | | 0.00087758000000000 |
| | | | FTT | | | 0.08169009976260643 |
| | | | USD | | | 8.154246692460840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 7015 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 4,742.998061573478000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80507 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 116.899045080000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | SHIB | | | 19,236,991.863194220000000 |
| | | | UBXT | | | 1.00000000000000000 |
| | | | USD | | | 0.004571505649293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52654 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00720000000000000 |
| | | | BTC-MOVE-WK-20200522 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210723 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000003750137 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 6.23290210092974 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000093132 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | RAY | | | 0.00000000020000000 |
| | | | SHIT-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | STEP | | | 0.00000000100000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | 356.170857518798600 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11788 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.000000000664705 |
| | | | NFT (52018060600984166/WHALES NATION #7331) | | | 1.000000000000000 |
| | | | NFT (52679484162334039/SOLYETIS #7111) | | | 1.000000000000000 |
| | | | SOL | | | 10.999993523965799 |
| | | | SOLANA (SOL) | | | 0.000000000000000 |
| | | | TRX | | | 1,979.444934737500000 |
| | | | USD | | | 0.000000001094513 |
| | | | USDT | | | 0.088478506484625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29556 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 265.836744840000000 |
| | | | MATIC | | | 33.757910440000000 |
| | | | SHIB | | | 2,331,178.581844140000000 |
| | | | SOL | | | 1.030707270000000 |
| | | | USD | | | 0.000000010078761 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1439 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.106645620000000 |
| | | | ETH | | | 1.138910480000000 |
| | | | ETHW | | | 1.138910480000000 |
| | | | SHIB | | | 2,700,000.000000000000000 |
| | | | USD | | | 1.379722343206807 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83909 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.007519710000000 |
| | | | DOGE | | | 90.909000000000000 |
| | | | ETH | | | 0.149351630000000 |
| | | | ETHW | | | 0.140384350000000 |
| | | | SHIB | | | 407,832.342577480000000 |
| | | | SOL | | | 0.999000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.009761877424055 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28647 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000009452820 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.082248622000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 409.918840000000000 |
| | | | CRV | | | 59.988000000000000 |
| | | | FTT | | | 2.131652186958432 |
| | | | MATIC | | | 0.000000009460870 |
| | | | SAND | | | 49.990000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 2.036166145678504 |
| | | | USD | | | 3.368298479895070 |
| | | | USDT | | | 0.000000007574666 |
| | | | WAVES | | | 0.000000003005495 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31819 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.565132712015870 |
| | | | RSR | | | 103,313.749233666910000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83968 | Name on file | FTX Trading Ltd. | BCHA | Undetermined* | FTX Trading Ltd. | 0.826000000000000 |
| | | | ETCBULL | | | 0.023185600000000 |
| | | | ETHBEAR | | | 0.086584000000000 |
| | | | ETHBULL | | | 0.000194050000000 |
| | | | LINK | | | 287.945280000000000 |
| | | | LUA | | | 10,340.749765000000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | | | 0.262848897140000 |
| | | | USDT | | | 0.196130195600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82351 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 1,100.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26024 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.000000005622000 |
| | | | BRZ | | | 0.000000006000000 |
| | | | DOGE | | | 0.000000006917893 |
| | | | ETH | | | 0.000000008100132 |
| | | | ETHW | | | 0.000000062271298 |
| | | | EUR | | | 0.000000086146691 |
| | | | GRT | | | 0.000000008266000 |
| | | | HKD | | | 0.000000004122459 |
| | | | MATIC | | | 0.000000002893641 |
| | | | SHIB | | | 70,703.521951211750000 |
| | | | SOL | | | 0.000000009651171 |
| | | | SUSHI | | | 0.000000006699011 |
| | | | TRX | | | 0.000000006209292 |
| | | | USD | | | 220.230000006405020 |
| | | | USDT | | | 0.000000008301379 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94494 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.000135210000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | DOGE | | | 0.000720000000000 |
| | | | ETH | | | 0.000000070000000 |
| | | | KSHIB | | | 0.000025184003991 |
| | | | MATIC | | | 0.000711867808000 |
| | | | USD | | | 77.768690187100920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84735 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 17.608895420000000 |
| | | | NFT (37775407242348308 7/THE HILL BY FTX #9382) | | | 1.000000000000000 |
| | | | USD | | | 3.917573272110720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30054 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 1,000.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42293 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.000000004031416 |
| | | | BTC | | | 0.000000004458130 |
| | | | ETH | | | 0.000000004841326 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000007671427 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.866994740000000 |
| | | | SOL | | | 0.005594287286563 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000778000000000 |
| | | | USD | | | 0.000000019211258 |
| | | | USDT | | | 0.000000002102170 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82874 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 39,600.511467000000000 |
| | | | POLIS | | | 1,325.271395100000000 |
| | | | USD | | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9719 | Name on file | FTX Trading Ltd. | ETH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | POLIS | | | 0.093010000000000 |
| | | | TRX | | | 0.000400000000000 |
| | | | USD | | | 0.006321063822007 |
| | | | USDT | | | 309.900913370534300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24585 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | AVAX | | | 0.000000003638275 |
| | | | AXS | | | 0.000000000841236 |
| | | | BNB | | | 0.000000003845291 |
| | | | BTC | | | 0.000000005649808 |
| | | | ENJ | | | 0.000000009622200 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | GOG | | | 347.755065875027900 |
| | | | MATIC | | | 0.000000008263499 |
| | | | USD | | | 0.000000257149740 |
| | | | XRP | | | 0.000000040512181 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83910 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 7.000000000000000 |
| | | | BTC | | | 0.006200000000000 |
| | | | CQT | | | 193.000000000000000 |
| | | | ETH | | | 0.062000000000000 |
| | | | ETHW | | | 0.062000000000000 |
| | | | SLP | | | 90.000000000000000 |
| | | | SOL | | | 0.990000000000000 |
| | | | USD | | | 0.363683620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1852 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.220779000000000 |
| | | | ETHW | | | 0.220779000000000 |
| | | | LTC | | | 1.138860000000000 |
| | | | MATIC | | | 119.880000000000000 |
| | | | USD | | | 13.050000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27206 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BAO | Undetermined* | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USDT | | | 0.000000008812369 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24382 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 0.004512720000000 |
| | | | BAND | | | 45.467238390000000 |
| | | | BOBA | | | 28.380762060000000 |
| | | | CHR | | | 0.515835074499000 |
| | | | CHZ | | | 893.700917544800000 |
| | | | COMP | | | 0.317276176500000 |
| | | | DENT | | | 821.156893320004300 |
| | | | DYDX | | | 2.155769611200000 |
| | | | ENJ | | | 126.585965384800000 |
| | | | ETH | | | 1.278658067600000 |
| | | | ETHW | | | 1.278121037600000 |
| | | | FTM | | | 105.758823885342000 |
| | | | GALA | | | 317.276327675070000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT | | | | 370.155653799500000 |
| | | | HNT | | | | 0.072058533092757 |
| | | | JOE | | | | 0.061246739200000 |
| | | | KIN | | | | 159.000000000000000 |
| | | | LINA | | | | 14.999999597145000 |
| | | | LINK | | | | 12.896465606400000 |
| | | | MANA | | | | 26.439737932900000 |
| | | | MAPS | | | | 22.199989621566000 |
| | | | NEAR | | | | 26.962553140000000 |
| | | | QI | | | | 528.673105062960000 |
| | | | RAY | | | | 0.000000000068000 |
| | | | RSR | | | | 4,346.761921231600000 |
| | | | SAND | | | | 21.151757750620000 |
| | | | SOL | | | | 1.670666075000000 |
| | | | SRM | | | | 18.964615698800000 |
| | | | WAVES | | | | 13.745531670500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 69767 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.023677190000000 |
| | | | USD | | | | 494.964583760829840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 9888 | Name on file | FTX Trading Ltd. | KSHIB | Undetermined* | | West Realm Shires Services Inc. | 48.272895800000000 |
| | | | SHIB | | | | 97,568.609444630000000 |
| | | | USD | | | | 0.047362405321000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 63651 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | | | | 1,000.000000000000000 |
| | | | CEL | | | | 27.994960000000000 |
| | | | CRO | | | | 11,428.006000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | FTM | | | | 495.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 151.000000000000000 |
| | | | MANA | | | | 149.973000000000000 |
| | | | SAND | | | | 611.001022600000000 |
| | | | SOL | | | | 15.729414460000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.000000013006841 |
| | | | USDT | | | | 0.000000005962199 |
| | | | XRP | | | | 0.854380000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 85145 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | | FTX Trading Ltd. | 145.090921230000000 |
| | | | ALCX | | | | 0.000749580000000 |
| | | | ALPHA | | | | 317.949976800000000 |
| | | | ASD | | | | 305.967985000000000 |
| | | | ATOM | | | | 4.499324550000000 |
| | | | AVAX | | | | 5.299240000000000 |
| | | | BADGER | | | | 11.887020800000000 |
| | | | BCH | | | | 0.205961050000000 |
| | | | BICO | | | | 20.991640000000000 |
| | | | BNB | | | | 0.429865328000000 |
| | | | BNT | | | | 28.094167000000000 |
| | | | BTC | | | | 0.021891090140000 |
| | | | CEL | | | | 0.049954000000000 |
| | | | COMP | | | | 1.573280486630000 |
| | | | CRV | | | | 0.997530000000000 |
| | | | DENT | | | | 9,996.865000000000000 |
| | | | DOGE | | | | 627.564330000000000 |
| | | | ETH | | | | 0.055948363700000 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.012962760000000 |
| | | | EUR | | | | 0.000000000010305 |
| | | | FIDA | | | | 70.979670000000000 |
| | | | FTM | | | | 107.983002600000000 |
| | | | FTT | | | | 5.599469140000000 |
| | | | GRT | | | | 339.853008400000000 |
| | | | JOE | | | | 179.910798800000000 |
| | | | KIN | | | | 710,000.000000000000000 |
| | | | LINA | | | | 2,709.430000000000000 |
| | | | LOOKS | | | | 96.973780000000000 |
| | | | MOB | | | | 0.498000607663591 |
| | | | MTL | | | | 23.695516000000000 |
| | | | NEXO | | | | 41.000000000000000 |
| | | | PERP | | | | 50.346481560000000 |
| | | | PROM | | | | 4.127300100000000 |
| | | | PUNDIX | | | | 0.091241000000000 |
| | | | RAY | | | | 139.919911200000000 |
| | | | REN | | | | 123.891629700000000 |
| | | | RSR | | | | 8,128.907500000000000 |
| | | | RUNE | | | | 4.795459000000000 |
| | | | SAND | | | | 68.991640000000000 |
| | | | SKL | | | | 257.821607100000000 |
| | | | SPELL | | | | 98.404000000000000 |
| | | | SRM | | | | 38.999078500000000 |
| | | | STMX | | | | 3,778.941700000000000 |
| | | | SXP | | | | 39.180933120000000 |
| | | | TLM | | | | 1,163.840590000000000 |
| | | | USD | | | | 422.138387324817400 |
| | | | WRX | | | | 174.955053600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 87056 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | | 1.000000000000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOGE | | | | 1,112.193346280000000 |
| | | | DOT | | | | 14.161157300000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | GBP | | | 0.000000001368241 |
| | | | KIN | | | 8.000000000000000 |
| | | | LUNA2 | | | 0.021259924640000 |
| | | | LUNA2_LOCKED | | | 0.049606490840000 |
| | | | LUNC | | | 4,698.992556930000000 |
| | | | SHIB | | | 4,668,070.999274060000000 |
| | | | SUSHI | | | 16.262177510000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.047788092307708 |
| | | | XRP | | | 381.001435370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47587 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | 4,147.121844220006000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71054 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 15.496900000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 6.363227130663547 |
| | | | BTC | | | 0.014000000000000 |
| | | | DOT | | | 18.629729770000000 |
| | | | ETH | | | 0.200000000000000 |
| | | | ETHW | | | 0.200000000000000 |
| | | | RUNE | | | 21.543316640000000 |
| | | | SOL | | | 2.094915370000000 |
| | | | USDT | | | 2.379568636574174 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11403 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: COACHELLA | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | ART | Undetermined* | | 0.000000000000000 |
| | | | NFT (299204315415037549/SPECTRA #77) | | | 1.000000000000000 |
| | | | NFT (3194537445020296155/COACHELLA X FTX WEEKEND 2 #29345) | | | 1.000000000000000 |
| | | | NFT (3335177241463575538/COSMIC CREATIONS #554) | | | 1.000000000000000 |
| | | | NFT (3805385972221672799/THE ONE ) | | | 1.000000000000000 |
| | | | USD | | | 879.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70586 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 1.000000000000000 |
| | | | ETH | | | 3.660991720067214 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000005763568414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94660 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.003000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 65.000000000000000 |
| | | | ETH | | | 0.000105540000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | -0.045000000000000 |
| | | | ETH-PERP | | | 0.000105542328565 |
| | | | ETHW | | | 0.000105542328565 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 100.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 20,000,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 1.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000001 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000092 |
| | | | USD | | | 248.993583698149900 |
| | | | USDT | | | 0.004497582505009 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93685 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.678958200000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.678958200000000 |
| | | | SOL | | | 22.860000000000000 |
| | | | USD | | | 6.686880900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29606 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | | | 0.201824140000000 |
| | | | BNB | | | 0.006274997037060 |
| | | | BTC | | | 0.134912576108854 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000029630000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.195250000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | GMT | | | 0.18000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST | | | 0.09403096000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | LUNA2 | | | 10.86311207000000 |
| | | | LUNA2_LOCKED | | | 25.34726150000000 |
| | | | LUNC | | | 2,365,465.524597859500000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SOL | | | 15.55444957668580 |
| | | | TRX | | | 1.00002900000000 |
| | | | USD | | | 0.00000000108510476 |
| | | | USDT | | | 6.255782082683862 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84059 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000000004787877 |
| | | | DOGE | | | 79.98019955037440 |
| | | | USD | | | 0.00000000009722935 |
| | | | USDT | | | 0.00000000005415850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80920 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.19523647725390 |
| | | | USDT | | | 5.79403245665026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 59705 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 4,056.58449860000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44480 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00003576000000 |
| | | | ETHW | | | 0.00003575621759 |
| | | | TRX | | | 0.00006600000000 |
| | | | USDT | | | 172.36738241750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19104 | Name on file | FTX Trading Ltd. | ASD-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SXP | | | 0.02478263000000 |
| | | | SXP-PERP | | | 0.00000000000046 |
| | | | TRX | | | 0.00000300000000 |
| | | | USD | | | 0.00000004607432 |
| | | | USDT | | | 1.838012498502375 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34514 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.06002640000000 |
| | | | BTC | | | 0.01437493400000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.05311181000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.05245461000000 |
| | | | TRX | | | 0.00095000000000 |
| | | | USD | | | 13.21680871939845 |
| | | | USDT | | | 75.47365544350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16312 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.01547010000000 |
| | | | ETH | | | 0.21308947000000 |
| | | | ETHW | | | 0.21287550000000 |
| | | | TRX | | | 0.00078000000000 |
| | | | USDT | | | 31.51082535000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28518 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.03101420000000 |
| | | | BTC | | | 0.00902152000000 |
| | | | ETH | | | 0.14190810000000 |
| | | | NFT (29773948780600622S/FTX AU - WE ARE HERE! #24516) | | | 1.00000000000000 |
| | | | NFT (312614818999402730/FTX AU - WE ARE HERE! #1372) | | | 1.00000000000000 |
| | | | NFT (318125680109457578/FTX EU - WE ARE HERE! #68089) | | | 1.00000000000000 |
| | | | NFT (344375700662324866/FTX EU - WE ARE HERE! #87978) | | | 1.00000000000000 |
| | | | NFT (362074569689279984/FTX EU - WE ARE HERE! #88163) | | | 1.00000000000000 |
| | | | NFT (363805065074775924/MONACO TICKET STUB #1085) | | | 1.00000000000000 |
| | | | NFT (369670497054369223/BELGIUM TICKET STUB #647) | | | 1.00000000000000 |
| | | | NFT (384390139706688411/MONZA TICKET STUB #552) | | | 1.00000000000000 |
| | | | NFT (403613115463568805/THE HILL BY FTX #2143) | | | 1.00000000000000 |
| | | | NFT (416999389499244958/JAPAN TICKET STUB #88) | | | 1.00000000000000 |
| | | | NFT (419774597821617929/FRANCE TICKET STUB #118) | | | 1.00000000000000 |
| | | | NFT (455754526705836360/AUSTIN TICKET STUB #924) | | | 1.00000000000000 |
| | | | NFT (498255515174067677/HUNGARY TICKET STUB #180) | | | 1.00000000000000 |
| | | | NFT (500141623690277762/FTX CRYPTO CUP 2022 KEY #1092) | | | 1.00000000000000 |
| | | | NFT (506338804533692344/SINGAPORE TICKET STUB #719) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (509955656584778336/FTX AU - WE ARE HERE! #1368) | | | 1.000000000000000 |
| | | | NFT (517495080145361209/BAKU TICKET STUB #1118) | | | 1.000000000000000 |
| | | | NFT (557416938952723109/NETHERLANDS TICKET STUB #343) | | | 1.000000000000000 |
| | | | NFT (563766905212758768/AUSTRIA TICKET STUB #228) | | | 1.000000000000000 |
| | | | NFT (565887783796203762/MONTREAL TICKET STUB #606) | | | 1.000000000000000 |
| | | | USD | | | 0.000000007481991 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29644 | Name on file | FTX Trading Ltd. | BIT | Undetermined* | FTX Trading Ltd. | 28.000000000000000 |
| | | | ETH | | | 0.036000007320000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.036000007320000 |
| | | | FTT | | | 26.195250000000000 |
| | | | USD | | | -204.977184219237160 |
| | | | USDT | | | 380.805120680035430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30435 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.009960820000000 |
| | | | BTC | | | 0.054407990000000 |
| | | | ETH | | | 1.902716690000000 |
| | | | ETHW | | | 1.902560280000000 |
| | | | FTT | | | 26.024371810000000 |
| | | | NFT (307043599656756206/FTX EU - WE ARE HERE! #88592) | | | 1.000000000000000 |
| | | | NFT (309551896532646031/BELGIUM TICKET STUB #1295) | | | 1.000000000000000 |
| | | | NFT (323864269006222358/HUNGARY TICKET STUB #1671) | | | 1.000000000000000 |
| | | | NFT (325418802872904588/FTX CRYPTO CUP 2022 KEY #21617) | | | 1.000000000000000 |
| | | | NFT (329094251604701119/FTX AU - WE ARE HERE! #16404) | | | 1.000000000000000 |
| | | | NFT (330065121176227531/FTX EU - WE ARE HERE! #88054) | | | 1.000000000000000 |
| | | | NFT (330330416893497449/FTX AU - WE ARE HERE! #26061) | | | 1.000000000000000 |
| | | | NFT (349651927556325090/JAPAN TICKET STUB #711) | | | 1.000000000000000 |
| | | | NFT (365999218838036052/NETHERLANDS TICKET STUB #1107) | | | 1.000000000000000 |
| | | | NFT (402011206438274204/THE HILL BY FTX #3826) | | | 1.000000000000000 |
| | | | NFT (468338728586377835/SINGAPORE TICKET STUB #1791) | | | 1.000000000000000 |
| | | | NFT (559711941916075648/FTX EU - WE ARE HERE! #88277) | | | 1.000000000000000 |
| | | | TONCOIN | | | 0.000000000575298 |
| | | | USD | | | 0.000266182335348 |
| | | | USDT | | | 0.000000003233661 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30760 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000076298000000 |
| | | | GST | | | 0.005773780000000 |
| | | | SOL | | | 0.007148990000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | TSLA | | | 0.009373000000000 |
| | | | USD | | | 0.174244286757500 |
| | | | USDT | | | 1,130.272305174000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79611 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 370.623945780000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1,266.982501580000000 |
| | | | LINK | | | 8.694591830000000 |
| | | | SOL | | | 11.371195430000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 50.000000573098085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30559 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.045152390000000 |
| | | | ETH | | | 0.482637530000000 |
| | | | ETHW | | | 0.482637530000000 |
| | | | FTM | | | 114.000000000000000 |
| | | | MANA | | | 75.000000000000000 |
| | | | UNI | | | 20.600000000000000 |
| | | | USD | | | 1.692723575000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83522 | Name on file | FTX Trading Ltd. | NFT (362371855348890337/FTX EU - WE ARE HERE! #18639) | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (481097264169150692/FTX EU - WE ARE HERE! #178536) | | | 1.000000000000000 |
| | | | NFT (564126960581222606/FTX EU - WE ARE HERE! #178687) | | | 1.000000000000000 |
| | | | USD | | | 0.222537980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34461 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 235.098940440000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | POLIS | | | 847.360350600000000 |
| | | | USD | | | 0.060011387300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70317 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ADABULL | Undetermined* | | 1,008.914266800000000 |
| | | | ALTBEAR | | | 937.300000000000000 |
| | | | ATOMBULL | | | 579,924.000000000000000 |
| | | | BALBULL | | | 26,000.000000000000000 |
| | | | BCHBEAR | | | 47,706.070000000000000 |
| | | | BCHBULL | | | 11,378.100000000000000 |
| | | | BEAR | | | 770.100000000000000 |
| | | | BEARSHIT | | | 9,620.000000000000000 |
| | | | BNBBULL | | | 0.999810000000000 |
| | | | BTC | | | 0.000000112845500 |
| | | | C98 | | | 0.942430000000000 |
| | | | COMPBEAR | | | 92,400.000000000000000 |
| | | | COMPBULL | | | 5,490.000000000000000 |
| | | | DEFIBEAR | | | 927.040000000000000 |
| | | | DEFIBULL | | | 2,499.525000000000000 |
| | | | DOGEBEAR2021 | | | 2,344.253132000000000 |
| | | | DOGEBULL | | | 73.643940000000000 |
| | | | EOSBEAR | | | 79,461.000000000000000 |
| | | | EOSBULL | | | 3,000,000.000000000000000 |
| | | | ETCBULL | | | 11,427.828300000000000 |
| | | | ETHBEAR | | | 30,000,000.000000000000000 |
| | | | ETHBULL | | | 29.752876870000000 |
| | | | GRTBULL | | | 140,000.000000000000000 |
| | | | KNCBEAR | | | 9,998,100.000000000000000 |
| | | | KNCBULL | | | 234,000.000000000000000 |
| | | | LEOBEAR | | | 0.881250000000000 |
| | | | LINKBULL | | | 5,794.319000000000000 |
| | | | LTCBULL | | | 7,000.000000000000000 |
| | | | LUNA2 | | | 0.267837808300000 |
| | | | LUNA2_LOCKED | | | 0.624954886100000 |
| | | | LUNC | | | 58,322.246667300000000 |
| | | | MATICBEAR2021 | | | 8,482.955000000000000 |
| | | | MATICBULL | | | 20,530.817000000000000 |
| | | | MKRBEAR | | | 9,494.600000000000000 |
| | | | SUSHIBULL | | | 39,200,000.000000000000000 |
| | | | THETABULL | | | 77,454.402100000000000 |
| | | | TOMOBEAR2021 | | | 5.100000000000000 |
| | | | TRX | | | 0.007800000000000 |
| | | | USD | | | 482.497880827703500 |
| | | | USDT | | | 0.000000010365864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79480 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 243.023067422500730 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 45402 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ADABULL | Undetermined* | | 5.336792610000000 |
| | | | BNBBULL | | | 0.000000001376900 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.000000002030988 |
| | | | DOGEBULL | | | 5,594.013238222394000 |
| | | | GRTBULL | | | 0.000000004107880 |
| | | | LUNA2 | | | 0.000000004100000 |
| | | | LUNA2_LOCKED | | | 1.187317796000000 |
| | | | SUSHIBULL | | | 7,700,000.000000000000000 |
| | | | THETABULL | | | 8,729.698180244720000 |
| | | | TRX | | | 0.500186009253455 |
| | | | USD | | | 2.008019682444878 |
| | | | USDT | | | 0.000000006002762 |
| | | | XRPBULL | | | 627,882.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82608 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | CUSDT | Undetermined* | | 2.000000000000000 |
| | | | DOGE | | | 6,804.332637890000000 |
| | | | ETH | | | 0.492965660000000 |
| | | | ETHW | | | 0.492758660000000 |
| | | | USD | | | 0.000028081659851 |
| | | | USDT | | | 2.213411110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90351 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE | Undetermined* | | 0.499672400000000 |
| | | | ADABULL | | | 0.000000006000000 |
| | | | ATLAS | | | 960.000000000000000 |
| | | | AUDIO | | | 87.000000000000000 |
| | | | BNB | | | 0.404765463000000 |
| | | | BTC | | | 0.000000004560000 |
| | | | CHZ | | | 610.000000000000000 |
| | | | ETH | | | 0.050064230980000 |
| | | | ETHW | | | 0.050064230980000 |
| | | | FTT | | | 3.235023318620424 |
| | | | LTC | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SNX | | | 27.200000000000000 |
| | | | SOL | | | 4.077809040000000 |
| | | | USD | | | 0.725529326198248 |
| | | | USDT | | | 1.771377708500890 |
| | | | WAVES | | | 6.184551441324068 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15200 | Name on file | West Realm Shires Services Inc. | SHIB | Undetermined* | West Realm Shires Services Inc. | 42,100.000000000000000 |
|---|---|---|---|---|---|---|
| | | | SOL | | | 0.002360000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI | | | | 0.0284000000000000 |
| | | | USD | | | | 2,354.021540246329000 |
| | | | USDT | | | | 0.000000005142886 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31046 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 6.075495316387709 |
| | | | BTC | | | 0.005199012000000 |
| | | | ETH | | | 0.071986320000000 |
| | | | ETHW | | | 0.071986320000000 |
| | | | MATIC | | | 200.000000000000000 |
| | | | SOL | | | 1.482860830000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | USD | | | 0.000000006786037 |
| | | | USDT | | | 100.778787219768600 |
| | | | XRP | | | 699.356433000000000 |
| | | | XRP-20211231 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34945 | Name on file | FTX Trading Ltd. | ALCX-PERP | Undetermined* | FTX Trading Ltd. | 8.276000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-1230 | | | -4.990000000000000 |
| | | | ATOM-PERP | | | -0.000000000000113 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL-1230 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.0000000000000028 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTT-PERP | | | -28,000,000.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.0000000000000042 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-1230 | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 27.700000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.0000000000003637 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.0000000000000227 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KBTT-PERP | | | -13,000.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | -7,500.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000010 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.0000000000000056 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-1230 | | | 0.000000000000000 |
| | | | USD | | | 1,599.973237557528600 |
| | | | USDT | | | 0.000000023491497 |
| | | | USTC-PERP | | | 10,680.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77658 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 24.93311685000000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | LINK | | | 129.35681582000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | UNI | | | 161.55897297000000000 |
| | | | | | | 0.00914314431515055 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82393 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.01655550000000000 |
| | | | BTC | | | 0.00056879000000000 |
| | | | DOGE | | | 8,110.81696448000000000 |
| | | | ETH | | | 0.06218801000000000 |
| | | | ETHW | | | 0.00668433000000000 |
| | | | SHIB | | | 25,342,955.84728855000000000 |
| | | | TRX | | | 3.00000000000000000 |
| | | | USD | | | 0.00007213268 6424 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52723 | Name on file | West Realm Shires Services Inc. | USDT | Undetermined* | West Realm Shires Services Inc. | 2,104.29000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80906 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 147.58380000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34217 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 60.42143526000000000 |
| | | | BTC | | | 0.05605875000000000 |
| | | | DAI | | | 5.32055894000000000 |
| | | | ETH | | | 0.30679824000000000 |
| | | | ETHW | | | 0.30661064000000000 |
| | | | GRT | | | 22.61876005000000000 |
| | | | MKR | | | 0.01105960000000000 |
| | | | SHIB | | | 7.00000000000000000 |
| | | | USD | | | 0.00001101376 45 90 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22751 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 249.00000000000000000 |
| | | | BTC | | | 0.19265120000000000 |
| | | | LINK | | | 19.92000000000000000 |
| | | | USD | | | 694.33987809240000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81978 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | DOGE | | | 5.00000000000000000 |
| | | | MATIC | | | 47.70507575000000000 |
| | | | SHIB | | | 16.00000000000000000 |
| | | | TRX | | | 9.00000000000000000 |
| | | | USD | | | 425.43509582393430 00 |
| | | | USDT | | | 0.00000067477047 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27234 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAPL-0624 | | | -0.00000000000000001 |
| | | | ADA-0325 | | | 0.00000000000000000 |
| | | | ADA-20210924 | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGO-0325 | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | ALT-20210625 | | | 0.00000000000000000 |
| | | | ALT-20210924 | | | -0.00000000000000001 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | AMZNPRE-0624 | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ASD-20210625 | | | 0.00000000000000000 |
| | | | ATLAS | | | 0.00000001664496 1 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-0325 | | | 0.00000000000000000 |
| | | | ATOM-20210924 | | | 0.00000000000000000 |
| | | | ATOM-20211231 | | | -0.00000000000000028 |
| | | | ATOM-PERP | | | -0.00000000000000042 |
| | | | AVAX-20210924 | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | -0.00000000000000042 |
| | | | BCH | | | 0.00000003332636 84 |
| | | | BCH-0930 | | | 0.00000000000000000 |
| | | | BCH-20210625 | | | 0.00000000000000002 |
| | | | BCH-20210924 | | | 0.00000000000000000 |
| | | | BCH-20211231 | | | 0.00000000000000034 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000000000023037 |
| | | | BNB-0325 | | | 0.00000000000000000 |
| | | | BNB-0624 | | | 0.00000000000000000 |
| | | | BNB-20210625 | | | 0.00000000000000000 |
| | | | BNB-20210924 | | | 0.00000000000000000 |
| | | | BNB-20211231 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BSV-20210625 | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BSV-20210924 | | | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000045329439 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-0624 | | | 0.00000000000000000 |
| | | | BTC-0930 | | | 0.00000000000000000 |
| | | | BTC-1230 | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | -0.00000000000000056 |
| | | | CHZ-20210924 | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-20210625 | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000454 |
| | | | DAI | | | 0.00000000305120 |
| | | | DEFI-20210625 | | | 0.00000000000000000 |
| | | | DFL | | | 0.00000001581444 |
| | | | DOGE | | | 0.00000000143157 |
| | | | DOGE-0624 | | | 0.00000000000000000 |
| | | | DOGE-20210625 | | | 0.00000000000000000 |
| | | | DOGE-20210924 | | | 0.00000000000000000 |
| | | | DOGE-20211231 | | | 0.00000000000000000 |
| | | | DOGEBULL | | | 0.00000000675000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-0325 | | | 0.00000000000000000 |
| | | | DOT-20210924 | | | 0.00000000000000682 |
| | | | DOT-PERP | | | 0.00000000000000625 |
| | | | DRGN-20210625 | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | -0.00000000000001136 |
| | | | EOS-20210625 | | | 0.00000000000000120 |
| | | | EOS-20210924 | | | -0.00000000000000909 |
| | | | EOS-20211231 | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | -0.00000000000000001 |
| | | | ETH | | | 0.00000001724006 |
| | | | ETH-0325 | | | 0.00000000000000002 |
| | | | ETH-0624 | | | 0.00000000000000003 |
| | | | ETH-0930 | | | 0.00000000000000000 |
| | | | ETH-20210625 | | | 0.00000000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000003 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIL-20210625 | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 25.09630941611234 |
| | | | FTT-PERP | | | 0.00000000000000071 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GENE | | | 0.00000001000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GOOGL-0624 | | | 0.00000000000000000 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | LINK-0325 | | | 0.00000000000000000 |
| | | | LINK-0624 | | | 0.00000000000000000 |
| | | | LINK-20210924 | | | 0.00000000000000127 |
| | | | LINK-20211231 | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC | | | 0.00000000101745 |
| | | | LTC-20210625 | | | 0.00000000000000000 |
| | | | LTC-20210924 | | | -0.00000000000000031 |
| | | | LTC-20211231 | | | -0.00000000000000057 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.00000028489184 |
| | | | LUNA2_LOCKED | | | 0.00000006647476 |
| | | | LUNC | | | 0.00620357960000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATICBULL | | | 0.00000000663377 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MCB | | | 0.00000000900000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | OMG-0325 | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | -0.00000000000001080 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | RAY | | | 0.00000003390029 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | RON-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000028 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000000 |
| | | | SECO-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00000023438287 |
| | | | SOL-0325 | | | 0.00000000000000056 |
| | | | SOL-0624 | | | 0.00000000000000000 |
| | | | SOL-20210326 | | | 0.00000000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-20210924 | | | 0.00000000000000000 |
| | | | SOL-20211231 | | | -0.00000000000000227 |
| | | | SOL-PERP | | | 0.00000000000000008 |
| | | | SRM | | | 0.44260581555121 |
| | | | SRM_LOCKED | | | 2.52688500000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | SUSHI-0325 | | | 0.00000000000000000 |
| | | | SXP-0325 | | | 0.00000000000000341 |
| | | | SXP-20210924 | | | 0.00000000000000738 |
| | | | TONCOIN-PERP | | | 0.00000000000000028 |
| | | | TRU-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX-20210924 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TSLA-0624 | | | 0.00000000000000 |
| | | | TSLA-20210924 | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-0325 | | | 0.00000000000000 |
| | | | UNI-20210924 | | | 0.00000000000000 |
| | | | USD | | | 994.51901598653700 |
| | | | USDT | | | 0.00000000013152933 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-0624 | | | 0.00000000000000 |
| | | | WAVES-20210625 | | | 0.00000000000000 |
| | | | WAVES-20210924 | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-20210625 | | | 0.00000000000000 |
| | | | XRP-20210924 | | | 0.00000000000000 |
| | | | XRP-20211231 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-20210625 | | | 0.00000000000000 |
| | | | XTZ-20210924 | | | 0.00000000000000 |
| | | | XTZ-20211231 | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.000000000000682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33802 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000068000000000 |
| | | | EOSBULL | | | 91.00000000000000000 |
| | | | USD | | | 0.00891263003039985 |
| | | | XRP | | | 0.08664100465590690 |
| | | | XRPBULL | | | 43,761,262.76000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21881 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BTC | | | 0.00000003000000000 |
| | | | ETH | | | 0.39432277893816700 |
| | | | USDT | | | 0.00029504015860200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32254 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.00003200000000000 |
| | | | USDT | | | 158.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15214 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.01361930000000000 |
| | | | SHIB | | | 4,840,272.05517909000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 22.40946248452144 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77582 | Name on file | West Realm Shires Services Inc. | ATLAS | Undetermined* | FTX Trading Ltd. | 489.91180000000000000 |
| | | | BRZ | | | 1,279.62414895655582000 |
| | | | BTC | | | 0.00001245600000000 |
| | | | POLIS | | | 10.09818200000000000 |
| | | | USD | | | 0.21701000000000000 |
| | | | USDT | | | 10.74325160057544640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82265 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.00000000572531185 |
| | | | USD | | | 1,175.11482278341900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63514 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 20.14750571000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28048 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 57.70000000000000000 |
| | | | BTC | | | 0.06816045000000000 |
| | | | DOT | | | 10.70000000000000000 |
| | | | SOL | | | 6.41000000000000000 |
| | | | USD | | | 0.70232744500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72959 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 512.00000000000000000 |
| | | | DOGEBULL | | | 622.00000000000000000 |
| | | | LINKBULL | | | 918,000.00000000000000000 |
| | | | MATICBULL | | | 99.26000000000000000 |
| | | | THETABULL | | | 192,800.00000000000000000 |
| | | | TRX | | | 0.00001300000000000 |
| | | | USD | | | 0.00000005972755 |
| | | | USDT | | | 0.00934224529767 |
| | | | XRPBULL | | | 6,530,000.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23283 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000007917500 |
| | | | ETH | | | 0.00300000009123416 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00300000009123416 |
| | | | LTC | | | 0.00958010000000000 |
| | | | USD | | | 0.00282243747456820 |
| | | | USDT | | | 340.57925283137250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 91290 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000000 |
| | | | ADABULL | | | 0.00000699510000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGOBULL | | | 18,106,718.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000181000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000454000 |
| | | | ASD | | | 0.00000010000000 |
| | | | ASDBULL | | | 23,346,807.37691000000000000 |
| | | | ASD-PERP | | | 0.00000000003637000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000001 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000500 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000010000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGEBEAR | | | 751,473,600.00000000000000000 |
| | | | DOGEBULL | | | 0.87280920280000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000007 |
| | | | GARI | | | 0.94380000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | IBVOL | | | 0.00000004000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000056 |
| | | | KBTT | | | 997.60000000000000000 |
| | | | KBTT-PERP | | | 0.00000000000000000 |
| | | | KIN | | | 0.00000001000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.20328667320000000 |
| | | | LUNA2_LOCKED | | | 0.47433557070000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATICBULL | | | 257,871.32790000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKRBEAR | | | 94.48000000000000000 |
| | | | MPLX | | | 0.76080000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PSG | | | 0.08052000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB | | | 98,870.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000015 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | SUN | | | 5,296.38950200000000000 |
| | | | SXPBULL | | | 0.79700000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | TRY | | | 3.66023729000000000 |
| | | | TRYB-PERP | | | 0.00000000000000000 |
| | | | USD | | | 20.44096169178342500 |
| | | | USDT | | | 0.00708974746827100 |
| | | | USTC | | | 0.00000001000000000 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES | | | 0.49420000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XRPBULL | | | 4,000.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZBULL | | | 3,039,453.46302000000000000 |
| | | | XTZ-PERP | | | -0.00000000000001683 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80671 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000088455000 |
| | | | FTT | | | 501.86351590058670000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SOL | | | 266.263198470000000 |
| | | | SRM | | | 8.770524790000000 |
| | | | SRM_LOCKED | | | 109.770815870000000 |
| | | | USD | | | 1.618571761218178 |
| | | | USDT | | | 0.000000002413258 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76300 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 275.114329731411150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84948 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 1,701.093599140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29504 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.008966320000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 134.808118210000000 |
| | | | DOT | | | 1.116767590000000 |
| | | | FTT | | | 25.031631570000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | LINK | | | 3.485836150000000 |
| | | | SOL | | | 22.531235450000000 |
| | | | TRX | | | 0.121614450000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.012585189546743 |
| | | | USDT | | | 0.000000004959373 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 8198 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.000000009333277 |
| | | | BNB | | | 0.000000009200000 |
| | | | ETH | | | 0.000000007857678 |
| | | | FTM | | | 0.000000008000000 |
| | | | FTT | | | 0.000000007000000 |
| | | | MATIC | | | 0.000000002920608 |
| | | | NFT (29074079588376291/FTX CRYPTO CUP 2022 KEY #18171) | | | 1.000000000000000 |
| | | | NFT (355206529847196861/FTX EU - WE ARE HERE! #285659) | | | 1.000000000000000 |
| | | | NFT (412551065540834202/FTX EU - WE ARE HERE! #285665) | | | 1.000000000000000 |
| | | | USD | | | 0.000006802961174 |
| | | | USDT | | | 152.622319552701780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17439 | Name on file | West Realm Shires Services Inc. | TRX | Undetermined* | West Realm Shires Services Inc. | 1,485.599157000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82771 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 2,810.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 56040 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.031601940000000 |
| | | | BCH | | | 0.000000009705425 |
| | | | BTC | | | 0.054188830000000 |
| | | | CUSDT | | | 17.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 10.000876750000000 |
| | | | USD | | | 0.000418776881865 |
| | | | USDT | | | 0.000000001860642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84229 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000007980000 |
| | | | CRO | | | 100.000000000000000 |
| | | | DOT | | | 0.400000000000000 |
| | | | ETH | | | 0.027000720000000 |
| | | | ETHW | | | 0.027000720000000 |
| | | | FIDA | | | 9.755835540000000 |
| | | | FTT | | | 1.600000001875913 |
| | | | SOL | | | 3.557384010000000 |
| | | | SRM | | | 1.026325330000000 |
| | | | SRM_LOCKED | | | 0.021233610000000 |
| | | | USD | | | 1.460997247122733 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16351 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.000000005442226 |
| | | | LUNA2 | | | 0.000000042249878 |
| | | | LUNA2_LOCKED | | | 0.000000098583049 |
| | | | LUNC | | | 0.009200000000000 |
| | | | TRX | | | 0.000017000000000 |
| | | | USD | | | 0.000000012082340 |
| | | | USDT | | | 53.158472905579835 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28007 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 15.013565743724996 |
| | | | TRX | | | 0.000001000000000 |
| | | | XRP | | | 10,017.960364200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34518 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 2,635.764308980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31709 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 4.551790770000000 |
| | | | USD | | | 0.000028630040524 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | | | 0.000002506201532 |
| | | | WRX | | | 1,007.833180000000000 |
| | | | XRP | | | 0.000000007321000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32966 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | 13.341230232500000 |
| | | | XPLA | | | 1,369.814000000000000 |
| | | | XRP | | | 0.307287000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79758 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 74.390000000000000 |
| | | | BULL | | | 0.000792710000000 |
| | | | DOGEBULL | | | 259.850619000000000 |
| | | | ETHBULL | | | 0.007809300000000 |
| | | | SHIB | | | 112,353,317.000000000000000 |
| | | | TRX | | | 0.119978000000000 |
| | | | USD | | | 2,124.991357218800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19667 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.000020941290218 |
| | | | BAO | | | 10.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 0.000000000081450 |
| | | | DOT | | | 0.004200280000000 |
| | | | ETH | | | 0.002751565456062 |
| | | | ETHW | | | 0.005488002510000 |
| | | | FTM | | | 0.005006953752199 |
| | | | FTT | | | 0.026231403623421 |
| | | | KIN | | | 13.000000000000000 |
| | | | MATIC | | | 0.000000004053849 |
| | | | NFT (301171567220827596)/FTX EU - WE ARE HERE! #124118) | | | 1.000000000000000 |
| | | | NFT (348905280421968343/FTX EU - WE ARE HERE! #124401) | | | 1.000000000000000 |
| | | | NFT (437467363149507592/THE HILL BY FTX #7158) | | | 1.000000000000000 |
| | | | NFT (441120653298626560/FTX AU - WE ARE HERE! #38616) | | | 1.000000000000000 |
| | | | NFT (465199319907905424/FTX CRYPTO CUP 2022 KEY #5126) | | | 1.000000000000000 |
| | | | NFT (470338470942697207/FTX EU - WE ARE HERE! #124254) | | | 1.000000000000000 |
| | | | NFT (519166556999952375/FTX AU - WE ARE HERE! #38577) | | | 1.000000000000000 |
| | | | STG | | | 0.002530690541445 |
| | | | TRX | | | 0.000000000467177 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000002484604902 |
| | | | USDT | | | 0.000427981433080 |
| | | | XRP | | | 30.062317010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 49253 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 7.454012000000000 |
| | | | BULL | | | 1.363975301370130 |
| | | | ETHBULL | | | 0.000000002000800 |
| | | | FTT | | | 0.000000003597711 |
| | | | LUNA2_LOCKED | | | 823.568145400000000 |
| | | | LUNC | | | 0.000000001000000 |
| | | | USD | | | 0.000037607000000 |
| | | | XRPBULL | | | 18,726,620.903641574000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81049 | Name on file | FTX Trading Ltd. | ALGOBULL | Undetermined* | FTX Trading Ltd. | 876,000,000.000000000000000 |
| | | | ASDBULL | | | 822.000000000000000 |
| | | | ATOMBULL | | | 44,250.000000000000000 |
| | | | BALBEAR | | | 4,290.000000000000000 |
| | | | BALBULL | | | 5,680.000000000000000 |
| | | | BCHBULL | | | 325,354.520000000000000 |
| | | | BSVBULL | | | 13,150,000.000000000000000 |
| | | | BTC | | | 0.000059750000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 5,800.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.074660000000000 |
| | | | DOGEBULL | | | 22.273760000000000 |
| | | | DRGNBULL | | | 17.000000000000000 |
| | | | EOSBULL | | | 11,010,000.000000000000000 |
| | | | ETCBULL | | | 1,014.001660000000000 |
| | | | ETHBULL | | | 124.976640400000000 |
| | | | GRTBULL | | | 16,000.000000000000000 |
| | | | HTBULL | | | 10.200000000000000 |
| | | | KNCBEAR | | | 2,600,000.000000000000000 |
| | | | KNCBULL | | | 2,517.000000000000000 |
| | | | LINKBULL | | | 2,538.000000000000000 |
| | | | LTCBULL | | | 103,197.704000000000000 |
| | | | MATICBULL | | | 4,484.524200000000000 |
| | | | SHIB | | | 99,150.168951852650000 |
| | | | SUSHIBULL | | | 70,400,000.000000000000000 |
| | | | SXPBULL | | | 432,000.000000000000000 |
| | | | THETABULL | | | 171.600000000000000 |
| | | | TOMOBULL | | | 2,690,000.000000000000000 |
| | | | TRXBEAR | | | 40,000.000000000000000 |
| | | | TRXBULL | | | 239.000000000000000 |
| | | | USD | | | 0.513816099900000 |
| | | | USDT | | | 0.023377513525866 |
| | | | VETBEAR | | | 90,000.000000000000000 |
| | | | VETBULL | | | 10,800.000000000000000 |
| | | | XLMBULL | | | 2,942.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP | | | | 0.587060003106938 |
| | | | XRPBEAR | | | | 994,600.000000000000 |
| | | | XRPBULL | | | | 3,794,065.780418023500000 |
| | | | XTZBULL | | | | 13,130.000000000000 |
| | | | ZECBULL | | | | 1,670.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 16132 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000954850000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000954850000000 |
| | | | LUNA2 | | | | 2.178490994000000 |
| | | | LUNA2_LOCKED | | | | 5.083145652000000 |
| | | | LUNC | | | | 474,371.000429000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.035422024820640 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 71730 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | | FTX Trading Ltd. | 0.000000000008072679 |
| | | | 1INCH-20210625 | | | | 0.000000000000000 |
| | | | 1INCH-20210924 | | | | 0.000000000000000 |
| | | | 1INCH-PERP | | | | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-20210326 | | | | 0.000000000000000 |
| | | | ADA-20210625 | | | | 0.000000000000000 |
| | | | ADA-20210924 | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ATLAS | | | | 0.000000004083840 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | -0.000000000000107 |
| | | | AVAX-20211231 | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000041 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH | | | | 0.000000011320087 |
| | | | BCH-20210326 | | | | -0.000000000000001 |
| | | | BCH-20210625 | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BIT | | | | 2,096.867093200743500 |
| | | | BIT-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000017568660 |
| | | | BNB-20210924 | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.096444838332803 |
| | | | BTC-20210326 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | COMP-20210924 | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000001 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | CVC-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DAWN-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DMG-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | -0.000000000000056 |
| | | | DOGE | | | | 0.000000020586268 |
| | | | DOGE-20210326 | | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | | 0.000000000000000 |
| | | | DOGE-20210924 | | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-20210326 | | | | -0.000000000000014 |
| | | | DOT-20210924 | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX | | | | 0.000000011687149 |
| | | | DYDX-PERP | | | | -0.000000000000002 |
| | | | EDEN-PERP | | | | -0.000000000000113 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-20210625 | | | | -0.000000000000056 |
| | | | EOS-PERP | | | | 0.000000000000042 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000005000000 |
| | | | ETH-20211231 | | | | 0.000000000000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000007 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 190.264137945628280 |
| | | | FTT-PERP | | | | 0.000000000000056 |
| | | | GAL | | | | 0.000000007698730 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GRT-20210924 | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | IP3 | | | | 309.193335857521730 |
| | | | KAVA-PERP | | | | -0.000000000000014 |
| | | | KIN | | | | 0.000000007449960 |
| | | | KLAY-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINK-20210326 | | | | -0.000000000000010 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-20210625 | | | 0.00000000000000 |
| | | | LTC-PERP | | | -0.00000000000001 |
| | | | LUNA2 | | | 32.62488916000000 |
| | | | LUNA2_LOCKED | | | 76.12474138000000 |
| | | | LUNC | | | 103,138.30340741400000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | -0.00000000000003 |
| | | | MNGO | | | 0.00000012402232 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | NFT (30359608237979009 3/FTX CRYPTO CUP 2022 KEY #6176) | | | 1.00000000000000 |
| | | | NFT (33321834692418467 2/FTX AU - WE ARE HERE! #67917) | | | 1.00000000000000 |
| | | | NFT (41839165053745932 9/FTX EU - WE ARE HERE! #197269) | | | 1.00000000000000 |
| | | | NFT (44272295216259496 3/THE HILL BY FTX #9826) | | | 1.00000000000000 |
| | | | NFT (55876787218214689 3/FTX EU - WE ARE HERE! #197025) | | | 1.00000000000000 |
| | | | OMG-20210924 | | | -0.00000000000028 |
| | | | OMG-PERP | | | 0.00000000000014 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | OXY | | | 0.00000001762396 6 |
| | | | OXY-PERP | | | -0.00000000000007 1 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | RAY | | | 0.00000010000008 10 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN | | | 0.00000009524090 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 21,601,659.54449960 200000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00681123601682 8 |
| | | | SOL-20210326 | | | 0.00000000000000 |
| | | | SOL-20210924 | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000001 34 |
| | | | SOS | | | 59,400,658.000000000 00000 |
| | | | SPELL | | | 14,687.86683296000 000 |
| | | | SRM | | | 0.36989025083635 5 |
| | | | SRM_LOCKED | | | 106.83662521000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000019 8 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRU-20210625 | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 1.71233701457060 9 |
| | | | TRX-20210924 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000001 4 |
| | | | USD | | | -498.89836128103960 0 |
| | | | USDT | | | 0.00000001071572 8 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WRX | | | 0.31519991245191 0 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XPLA | | | 208.38000700000000 0 |
| | | | XRP | | | 0.00000000023188 32 |
| | | | XRP-20210625 | | | 0.00000000000000 |
| | | | XRP-20211231 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-20210625 | | | -0.00000000000005 0 |
| | | | XTZ-20210924 | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000008 5 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27492 | Name on file | FTX Trading Ltd. | WRX | Undetermined* | FTX Trading Ltd. | 18,244.27504222000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33985 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTT | | | 0.00000000200000 |
| | | | FTT | | | 120.54671992084880 0 |
| | | | IMX | | | 0.00000009460430 |
| | | | KIN | | | 1.00000000000000 |
| | | | LRC | | | 0.00000003301386 |
| | | | LUNA2 | | | 0.00000004000000 |
| | | | LUNA2_LOCKED | | | 7.91207268500000 |
| | | | LUNC | | | 759,762.93223409000000 |
| | | | SOL | | | 101.91042825814820 |
| | | | TRX | | | 1.00004300000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | USD | | | 0.000000009442784 |
| | | | USDT | | | 0.000000009645592 |
| | | | WRX | | | 10,146.933040530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to match the customer asserted claim to match their books and records.

| 33878 | Name on file | FTX Trading Ltd. | MANA-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | SOS | | | 136,336,032.6061113800000000 |
| | | | USD | | | 0.0000000014454422 |
| | | | WRX | | | 0.0000000002209920 |
| | | | XRP-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77420 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BEAR | | | 50.1750000000000000 |
| | | | BULL | | | 0.0007965100000000 |
| | | | DOGEBULL | | | 328.6481110000000000 |
| | | | ETHBULL | | | 0.0082786000000000 |
| | | | KIN | | | 3.0000000000000000 |
| | | | SHIB | | | 66,684,787.9524042900000000 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 0.9698270075573170 |
| | | | USD | | | 2,649.3671086713243000 |
| | | | USDT | | | 5.0228788329002270 |
| | | | XRP | | | 0.4454080000000000 |
| | | | XRPBULL | | | 292.1610000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18000 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 145,639.1540000000000000 |
| | | | ENS | | | 373.6022920000000000 |
| | | | ENS-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 14.7420830000000000 |
| | | | USD | | | 0.3657009350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 38975 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 435.0000000000000000 |
| | | | NFT (360770744240929488/FTX AU - WE ARE HERE! #49497) | | | 1.0000000000000000 |
| | | | NFT (456972395055351625/FTX AU - WE ARE HERE! #49610) | | | 1.0000000000000000 |
| | | | USD | | | 1,912.8506602250000000 |
| | | | USDT | | | 68.3981980000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28746 | Name on file | FTX Trading Ltd. | BCHBULL | Undetermined* | FTX Trading Ltd. | 87,650.5056506800000000 |
| | | | EOSBULL | | | 3,104,681.3900147100000000 |
| | | | USD | | | 1.4779683950000000 |
| | | | XRP | | | 1.0000000000000000 |
| | | | XRPBULL | | | 2,417,407.8939424300000000 |
| | | | XRP-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28780 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.0000000001442000 |
| | | | FTT | | | 26.5000000000000000 |
| | | | USDT | | | 2.1380000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | | | 0.0000000000000000 |
| | | | ADA-PERP | | | 0.0000000000000000 |
| | | | ALGO-PERP | | | 0.0000000000000000 |
| | | | ALPHA-PERP | | | 0.0000000000000000 |
| | | | ALT-PERP | | | 0.0000000000000000 |
| | | | AMPL-PERP | | | 0.0000000000000000 |
| | | | ANC-PERP | | | 0.0000000000000000 |
| | | | AR-PERP | | | 0.0000000000000000 |
| | | | ATLAS-PERP | | | 0.0000000000000000 |
| | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | AUDIO-PERP | | | 0.0000000000000000 |
| | | | AVAX-20211231 | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | 0.0000000000000000 |
| | | | AXS-PERP | | | 0.0000000000000000 |
| | | | BAL-PERP | | | 0.0000000000000000 |
| | | | BAND-PERP | | | 0.0000000000000000 |
| | | | BAO-PERP | | | 0.0000000000000000 |
| | | | BAT-PERP | | | 0.0000000000000000 |
| | | | BCH-PERP | | | 0.0000000000000000 |
| | | | BIT-PERP | | | 0.0000000000000000 |
| | | | BNB-PERP | | | 0.0000000000000003 |
| | | | BTC | | | 0.0000000100000000 |
| | | | BTC-0930 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BTT-PERP | | | 0.0000000000000000 |
| | | | BTTPRE-PERP | | | 0.0000000000000000 |
| | | | CAKE-PERP | | | 0.0000000000000000 |
| | | | CELO-PERP | | | 0.0000000000000000 |
| | | | CEL-PERP | | | 0.0000000000000000 |
| | | | CHR-PERP | | | 0.0000000000000000 |
| | | | CHZ-PERP | | | 0.0000000000000000 |
| | | | CLV-PERP | | | 0.0000000000000000 |
| | | | COMP-PERP | | | 0.0000000000000000 |
| | | | CREAM-PERP | | | 0.0000000000000000 |
| | | | CRV-PERP | | | 0.0000000000000000 |
| | | | CVC-PERP | | | 0.0000000000000000 |
| | | | CVX-PERP | | | 0.0000000000000000 |
| | | | DASH-PERP | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000000 |
| | | | DYDX-PERP | | | 0.0000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | EOS-0930 | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH-0930 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | -0.00000000000001 |
| | | | FIL-PERP | | | | 0.00000000000000 |
| | | | FLM-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.00000006438778 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000 |
| | | | HOT-PERP | | | | 0.00000000000000 |
| | | | HT-PERP | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | 0.00000000000000 |
| | | | ICX-PERP | | | | 0.00000000000000 |
| | | | IMX-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KBTT-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | KSM-PERP | | | | 0.00000000000000 |
| | | | LDO-PERP | | | | 0.00000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000011 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | -0.00000047730281 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MASK-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | MNGO-PERP | | | | 0.00000000000000 |
| | | | MTL-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | NEO-PERP | | | | 0.00000000000000 |
| | | | OKB-1230 | | | | 0.00000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | PAXG-PERP | | | | 0.00000000000000 |
| | | | POLIS-PERP | | | | 0.00000000000000 |
| | | | PROM-PERP | | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | | 0.00000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | ROSE-PERP | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | RVN-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SLV-20210924 | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000 |
| | | | SPY-20210924 | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SRN-PERP | | | | 0.00000000000000 |
| | | | STMX-PERP | | | | 0.00000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000 |
| | | | STX-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | TRYB-PERP | | | | 0.00000000000000 |
| | | | TSLA-20210625 | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 466.86971943572530 |
| | | | USDT | | | | 0.00000000008476175 |
| | | | USTC-PERP | | | | 0.00000000000000 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WAVES-0930 | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XAUT-PERP | | | | 0.00000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | YFII-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 52620 | Name on file | FTX Trading Ltd. | ADA-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | | -0.11490000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | -0.00000000000001 |
| | | | TRX | | | | 0.00000400000000 |
| | | | USD | | | | 2,091.45217382385700 |
| | | | USDT | | | | 372.51318248412883 0 |
| | | | XRP-PERP | | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20492 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000000006144 |
| | | | LUNC | | | 0.00000000234880 |
| | | | SOL | | | 0.00699999628000 |
| | | | TRX | | | 0.99760229000000 |
| | | | USD | | | 1,191.01729092745970 |
| | | | USDT | | | 0.00000000939853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 10301 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 200.00000000000000 |
| | | | CUSDT | | | 4.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | GRT | | | 108.51155160000000 |
| | | | KSHIB | | | 1,988.16445698000000 |
| | | | MATIC | | | 52.90161501000000 |
| | | | SHIB | | | 3,083,657.43280332000000 |
| | | | USD | | | 0.25040445437874Z |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 19094 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 22,750,873.60839579000000 |
| | | | USD | | | 0.00000000714791B |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33530 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 7.20000000000000 |
| | | | AVAX | | | 0.00000001830000 |
| | | | BNB | | | 0.00000000564S294 |
| | | | ETH | | | 0.00000000029735Z44 |
| | | | EUR | | | 0.00000000118940B |
| | | | FTT | | | 0.00000000005816Z |
| | | | GENE | | | 0.00000001640444O |
| | | | MATIC | | | -0.00000000057304Z47 |
| | | | NFT (32395269241331309B/FTX EU - WE ARE HERE! #2063) | | | 1.00000000000000 |
| | | | NFT (5487670088656393JZ/FTX EU - WE ARE HERE! #3312) | | | 1.00000000000000 |
| | | | NFT (56202427193389548O/FTX EU - WE ARE HERE! #2373) | | | 1.00000000000000 |
| | | | SOL | | | 10.18340316727362J |
| | | | TRX | | | 0.00000000927163S |
| | | | USD | | | 0.00000000928598S |
| | | | USDT | | | 0.00000005073387Z |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26990 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00955434000000 |
| | | | ETH | | | 0.12346517000000 |
| | | | ETHW | | | 0.12346517000000 |
| | | | USD | | | 0.00073708689176 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29154 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 7.00000000000000 |
| | | | AVAX | | | 24.99713213000000 |
| | | | BAO | | | 100.00000000000000 |
| | | | BNB | | | 1.78253712000000 |
| | | | DENT | | | 3.00000000000000 |
| | | | FTT | | | 14.12117889000000 |
| | | | KIN | | | 14.00000000000000 |
| | | | SOL | | | 2.50392835000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | UBXT | | | 3.00000000000000 |
| | | | USD | | | 378.15215208766640O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64187 | Name on file | FTX Trading Ltd. | CQT | Undetermined* | FTX Trading Ltd. | 1,440.53059499000000 |
| | | | USD | | | 0.38515982150000O |
| | | | USDT | | | 0.00000000427300J |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66052 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | DOGE | | | 1,371.62651439000000 |
| | | | ETH | | | 0.03575213000000 |
| | | | ETHW | | | 0.03530939000000 |
| | | | USD | | | 112.07420825054297O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94048 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.22675737000000 |
| | | | NFT (38854620481442236B/SHAQ'S FUN HOUSE PRESENTED BY FTX #53) | | | 1.00000000000000 |
| | | | USD | | | 5.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14938 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AMPL | | | 0.00000000846214 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.05267089890000O |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 3.81478305758841J |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SAND | | | 56.87700000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | USD | | | -340.92132748681286 |
| | | | USDT | | | 0.26442125909255 |
| | | | XRP | | | 1,326.38380329410000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69614 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00935287265600 |
| | | | ETHW | | | 0.00930224452271 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29586 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.16193740000000 |
| | | | BTC-1230 | | | 0.00000000000000 |
| | | | TRX | | | 0.83552927000000 |
| | | | USD | | | 1.55234757424996 |
| | | | USDT | | | 1.58353749000000 |
| | | | XRP | | | 0.64628613000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42871 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00010000000000 |
| | | | LUNA2 | | | 3.22179792500000 |
| | | | LUNA2_LOCKED | | | 7.51752849100000 |
| | | | LUNC | | | 701,553.28127600000000 |
| | | | NFT (37059784580368716... | | | |
| | | | WE ARE HERE! #49716) | | | 1.00000000000000 |
| | | | NFT (47313119581098236/FTX EU - | | | |
| | | | WE ARE HERE! #48682) | | | 1.00000000000000 |
| | | | NFT (51633210838851478/FTX EU - | | | |
| | | | WE ARE HERE! #49597) | | | 1.00000000000000 |
| | | | NFT (52948691284926126/FTX AU - | | | |
| | | | WE ARE HERE! #67478) | | | 1.00000000000000 |
| | | | PRISM | | | 50,041.21000000000000 |
| | | | SLND | | | 200.47150000000000 |
| | | | TRX | | | 0.74690300000000 |
| | | | USD | | | 0.00018106730000 |
| | | | XRP | | | 0.86500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95032 | Name on file | FTX Trading Ltd. | GMT | Undetermined* | FTX Trading Ltd. | 245.47735238000000 |
| | | | SOL | | | 2.67398036000000 |
| | | | TRX | | | 0.31527700000000 |
| | | | USD | | | 1.10722209700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93592 | Name on file | FTX Trading Ltd. | POLIS | Undetermined* | FTX Trading Ltd. | 32.09715680000000 |
| | | | SHIB | | | 12,897,167.48981440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66144 | Name on file | FTX Trading Ltd. | IMX | Undetermined* | FTX Trading Ltd. | 26.69492700000000 |
| | | | NFT (31576404790039424... | | | |
| | | | WE ARE HERE! #143906) | | | 1.00000000000000 |
| | | | NFT (42324385430026154... | | | |
| | | | WE ARE HERE! #143115) | | | 1.00000000000000 |
| | | | NFT (46347609678640436... | | | |
| | | | WE ARE HERE! #143995) | | | 1.00000000000000 |
| | | | POLIS | | | 161.96922000000000 |
| | | | REEF | | | 1,269.75870000000000 |
| | | | TRX | | | 0.00000010000000 |
| | | | USD | | | 18.28553080791960 |
| | | | USDT | | | 0.00000014580058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22804 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.03539327400000 |
| | | | ETH | | | 1.89564755000000 |
| | | | ETHW | | | 1.89564755000000 |
| | | | USD | | | 2.52487727500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94778 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 1,109.10000000000000 |
| | | | SRM | | | 10.05566308000000 |
| | | | SRM_LOCKED | | | 168.02433692000000 |
| | | | USDT | | | 3.26854717000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28986 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | ETH | | | 2.38963947000000 |
| | | | FTT | | | 0.00229229000000 |
| | | | NFT (39836630451136225... /AUSTIN | | | |
| | | | TICKET STUB #382) | | | 1.00000000000000 |
| | | | NFT (50740916162947031... /FTX CRYPTO | | | |
| | | | CUP 2022 KEY #927) | | | 1.00000000000000 |
| | | | NFT (55826351396923329... /JAPAN | | | |
| | | | TICKET STUB #172) | | | 1.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | TRX | | | 1.00077800000000 |
| | | | USD | | | 30.15892155788941 |
| | | | USDT | | | 262.90040861850100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64696 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.35404000000000 |
| | | | ETHW | | | 0.15904000000000 |
| | | | USD | | | 3,469.76759572354000 |
| | | | USDT | | | 2.33694747478051 00 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66248 | Name on file | FTX Trading Ltd. | GRTBULL | | Undetermined* | FTX Trading Ltd. | 209.665167600000000 |
| | | | TRX | | | | 0.022184000000000 |
| | | | USD | | | | 0.277088761250000 |
| | | | XRP | | | | 0.203051000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78316 | Name on file | FTX Trading Ltd. | BAO | | Undetermined* | FTX Trading Ltd. | 872,919.800000000000000 |
| | | | LINK | | | | 0.100000000000000 |
| | | | MANA | | | | 0.981600000000000 |
| | | | RUNE | | | | 97.600000000000000 |
| | | | SAND | | | | 35.946000000000000 |
| | | | USD | | | | 0.557512333204000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29390 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.000027720000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | | | 3,409.966366095791700 |
| | | | USDT | | | | 0.002000032587975 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95140 | Name on file | FTX Trading Ltd. | ADA-1230 | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AMC | | | | 0.093400000000000 |
| | | | AMC-0930 | | | | 0.000000000000000 |
| | | | AMPL | | | | 0.000000008075086 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | ASD | | | | 0.000000004592157 |
| | | | ASD-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | -0.000000010000014 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000002223767186 |
| | | | CEL | | | | 0.000000003762091 |
| | | | CEL-0624 | | | | 0.000000000000000 |
| | | | CEL-0930 | | | | 0.000000000000000 |
| | | | CEL-1230 | | | | 0.000000000000000 |
| | | | CELO-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | EDEN-0624 | | | | 0.000000000000000 |
| | | | EDEN-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | -0.000330052616116 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000999858634083 |
| | | | FTT | | | | 179.982360000000000 |
| | | | FTT-PERP | | | | -150.000000000000000 |
| | | | GST-0930 | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | HOLY-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 500.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000021 |
| | | | USD | | | | 339.134470089592044 |
| | | | USDT | | | | 0.000000002472217 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22514 | Name on file | FTX Trading Ltd. | AVAX-0930 | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-1230 | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-0930 | | | | 0.000000000000001 |
| | | | AXS-PERP | | | | 0.000000000000001 |
| | | | BAL-0930 | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BCH-0930 | | | | 0.000000000000000 |
| | | | BCH-1230 | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-0930 | | | | 0.000000000000000 |
| | | | BNB-1230 | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BSV-0930 | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | DEFI-0930 | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | GMT-0930 | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -2,653.278917417500000 |
| | | | USDT-0930 | | | | 0.000000000000000 |
| | | | USDT-PERP | | | | 4,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82240 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.079798580890000 |
| | | | BULL | | | | 0.000010000000000 |
| | | | ETH | | | | 0.000956808250000 |
| | | | ETHBEAR | | | | 3.000000000000000 |
| | | | ETHW | | | | 0.000956808250000 |
| | | | FTT | | | | 25.091007000000000 |
| | | | OKB | | | | 0.000950000000000 |
| | | | SOL | | | | 0.000900000000000 |
| | | | USD | | | | 809.409584973576000 |
| | | | USDT | | | | 0.054476721735000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27511 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | FTX Trading Ltd. | 3.135417570000000 |
| | | | ETHW | | | | 3.134100710000000 |
| | | | USDT | | | | 0.000026800000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| reason | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 77454 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.00261550000000 |
| | | | ETH | | | 0.00019036500000 |
| | | | ETHW | | | 0.00019036500000 |
| | | | FTT | | | 1,564.70129150000000 |
| | | | PSY | | | 15,294.10294000000000 |
| | | | SRM | | | 30.41440641000000 |
| | | | SRM_LOCKED | | | 353.52559359000000 |
| | | | USD | | | 38.37705909771340 |
| | | | USDT | | | 0.00000000100000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 34062 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 8.31710800000000 |
| | | | USD | | | 0.83493048000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 87925 | Name on file | FTX Trading Ltd. | AMD | Undetermined* | FTX Trading Ltd. | 0.00907850000000 |
| | | | AMZN | | | 0.00048027000000 |
| | | | AMZNPRE | | | 0.00000003700000 |
| | | | BNB | | | 0.10000000000000 |
| | | | CRO | | | 8.84000000000000 |
| | | | FTT | | | 9.79835080000000 |
| | | | GOOGL | | | 0.00081570000000 |
| | | | NVDA | | | 0.00243540000000 |
| | | | SPY | | | 0.00090785000000 |
| | | | USD | | | 838.84831587159540 |
| | | | USDT | | | 0.00000000905786 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 71875 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000009940000 |
| | | | ETH | | | 0.08273672880585 |
| | | | ETHW | | | 0.08273672880585 |
| | | | USD | | | 4.24781916650000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 27222 | Name on file | FTX Trading Ltd. | ADABEAR | Undetermined* | FTX Trading Ltd. | 58,034,001.01073591400000 |
| | | | BRZ-PERP | | | 0.00000000000000 |
| | | | KIN | | | 1,482,265.74896100230000 |
| | | | SHIB | | | 0.00000002061120 |
| | | | USD | | | 0.10003501293250 |
| | | | USDT | | | 0.00000008952401 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 31987 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 294.10516877350000 |
| | | | ATLAS | | | 4,943.13959555728400 |
| | | | ATOM | | | 29.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000004375000 |
| | | | ETH | | | 0.07863512910109 |
| | | | ETHW | | | 0.19863129101099 |
| | | | FTT | | | 10.00033667000000 |
| | | | POLIS | | | 295.51697438000000 |
| | | | SHIB | | | 1,400,000.00000000000000 |
| | | | SOL | | | 0.13135780879261 |
| | | | USD | | | 0.22388149197582 |
| | | | USDT | | | 0.00000005966985 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 28239 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.42724433000000 |
| | | | ETH | | | 0.14445570000000 |
| | | | ETHW | | | 0.00000000115749 |
| | | | FTT | | | 11.01833272067776 |
| | | | SOL | | | 0.00000000492000 |
| | | | SRM | | | 255.99774641639368 |
| | | | SRM_LOCKED | | | 4.65376945000000 |
| | | | USD | | | 11.05414656904514 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 32923 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 5.50276233600000 |
| | | | LUNA2_LOCKED | | | 12.38475244000000 |
| | | | LUNC | | | 1,198,829.15150884000000 |
| | | | SHIB | | | 10,512,130.56046093000000 |
| | | | USD | | | 0.00497626648477 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 30068 | Name on file | FTX Trading Ltd. | BTC-MOVE-20191029 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-MOVE-20191031 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191109 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191110 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191111 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191112 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191113 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191115 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191117 | | | 0.00000000000000 |
| | | | USD | | | 171.73317222843500 |
| | | | USDT | | | 0.00000009037356 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 88134 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.00006300000000 |
| | | | USDT | | | 865.00000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | | | |
| 93027 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000060000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.027873870000000 |
| | | | ETHW | | | 0.027531870000000 |
| | | | SHIB | | | 1,516,773.085515370000000 |
| | | | SOL | | | 0.924397730000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 722.188272946448500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90671 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.000031329589915 |
| | | | ETH | | | 0.843950180932453 |
| | | | ETHW | | | 0.843950180932453 |
| | | | SUSHI | | | 105.732660890508200 |
| | | | USD | | | -17.249553236282505 |
| | | | USDT | | | 1,283.683595590893200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14998 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 5,051.967401990000000 |
| | | | USDT | | | 1.432997000243016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9727 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 6.719061040000000 |
| | | | BRZ | | | 4.286449390000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DAI | | | 11.016233600000000 |
| | | | DOGE | | | 166.728432090000000 |
| | | | EUR | | | 1.807189870000000 |
| | | | GRT | | | 1.161051850000000 |
| | | | LINK | | | 0.896036260000000 |
| | | | MATIC | | | 4.054994030000000 |
| | | | PAXG | | | 0.011724880000000 |
| | | | SGD | | | 1.316223030000000 |
| | | | SUSHI | | | 2.349956400000000 |
| | | | TRX | | | 15.247120430000000 |
| | | | UNI | | | 2.302569760000000 |
| | | | USD | | | 0.002295773639244 |
| | | | USDT | | | 0.994678780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53273 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | Undetermined* | | 0.093681800000000 |
| | | | SECO | | | 1.002404630000000 |
| | | | USDT | | | 0.000000001492352 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 57947 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 0.008480000000000 |
| | | | USDT | | | 947.606980063800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11246 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.016554900000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.000006260000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | LINK | | | 0.002975700000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.002228030112894 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94579 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.022589270000000 |
| | | | ETH | | | 0.166527030000000 |
| | | | ETHW | | | 0.166527030000000 |
| | | | SHIB | | | 9,952,229.299363050000000 |
| | | | SOL | | | 7.862760650000000 |
| | | | USD | | | 0.010033200683334 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33187 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 569.661650000000000 |
| | | | USDT | | | 299.156000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78521 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 6,665,777.896280490000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000000000445 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94328 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 5,429.683498890000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000008870231 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89340 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 1.905037200000000 |
| | | | FTM | | | 0.000000007950420 |
| | | | NFT (297001049086799421/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (32444878564134 6035/FTX EU - WE ARE HERE! #2398) | | | |
| | | | NFT (36095733781996 8895/FTX EU - WE ARE HERE! #1810) | | | 1.000000000000000 |
| | | | NFT (40836599987417 4279/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (45843343082570 5055/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (48734625517123 1850/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (49447288543682 3062/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (49827427222038 9954/FTX EU - WE ARE HERE! #2745) | | | 1.000000000000000 |
| | | | NFT (50133418751140 5954/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (51828591065264 7363/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | SOL | | | 1.043792000000000 |
| | | | TRX | | | 53.714363004602170 |
| | | | USD | | | 2.720090604960865 |
| | | | USDT | | | 0.000000007730043 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27333 | Name on file | FTX Trading Ltd. | COPE | Undetermined* | FTX Trading Ltd. | 2,707.458400000000000 |
| | | | DOGE | | | 10,807.838000000000000 |
| | | | SRM | | | 658.891800000000000 |
| | | | TONCOIN | | | 310.926420000000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | | | 0.086700820000000 |
| | | | USDT | | | 3.308387600071932 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9610 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000007021011 |
| | | | AURY | | | 3.750067040000000 |
| | | | AVAX | | | 1.431801130000000 |
| | | | BNB | | | 0.000000008912708 |
| | | | BTC | | | 0.042576330000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOT | | | 4.459300520000000 |
| | | | ETH | | | 0.000003199253032 |
| | | | ETHW | | | 0.000000005000000 |
| | | | EUR | | | 1.911936697387264 |
| | | | NFT (37114473195918 4109/THE HILL BY FTX #43607) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 0.318859070000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000010200038866 |
| | | | USDT | | | 0.000011270117353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93830 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.802011370000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 6.504218530000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.000009489873993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21231 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.000000009070197 |
| | | | DOGE | | | 1.000000000000000 |
| | | | EUR | | | 56.691936704712970 |
| | | | SHIB | | | 5.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79328 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 10.000000000000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | NFT (48485534566443 0002/ENTRANCE VOUCHER #2098) | | | 1.000000000000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | | | 440.027070870456100 |
| | | | USDT | | | 1.000000003767106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33510 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.014012987000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.242950165300000 |
| | | | LUNA2_LOCKED | | | 0.566883719100000 |
| | | | LUNC | | | 52,902.910000000000000 |
| | | | SOL | | | 0.000000002709612 |
| | | | TRX | | | 1,040.982907000000000 |
| | | | USD | | | 0.000000008287074 |
| | | | USDT | | | 0.011466662706448 |
| | | | XRP | | | 43.991640000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27615 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000000400000 |
| | | | BTC | | | 0.003028320000000 |
| | | | DYDX | | | 2.449919910000000 |
| | | | ETH | | | 0.047203190000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETHW | | | 0.047203190000000 |
| | | | FTT | | | 2.215369209000000 |
| | | | RUNE | | | 2.911380604000000 |
| | | | SNX | | | 1.583725607000000 |
| | | | SOL | | | 1.529313370000000 |
| | | | SRM | | | 25.352792480000000 |
| | | | USD | | | 0.000020682035648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34618 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 23.000000000000000 |
| | | | BAO | | | 72.000000000000000 |
| | | | BTC | | | 0.009415820000000 |
| | | | DENT | | | 12.000000000000000 |
| | | | ETH | | | 0.028000000000000 |
| | | | KIN | | | 91.000000000000000 |
| | | | NFT (300425977860347288/AUSTIN TICKET STUB #1263) | | | 1.000000000000000 |
| | | | NFT (302446103570915271/FRANCE TICKET STUB #1442) | | | 1.000000000000000 |
| | | | NFT (311111247577631355/JAPAN TICKET STUB #1060) | | | 1.000000000000000 |
| | | | NFT (314627814959484622/HUNGARY TICKET STUB #948) | | | 1.000000000000000 |
| | | | NFT (331376360435478289/FTX EU - WE ARE HERE! #140904) | | | 1.000000000000000 |
| | | | NFT (343737089595386970/NETHERLANDS TICKET STUB #1021) | | | 1.000000000000000 |
| | | | NFT (349168435948647348/FTX AU - WE ARE HERE! #49648) | | | 1.000000000000000 |
| | | | NFT (391395241013319145/MONZA TICKET STUB #1184) | | | 1.000000000000000 |
| | | | NFT (396240492639742862/MONACO TICKET STUB #878) | | | 1.000000000000000 |
| | | | NFT (400561781393186261/THE HILL BY FTX #3407) | | | 1.000000000000000 |
| | | | NFT (419943702084655439/BELGIUM TICKET STUB #895) | | | 1.000000000000000 |
| | | | NFT (434233257139685365/FTX CRYPTO CUP 2022 KEY #1486) | | | 1.000000000000000 |
| | | | NFT (440637169111145734/FTX EU - WE ARE HERE! #140029) | | | 1.000000000000000 |
| | | | NFT (445660290543001190/FTX AU - WE ARE HERE! #49654) | | | 1.000000000000000 |
| | | | NFT (452048009592907393/FTX EU - WE ARE HERE! #141038) | | | 1.000000000000000 |
| | | | NFT (507055828572666429/SINGAPORE TICKET STUB #992) | | | 1.000000000000000 |
| | | | NFT (547333937030388763/MEXICO TICKET STUB #1514) | | | 1.000000000000000 |
| | | | RSR | | | 6.000000000000000 |
| | | | SAND | | | 0.060680800000000 |
| | | | TRX | | | 18.396297140000000 |
| | | | UBXT | | | 24.000000000000000 |
| | | | USD | | | 0.000000005966160 |
| | | | USDT | | | 0.000000009339341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84206 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 17.913315705000000 |
| | | | AKRO | | | 2.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ENS | | | 1.655125903200000 |
| | | | ETH | | | 0.072493790000000 |
| | | | FTT | | | 1.330019820000000 |
| | | | GBP | | | 0.000011547630557 |
| | | | KIN | | | 2.000000000000000 |
| | | | MANA | | | 0.017680200000000 |
| | | | SOL | | | 0.517407560000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 104.544391959440520 |
| | | | XRP | | | 2,167.723002060000000 |
| | | | ZRX | | | 47.316021120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15755 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 3,007.105007840000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000003376162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78555 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 82.991108016092800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52582 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000142 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-20200925 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000005115 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-20201225 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000005684 |
| | | | AVAX | | | 0.027534290000000 |
| | | | AVAX-PERP | | | 0.000000000004285 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000019 |
| | | | BAO-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.000000007500000 |
| | | | BNB-PERP | | | -0.000000000000454 |
| | | | BTC | | | 0.000000019773419 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000005343 |
| | | | DYDX-PERP | | | -0.000000000018715 |
| | | | EGLD-PERP | | | 0.000000000000663 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000029776762 |
| | | | ETH-PERP | | | 0.000000000000081 |
| | | | ETHW | | | 0.101465181908155 |
| | | | EUR | | | 0.508318018755199 |
| | | | FLM-PERP | | | -0.000000000116415 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 1,000.074720572095300 |
| | | | FTT-PERP | | | 0.000000000006139 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN | | | 305,590.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK-20200925 | | | -0.000000000000227 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.557835480000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.675595202400000 |
| | | | LUNA2_LOCKED | | | 1.576388806000000 |
| | | | LUNC | | | 147,112.277713765800000 |
| | | | LUNC-PERP | | | 0.000000000001008 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.146200000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PSY | | | 5,000.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.030626110000000 |
| | | | RUNE-20200925 | | | -0.000000000000909 |
| | | | RUNE-PERP | | | -0.000000000081030 |
| | | | SNX-PERP | | | -0.000000000000341 |
| | | | SOL | | | 0.000599215000000 |
| | | | SOL-20200925 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000028 |
| | | | SRM | | | 5.496802560000000 |
| | | | SRM_LOCKED | | | 2,381.489717540000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.021890000000000 |
| | | | SUSHI-20210326 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-20200925 | | | 0.000000000005456 |
| | | | SXP-PERP | | | 0.000000000001818 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.296575000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI | | | 0.000000005000000 |
| | | | UNI-PERP | | | 0.000000000000454 |
| | | | USD | | | 1.040595051239319 |
| | | | USDT | | | 0.000000059715673 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27870 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 1,860.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 77.100000000000000 |
| | | | USD | | | 7.490160605505902 |
| | | | USDT | | | 0.000000000428437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33560 | Name on file | FTX Trading Ltd. | GALA | Undetermined* | FTX Trading Ltd. | 919.825200000000000 |
| | | | SAND | | | 17.996580000000000 |
| | | | SHIB | | | 1,999,620.000000000000000 |
| | | | USD | | | 3.419259991927700 |
| | | | XRP | | | 95.981760000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94958 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 39.195607620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29453 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.101501430100000 |
| | | | NEAR | | | 10.275400000000000 |
| | | | USD | | | 284.933692369750700 |
| | | | USDT | | | 0.000000007581242 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30349 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 92.00000000000000 |
| | | | BTC | | | 0.04138250000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 1,573.98665951000000 |
| | | | ETH | | | 1.00288483000000 |
| | | | ETHW | | | 1.00288483000000 |
| | | | EUR | | | 0.00000001495076 |
| | | | FTT | | | 2.44854452000000 |
| | | | LTC | | | 3.02173536000000 |
| | | | SOL | | | 6.37081651000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 17.12485295000000 |
| | | | USD | | | -98.35272387489040 |
| | | | USDT | | | 100.82110732629650 |
| | | | XRP | | | 220.86065060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78018 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.01953265500000 |
| | | | ETH | | | 0.44286380000000 |
| | | | ETHW | | | 0.44268458000000 |
| | | | LTC | | | 0.00196290000000 |
| | | | SOL | | | 46.55049319000000 |
| | | | USD | | | 618.83337470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14801 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 2,764.15000000000000 |
| | | | BTC | | | 0.00000000862833 |
| | | | TRX | | | 0.00045800000000 |
| | | | USDT | | | 0.00151096565992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17629 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00560960000000 |
| | | | USD | | | 0.00002928549712 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79712 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | FTX Trading Ltd. | 2,410.10259536000000 |
| | | | TRX | | | 0.00047000000000 |
| | | | USDT | | | 0.00000004042413 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6252 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2,553.69243688000000 |
| | | | DOGE | | | 4,481.71348815000000 |
| | | | USD | | | 0.00000000634741B |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17917 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00429275000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | SOL | | | 1.46370113000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | UNI | | | 8.39362885000000 |
| | | | USD | | | 0.00046595796880B |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87968 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.01846963800000 |
| | | | ETH | | | 0.01596769000000 |
| | | | ETHW | | | 0.35714696000000 |
| | | | GOG | | | 220.92495000000000 |
| | | | SHIB | | | 3,598,594.00000000000000 |
| | | | SUSHI | | | 71.95269000000000 |
| | | | USD | | | 0.02102243643014 |
| | | | USDT | | | 0.00000004379241 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27310 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000270000000 |
| | | | USD | | | 1,015.60131584142000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23933 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 1.44521966469912 |
| | | | ADA-0325 | | | 0.00000000000000 |
| | | | BTC | | | 0.00000007360166 |
| | | | FTT | | | 0.00000006300000 |
| | | | HNT | | | 1.00000000000000 |
| | | | LINK | | | 0.00000000191000 |
| | | | SPELL | | | 0.00000001808000 |
| | | | USD | | | 0.00000083326613 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23387 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 41.95344227886234 |
| | | | BAO | | | 402.78414791587950 |
| | | | KIN | | | 3.00000000000000 |
| | | | SAND | | | 0.00000000004967342 |
| | | | SUN | | | 854.49069897727200 |
| | | | UBXT | | | 276.80171528917900 |
| | | | USD | | | 0.00009192857376B |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52699 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 0.15172257440000000 |
| | | | LUNA2_LOCKED | | | 0.35401934020000000 |
| | | | LUNC | | | 32,037.91000000000000000 |
| | | | USDT | | | 0.00000180492666000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83359 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00683936000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 6995 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 10.04916135000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83764 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.07999078500000000 |
| | | | ATLAS | | | 69.98709900000000000 |
| | | | BAND | | | 6.10000000000000000 |
| | | | BTC | | | 0.00019963140000000 |
| | | | COPE | | | 3.99963140000000000 |
| | | | DYDX | | | 0.99981570000000000 |
| | | | FTT | | | 3.59990671000000000 |
| | | | MATIC | | | 10.00000000000000000 |
| | | | MER | | | 30.99428670000000000 |
| | | | MNGO | | | 29.99447100000000000 |
| | | | SOL | | | 3.58568444100000000 |
| | | | SRM | | | 3.99994710000000000 |
| | | | SUSHI | | | 0.99981570000000000 |
| | | | UNI | | | 0.49990785000000000 |
| | | | USD | | | 0.11271739539975000 |
| | | | USDT | | | 0.00000003676161621 |
| | | | XRP | | | 1.99981570000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31493 | Name on file | FTX Trading Ltd. | PEOPLE | Undetermined* | FTX Trading Ltd. | 26,970.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00000009200000000 |
| | | | USD | | | 0.54334676580000000 |
| | | | USDT | | | 0.70511715400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31517 | Name on file | FTX Trading Ltd. | SAND | Undetermined* | FTX Trading Ltd. | 670.00000000000000000 |
| | | | USD | | | 4.92717227500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28235 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 22.53000000000000000 |
| | | | FTT | | | 0.09580000000000000 |
| | | | LUNA2 | | | 0.00000001000000 |
| | | | LUNA2_LOCKED | | | 21.46771998000000000 |
| | | | USD | | | 0.00613424025000000 |
| | | | USDT | | | 1.16986308498311200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20815 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 354.33179068000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | USD | | | 0.00000001213054000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82289 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000000 |
| | | | CUSDT | | | 4.00000000000000000 |
| | | | DOGE | | | 4,852.29847448000000000 |
| | | | USD | | | 0.00000000002709331 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29730 | Name on file | FTX Trading Ltd. | SRM | Undetermined* | FTX Trading Ltd. | 1.00199287000000000 |
| | | | TRX | | | 0.00003800000000000 |
| | | | USD | | | 0.00000000000000000 |
| | | | USDT | | | 1,368.53716995000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 62395 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BULL | | | 0.00003011706600000 |
| | | | ETHBULL | | | 0.00004015372000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.40200000000000000 |
| | | | FTT | | | 25.09538908000000000 |
| | | | USD | | | 0.16729753023398260 |
| | | | USDT | | | 2,607.20008991039700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32092 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.45526856000000000 |
| | | | BTC | | | 0.04060568000000000 |
| | | | ETH | | | 0.59804869000000000 |
| | | | ETHW | | | 0.59804869000000000 |
| | | | FTT | | | 2.19156377000000000 |
| | | | SHIB | | | 3,710,575.13914656000000000 |
| | | | USD | | | 0.00000942344343210 |
| | | | USDT | | | 0.00000157197826900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14756 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | 13.37633338000000000 |
| | | | AKRO | | | 457.06866985000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALCX | | | 0.150178810000000 |
| | | | ALEPH | | | 29.848253760000000 |
| | | | ALICE | | | 0.000257310000000 |
| | | | ALPHA | | | 18.640406800000000 |
| | | | AMPL | | | 2.237442026649904 |
| | | | ASD | | | 21.741416930000000 |
| | | | ATLAS | | | 31.231235920000000 |
| | | | AUDIO | | | 2.715710660000000 |
| | | | AURY | | | 0.323763950000000 |
| | | | AXS | | | 0.000115530000000 |
| | | | BADGER | | | 0.499494610000000 |
| | | | BAND | | | 1.743698560000000 |
| | | | BAO | | | 45,981.006699020000000 |
| | | | BICO | | | 7.909962820000000 |
| | | | BIT | | | 4.629012500000000 |
| | | | BNB | | | 0.049354400000000 |
| | | | BOBA | | | 3.341712210000000 |
| | | | BRZ | | | 0.000336810000000 |
| | | | BTC | | | 0.042193590000000 |
| | | | C98 | | | 3.771906620000000 |
| | | | CEL | | | 4.699373120000000 |
| | | | CITY | | | 0.459028160000000 |
| | | | CONV | | | 1,154.804276860000000 |
| | | | COPE | | | 30.337346130000000 |
| | | | CQT | | | 0.001062200000000 |
| | | | CREAM | | | 0.286683910000000 |
| | | | DAWN | | | 3.594242250000000 |
| | | | DENT | | | 2,411.049671370000000 |
| | | | DMG | | | 422.966972710000000 |
| | | | DYDX | | | 1.458617960000000 |
| | | | EDEN | | | 41.052819150000000 |
| | | | EMB | | | 47.250741980000000 |
| | | | ENS | | | 0.360419310000000 |
| | | | EUR | | | 0.000000005457428 |
| | | | FIDA | | | 3.520966270000000 |
| | | | FRONT | | | 11.448377630000000 |
| | | | FTT | | | 0.321704160000000 |
| | | | GALA | | | 0.063192520000000 |
| | | | GALFAN | | | 1.680542530000000 |
| | | | GENE | | | 0.238495560000000 |
| | | | GODS | | | 4.842877150000000 |
| | | | GRT | | | 18.407697370000000 |
| | | | GT | | | 2.749777960000000 |
| | | | HMT | | | 17.582100660000000 |
| | | | HNT | | | 0.709978610000000 |
| | | | HOLY | | | 0.553949390000000 |
| | | | HT | | | 1.817691330000000 |
| | | | HUM | | | 0.009752610000000 |
| | | | IMX | | | 2.289449560000000 |
| | | | INTER | | | 0.697790310000000 |
| | | | JET | | | 25.071248090000000 |
| | | | JST | | | 148.985319050000000 |
| | | | KIN | | | 52,653.335313800000000 |
| | | | KSHIB | | | 475.681458160000000 |
| | | | LEO | | | 0.000039830000000 |
| | | | LINA | | | 372.288056740000000 |
| | | | LRC | | | 0.000019490000000 |
| | | | LTC | | | 0.228613380000000 |
| | | | LUA | | | 168.574672890000000 |
| | | | MAPS | | | 25.828336740000000 |
| | | | MATH | | | 24.191030460000000 |
| | | | MCB | | | 0.250231450000000 |
| | | | MEDIA | | | 0.259897330000000 |
| | | | MER | | | 55.019807010000000 |
| | | | MNGO | | | 78.502484890000000 |
| | | | MOB | | | 0.466562760000000 |
| | | | MSOL | | | 0.000056180000000 |
| | | | MTA | | | 0.000009800000000 |
| | | | MTL | | | 4.600981640000000 |
| | | | OKB | | | 0.310207370000000 |
| | | | ORBS | | | 50.114235340000000 |
| | | | OXY | | | 23.731187860000000 |
| | | | PERP | | | 1.912032720000000 |
| | | | POLIS | | | 0.000122660000000 |
| | | | PORT | | | 0.001009450000000 |
| | | | PRISM | | | 125.153023500000000 |
| | | | PROM | | | 1.275519220000000 |
| | | | PSG | | | 1.615200930000000 |
| | | | PTU | | | 3.062828230000000 |
| | | | PUNDIX | | | 4.173010070000000 |
| | | | QI | | | 39.619886630000000 |
| | | | RAMP | | | 16.287753220000000 |
| | | | RAY | | | 0.003299090000000 |
| | | | REAL | | | 1.146962740000000 |
| | | | REEF | | | 655.840332170000000 |
| | | | ROOK | | | 0.083158000000000 |
| | | | RSR | | | 118.925910680000000 |
| | | | RUNE | | | 2.184171180000000 |
| | | | SAND | | | 2.813759360000000 |
| | | | SECO | | | 0.555747370000000 |
| | | | SHIB | | | 154.999403580000000 |
| | | | SKL | | | 67.510190600000000 |
| | | | SLND | | | 3.393388430000000 |
| | | | SLP | | | 0.003312850000000 |
| | | | SLRS | | | 18.149743410000000 |
| | | | SNY | | | 19.689018350000000 |
| | | | SPELL | | | 907.830096930000000 |
| | | | SRM | | | 5.416626560000000 |
| | | | STARS | | | 2.589633310000000 |
| | | | STEP | | | 46.325086710000000 |
| | | | STMX | | | 398.011656590000000 |
| | | | STORJ | | | 6.031308630000000 |
| | | | STSOL | | | 0.000017490000000 |
| | | | SUN | | | 385.873608360000000 |
| | | | SUSHI | | | 3.716256660000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SXP | | | 4.84048909000000000 |
| | | | TLM | | | 65.328115190000000000 |
| | | | TONCOIN | | | 2.343469530000000000 |
| | | | TRU | | | 99.286663500000000000 |
| | | | TRX | | | 31.850072230000000000 |
| | | | TRYB | | | 211.062202510000000000 |
| | | | TULIP | | | 0.553669810000000000 |
| | | | UBXT | | | 312.777819640000000000 |
| | | | USD | | | 0.000000000613681 |
| | | | USDT | | | 0.260095508163617 |
| | | | VGX | | | 6.388303920000000000 |
| | | | WAVES | | | 0.000004970000000 |
| | | | WRX | | | 11.362465000000000000 |
| | | | XRP | | | 35.040757520000000000 |
| | | | YFII | | | 0.006196770000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69541 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.078700500000000000 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | USD | | | 0.000000004441611 |
| | | | USDT | | | 0.000120114182850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95086 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 987.720779130000000000 |
| | | | CUSDT | | | 1.000000000000000000 |
| | | | DOGE | | | 5,879.129536990000000000 |
| | | | ETH | | | 2.461772730000000000 |
| | | | ETHW | | | 2.460738780000000000 |
| | | | KSHIB | | | 14,151.348202440000000000 |
| | | | SHIB | | | 3.000000000000000000 |
| | | | TRX | | | 2.000000000000000000 |
| | | | USD | | | 876.688295435602300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62024 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.196922160000000000 |
| | | | ETHW | | | 0.196922160000000000 |
| | | | EUR | | | 0.000000123184661 |
| | | | FTM | | | 0.000000008060000 |
| | | | LINK | | | 8.304592770000000000 |
| | | | USD | | | 0.000021834173187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31860 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.035698495222000 |
| | | | DOGE | | | 17,448.992200000000000000 |
| | | | ETH | | | 0.000929200000000000 |
| | | | ETHW | | | 0.000929200000000000 |
| | | | SLP | | | 375,050.000000000000000000 |
| | | | USD | | | 0.001575403300000 |
| | | | USDT | | | 216.535512718850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15662 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.085246760000000000 |
| | | | DOGE | | | 1.000000000000000000 |
| | | | GRT | | | 1.000000000000000000 |
| | | | TRX | | | 1.000000000000000000 |
| | | | USD | | | 0.015448739076623 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11954 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000000 |
| | | | BF_POINT | | | 100.000000000000000000 |
| | | | CAD | | | 0.000000009745589 |
| | | | ETH | | | 0.003029300000000 |
| | | | ETHW | | | 0.002988230000000000 |
| | | | SHIB | | | 2,678,114.451259240000000000 |
| | | | UBXT | | | 1.000000000000000000 |
| | | | USD | | | 0.000007371363571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28604 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 0.000400000000000000 |
| | | | SOL | | | 0.005000000000000000 |
| | | | TRX | | | 0.001885000000000000 |
| | | | USD | | | 0.000000004483697 |
| | | | USDT | | | 224.981402433250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16349 | Name on file | FTX Trading Ltd. | GST | Undetermined* | FTX Trading Ltd. | 545.790000000000000000 |
| | | | TRX | | | 0.000077000000000 |
| | | | USDT | | | 169.614652449275100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71482 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 246.857029230329540 |
| | | | BNB-PERP | | | 0.000000000000000000 |
| | | | BTC | | | 0.007327000000000000 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | FTT | | | 25.000000000000000000 |
| | | | TRX | | | 0.000003000000000000 |
| | | | USD | | | -104.728097379730510 |
| | | | USDT | | | 0.000000000960261 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32206 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | | 0.00000000000000 |
| | | | ALT-PERP | | | | 0.00000000000000 |
| | | | AR-PERP | | | | -0.00000000000005 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000023 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000000 |
| | | | BAL-PERP | | | | 0.00000000000000 |
| | | | BAO-PERP | | | | 0.00000000000000 |
| | | | BCH-PERP | | | | -0.00000000000014 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | COMP | | | | 3.00000004000000 |
| | | | CRO-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000007 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000003 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000001 |
| | | | FLOW-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT-PERP | | | | 0.00000000000063 |
| | | | GALA-PERP | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | HBAR-PERP | | | | 0.00000000000000 |
| | | | HOT-PERP | | | | 0.00000000000000 |
| | | | HUM-PERP | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | 0.00000000000028 |
| | | | IOTA-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | KSM-PERP | | | | 0.00000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000003 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | MNGO-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | -0.00000000000046 |
| | | | NEO-PERP | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | RUNE | | | | 0.00106700000000 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | RVN-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | STMX-PERP | | | | 0.00000000000000 |
| | | | STX-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000085 |
| | | | USD | | | | 1,558.79240630641740 0 |
| | | | USDT | | | | 0.00000000188656458 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XEM-PERP | | | | 0.00000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94665 | Name on file | West Realm Shires Services Inc. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.00115734000000 |
| | | | CUSDT | | | | 2,351.30883058000000 |
| | | | DOGE | | | | 3.00000000000000 |
| | | | ETH | | | | 0.02634107000000 |
| | | | ETHW | | | | 0.02634107000000 |
| | | | TRX | | | | 1,318.82531421000000 |
| | | | USD | | | | 8.77522835323294 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29817 | Name on file | FTX Trading Ltd. | AAVE | | Undetermined* | FTX Trading Ltd. | 0.00000000021750 00 |
| | | | AKRO | | | | 18.00000000000000 |
| | | | AUDIO | | | | 1.00000000000000 |
| | | | BAO | | | | 35.00000000000000 |
| | | | BAT | | | | 1.00000000000000 |
| | | | BNB | | | | 0.00000000499338 53 |
| | | | BTC | | | | 0.05128113973411 00 |
| | | | CHZ | | | | 1.00000000000000 |
| | | | DENT | | | | 13.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | -0.00000000200000 |
| | | | ETHW | | | 0.02808519525808 |
| | | | FRONT | | | 1.00000000000000 |
| | | | FTM | | | 0.00000000742400 |
| | | | GRT | | | 1.00000000000000 |
| | | | HOLY | | | 1.00000000000000 |
| | | | KIN | | | 40.00000000000000 |
| | | | RSR | | | 8.00000000000000 |
| | | | SXP | | | 2.00000000000000 |
| | | | TRX | | | 2.00018700000000 |
| | | | UBXT | | | 16.00000000000000 |
| | | | USDT | | | 2,834.08885443951070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76234 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00024705760763 |
| | | | ETH | | | 0.00269605199331 |
| | | | ETHW | | | 0.00269605199331 |
| | | | USD | | | -14.90525793874615 |
| | | | USDT | | | 3,961.04574134088700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82155 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 4,651.76101066000000 |
| | | | SHIB | | | 1,713,862.18676089000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00009133147995 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13221 | Name on file | FTX Trading Ltd. | ETHBEAR | Undetermined* | FTX Trading Ltd. | 5,696,209.50000000000000 |
| | | | ETHBULL | | | 0.05970000000000 |
| | | | MATICBULL | | | 22.38510400000000 |
| | | | THETABULL | | | 20.18000000000000 |
| | | | TRX | | | 0.00006300000000 |
| | | | USD | | | 0.01851072475000 |
| | | | USDT | | | 0.00000000501 71 32 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84705 | Name on file | FTX Trading Ltd. | RSR | Undetermined* | FTX Trading Ltd. | 2,236.52000000000000 |
| | | | RUNE | | | 368.83144471542886 0 |
| | | | USD | | | 0.00000002350409 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76960 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 8,148.64340000000000 |
| | | | BNB | | | 1.85989500000000 |
| | | | BTC | | | 0.01609709395000 |
| | | | FTT | | | 48.69440450000000 |
| | | | GODS | | | 199.97117415000000 |
| | | | IMX | | | 131.97617400000000 |
| | | | MATIC | | | 2,519.88628500000000 |
| | | | RAMP | | | 1,499.72925000000000 |
| | | | RUNE | | | 75.60000000000000 |
| | | | SOL | | | 41.30254354500000 |
| | | | USD | | | 0.53770717549 5000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51704 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 2,614.93562232000000 |
| | | | USD | | | 0.00000000755 5454 |
| | | | USDT | | | 0.00000000790030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94015 | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | Undetermined* | | 0.00000004158136 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | -0.00000000000002 |
| | | | EUR | | | 0.00000003873632 |
| | | | FTT | | | 25.00000000000000 |
| | | | USD | | | 936.12490962518700 0 |
| | | | USDT | | | 0.00000001648 2068 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50815 | Name on file | FTX Trading Ltd. | BOBA | Undetermined* | FTX Trading Ltd. | 623.47444000000000 |
| | | | ETH | | | 0.00031551000000 |
| | | | ETHW | | | 0.00031551296926 1 |
| | | | FIDA | | | 0.00269000000000 |
| | | | FTT | | | 0.97093161000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | HXRO | | | 24.98337500000000 |
| | | | MAPS | | | 0.74065000000000 |
| | | | OXY | | | 0.76991000000000 |
| | | | RAY-PERP | | | 51.00000000000000 |
| | | | SOL | | | 0.04538450000000 |
| | | | SRM | | | 0.76031500000000 |
| | | | TRX | | | 0.44660600000000 |
| | | | UNI | | | 0.02285700000000 |
| | | | USD | | | -4.37771756495215 |
| | | | USDT | | | 0.00000001428062 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29125 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 2.04100000000000 |
| | | | FTT | | | 0.27194834947201 7 |
| | | | GENE | | | 0.02076000000000 |
| | | | GOG | | | 0.24180000000000 |
| | | | IMX | | | 0.02749000000000 |
| | | | SUSHI | | | 0.05240000000000 |
| | | | USD | | | 3,583.09137123416580 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | | | 0.000000002698241 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15003 | Name on file | FTX Trading Ltd. | MATIC | Undetermined* | West Realm Shires Services Inc. | 128.901375340000000 |
| | | | USD | | | 0.000000004831896 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33203 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.000000008801137 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000002000000 |
| | | | DAI | | | 0.000000005869700 |
| | | | DOGE | | | 0.000000004563655 |
| | | | DOGEBULL | | | 0.000339972820000000 |
| | | | ETH | | | 0.000000000232748 5 |
| | | | FTT | | | 0.000000000951939 |
| | | | HT | | | 0.000000001106400 |
| | | | LUNA2 | | | 0.000000002900000 |
| | | | LUNA2_LOCKED | | | 0.572344063500000 |
| | | | LUNC | | | 0.000000000262000 |
| | | | MATIC | | | 0.000000002725682 |
| | | | NFT (31373714528570880/FTX EU - WE ARE HERE! #8051) | | | 1.000000000000000 |
| | | | NFT (35174456388252503/FTX CRYPTO CUP 2022 KEY #5647) | | | 1.000000000000000 |
| | | | NFT (51148897190069944/FTX EU - WE ARE HERE! #8314) | | | 1.000000000000000 |
| | | | NFT (53117330210597452/FTX EU - WE ARE HERE! #8375) | | | 1.000000000000000 |
| | | | NFT (53720100662208509/THE HILL BY FTX #25098) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000010775510 |
| | | | SUSHIBEAR | | | 1,498,950.000000000000000 |
| | | | TRX | | | 0.000000009700616 |
| | | | USD | | | 1,079.520938597138600 |
| | | | USDT | | | 0.000000011646368 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70932 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.030289350500750 |
| | | | USD | | | 60.107455221465910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9479 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | CHZ | | | 3,622.795931710000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOGE | | | 4,562.836799710000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | NFT (32157601035112377 0/FTX EU - WE ARE HERE! #47645) | | | 1.000000000000000 |
| | | | NFT (45100719970854496 4/FTX EU - WE ARE HERE! #47695) | | | 1.000000000000000 |
| | | | NFT (45670907749069733 6/FTX EU - WE ARE HERE! #47546) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 20.249085009155810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93649 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 452.737082650000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 4,413.477933040000000 |
| | | | KSHIB | | | 2,085.484145840000000 |
| | | | NFT (55750200524065415 1/MEOW) | | | 1.000000000000000 |
| | | | TRX | | | 3,343.841321390000000 |
| | | | USD | | | 80.409475718259860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30060 | Name on file | FTX Trading Ltd. | 1INCH-0325 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-0624 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BICO | | | 0.004485000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-0930 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000002 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BOBA-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000009442797 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0624 | | | 0.00000000000000 |
| | | | BTC-0930 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DFL | | | 15,360.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000001113 |
| | | | EGLD-PERP | | | 0.00000000000000002 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000006402307 |
| | | | ETH-0624 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.07378474545364 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-0325 | | | 0.00000000000000 |
| | | | LINK-0624 | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-0624 | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000001 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PAXG-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00700000073556250 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000056 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | -0.000000000000113 |
| | | | TRX | | | 0.000038000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 169.999828784284600 |
| | | | USDT | | | 0.006491614810978 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29591 | Name on file | | ALGO | Undetermined* | West Realm Shires Services Inc. | 0.000000009602000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 2.000000000000000 |
| | | | DOGE | | | 540.326332370000000 |
| | | | ETH | | | 0.220120240722688 |
| | | | ETHW | | | 11.080205720722688 |
| | | | GRT | | | 0.000000006078000 |
| | | | MATIC | | | 0.000408700566840 |
| | | | SHIB | | | 10,471,987.106198130000000 |
| | | | SOL | | | 1.968374920000000 |
| | | | SUSHI | | | 9.447309300000000 |
| | | | TRX | | | 8.000000000000000 |
| | | | UNI | | | 1.905074810000000 |
| | | | USD | | | 0.000000158336164 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8017 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000008066048 |
|---|---|---|---|---|---|---|
| | | | AXRO | | | 0.000000000337100 |
| | | | DOT | | | 22.657000434845200 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 0.000000005000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.875262546000000 |
| | | | LINKBULL | | | 0.000000004420000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.069376200000000 |
| | | | LTCBULL | | | 0.000000006069440 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 0.000000007799350 |
| | | | TRXBULL | | | 0.000000008073317 |
| | | | USD | | | 134.874413143305200 |
| | | | USDT | | | 0.006388462796179 |
| | | | WRX | | | 0.967600000000000 |
| | | | XLMBULL | | | 0.000000004430176 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70723 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.009930230000000 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.001699998880000 |
| | | | BTC | | | 0.000000000451500 |
| | | | ETH | | | 0.000355110000000 |
| | | | ETHW | | | 0.000106311991615 |
| | | | FTT | | | 0.000000002943944 |
| | | | KIN | | | 3.000000000000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | | | 0.000000009280177 |
| | | | USDT | | | 48.353567856523390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 88498 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000199800000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.096641660000000 |
| | | | ETHW | | | 0.095609120000000 |
| | | | PAXG | | | 0.020051360000000 |
| | | | SOL | | | 7.695976010000000 |
| | | | USD | | | 22.085586806000000 |
| | | | USDT | | | 0.100155720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32252 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000000800000 |
| | | | CHF | | | 0.000223208900990 |
| | | | NEAR | | | 42.732604997270460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21260 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 3.000000000000000 |
|---|---|---|---|---|---|---|

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAO | | | 2.000000000000000 |
| | | | BNB | | | 3.074350110000000 |
| | | | CRO | | | 0.012041860000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 4,397.370658880000000 |
| | | | GAL | | | 12.721361960000000 |
| | | | GMT | | | 0.000000000680669 |
| | | | GRT | | | 1.000000000000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | LUNA2 | | | 0.010405251060000 |
| | | | LUNA2_LOCKED | | | 0.024278919150000 |
| | | | LUNC | | | 2,267.069286090000000 |
| | | | NFT (45535353808119372S/NFT) | | | 1.000000000000000 |
| | | | SOL | | | 27.322507450000000 |
| | | | USD | | | 2,750.691913197456400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94221 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 39.387251000000000 |
| | | | LUNA2 | | | 0.000000039544967 |
| | | | LUNA2_LOCKED | | | 0.000000092271591 |
| | | | LUNC | | | 0.008611000000000 |
| | | | PEOPLE | | | 12,506.720600000000000 |
| | | | SHIB | | | 17,900,000.000000000000000 |
| | | | UNI | | | 114.997150000000000 |
| | | | USD | | | 972.665497934889700 |
| | | | USDT | | | 0.000000005366206 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 92828 | Name on file | West Realm Shires Services Inc. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.404271350000000 |
| | | | USD | | | 511.452446670273960 |
| | | | USDT | | | 0.000675000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33104 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | | | 0.007261456466418 |
| | | | BTC | | | 0.005014590000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOT | | | 9.632385950000000 |
| | | | ETH | | | 0.072375820000000 |
| | | | ETHW | | | 0.071476080000000 |
| | | | FTM | | | 158.812186350000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | XRP | | | 240.517390530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82954 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.999780000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BRZ | | | 500.000000000000000 |
| | | | BTC | | | 0.012659320000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000001484236 |
| | | | CEL-PERP | | | 30.500000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.900000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.075042100000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.068042700000000 |
| | | | FTT | | | 0.300000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | KNC | | | 3.099380000000000 |
| | | | LINK | | | 3.799800000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.204790763900000 |
| | | | LUNA2_LOCKED | | | 0.477845115700000 |
| | | | LUNC | | | 20,000.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 28.947796982826752 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 9.800000000000000 |
| | | | RUNE | | | 0.999800000000000 |
| | | | SAND | | | 2.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.619980000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000000500000 |
| | | | USD | | | 626.054673505540000 |
| | | | USDT | | | 1.170871312294257 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 2.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31036 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 1.726425480000000 |
| | | | BRZ | | | 4.000000000000000 |
| | | | BTC | | | 0.012194520000000 |
| | | | CUSDT | | | 30.000000000000000 |
| | | | DOGE | | | 9.182520640000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 0.102199900000000000 |
| | | | ETHW | | | 0.101150490000000000 |
| | | | SHIB | | | 28.000000000000000000 |
| | | | SOL | | | 10.114815310000000000 |
| | | | TRX | | | 13.062065300000000000 |
| | | | USD | | | 0.006520023173888 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20832 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 5.000000000000000000 |
| | | | DOGE | | | 0.012975820000000000 |
| | | | SHIB | | | 3.000000000000000000 |
| | | | USD | | | 105.656776344417180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77934 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.000000007396463 |
| | | | BAO | | | 3.000000000000000000 |
| | | | BTC | | | 0.030023354169095 |
| | | | DENT | | | 1.000000000000000000 |
| | | | ETH | | | 0.000000002983036 |
| | | | FTT | | | 174.108927529494170 |
| | | | HOLY | | | 0.000018350000000 |
| | | | KIN | | | 3.000000000000000000 |
| | | | MATH | | | 1.000000000000000000 |
| | | | MATIC | | | 1.000018260000000000 |
| | | | RSR | | | 1.000000000000000000 |
| | | | TRU | | | 1.000000000000000000 |
| | | | TRX | | | 2.000000000000000000 |
| | | | UBXT | | | 2.000000000000000000 |
| | | | USD | | | 0.000119061044306 |
| | | | YFI | | | 0.000000430000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76409 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 1.323518612600000 |
| | | | USDT | | | 800.253908000000000 |
| | | | XRP | | | 728.854200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19732 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.016555500000000000 |
| | | | BRZ | | | 2.000000000000000000 |
| | | | CUSDT | | | 1.228484520000000000 |
| | | | DOGE | | | 0.008522140000000000 |
| | | | ETH | | | 0.077732980000000000 |
| | | | ETHW | | | 0.076768540000000000 |
| | | | TRX | | | 12,793.284443010000000 |
| | | | USD | | | 0.666949293074722 |
| | | | USDT | | | 2.208363440000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82716 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.145902910000000000 |
| | | | ETHW | | | 0.145902910000000000 |
| | | | USD | | | 1.697000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90298 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 10.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17448 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 3.000000000000000000 |
| | | | BNB | | | 0.138546250000000000 |
| | | | BTC | | | 0.005800260000000000 |
| | | | DENT | | | 1.000000000000000000 |
| | | | DOGE | | | 295.853238960000000 |
| | | | ETH | | | 0.095482640000000000 |
| | | | ETHW | | | 0.094446150000000000 |
| | | | FTT | | | 1.962860540000000000 |
| | | | KIN | | | 6.000000000000000000 |
| | | | TRX | | | 1.000000000000000000 |
| | | | UBXT | | | 6.000000000000000000 |
| | | | USDT | | | 0.003273555892937 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94391 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000655380000000 |
| | | | BTC-PERP | | | -0.000400000000000 |
| | | | COMPBULL | | | 0.039186000000000 |
| | | | DOGEBULL | | | 0.044768300000000 |
| | | | DRGNBULL | | | 0.005002000000000 |
| | | | FTT | | | 0.003431414984997 |
| | | | KSHIB | | | 879.848000000000000 |
| | | | MATICBEAR2021 | | | 40.780000000000000 |
| | | | MATICBULL | | | 0.467795000000000 |
| | | | SUSHIBULL | | | 400.000000000000000 |
| | | | THETABEAR | | | 70,000,000.000000000000000 |
| | | | USD | | | 8.614682751377623 |
| | | | USDT | | | 1,582.531062141899600 |
| | | | VETBULL | | | 0.094360000000000 |
| | | | XRPBULL | | | 86.400000000000000 |
| | | | ZECBULL | | | 0.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28140 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 0.000000008862762 |
| | | | ETH | | | 0.865362370000000 |
| | | | FTT | | | 16.541173484774834 |
| | | | USD | | | 0.000000001909788 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | USDT | | | 0.000002252286165 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86374 | Name on file | FTX Trading Ltd. | CEL | Undetermined* | FTX Trading Ltd. | 2,780.049700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80900 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.451764640000000 |
| | | | ETHW | | | 0.449572460000000 |
| | | | SOL | | | 4.130559870000000 |
| | | | WBTC | | | 0.016271569440000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10870 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.003106400000000 |
| | | | USD | | | 0.000043056933006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30205 | Name on file | FTX Trading Ltd. | BOBA | Undetermined* | FTX Trading Ltd. | 0.043190330000000 |
| | | | BTC | | | 0.006303882746820 |
| | | | DOGE | | | 0.834783660000000 |
| | | | EUR | | | 0.463397701542048 |
| | | | FTM | | | 3.000000000000000 |
| | | | FTT | | | 0.171510950000000 |
| | | | LTC | | | 0.003746700000000 |
| | | | LUNA2 | | | 0.002921211170900 |
| | | | LUNA2_LOCKED | | | 0.006816160655000 |
| | | | LUNC | | | 63.610000000000000 |
| | | | OMG | | | 17.847390335724920 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | | | 0.004335147999000 |
| | | | USDT | | | 0.003614191891442 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47596 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.001134851275226 |
| | | | USDT | | | 188.237298867869010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28039 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.000000000493256 |
| | | | BEAR | | | 0.000000000274000 |
| | | | BNB | | | 0.000000009998870 |
| | | | BTC | | | 0.000000001804550 |
| | | | BULL | | | 0.000000009000000 |
| | | | DOGE | | | 0.409200000000000 |
| | | | ETH | | | 0.000000012705400 |
| | | | EUR | | | 0.000000006946121 |
| | | | FTM | | | 0.000000002894032 |
| | | | FTT | | | 0.087560004485801 |
| | | | GBP | | | 0.000000000990670 |
| | | | LUNA2 | | | 0.004430466995000 |
| | | | LUNA2_LOCKED | | | 0.010337756320000 |
| | | | MATIC | | | 0.000000003600000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SUN | | | 0.000720800000000 |
| | | | TRX | | | 0.000500004340000 |
| | | | USD | | | 182.744426193942670 |
| | | | USDT | | | 0.000000009554522 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31360 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.010079800000000 |
| | | | ETH | | | 0.070985800000000 |
| | | | USD | | | 200.297623480000000 |
| | | | USDT | | | 0.000000006162996 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31524 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000493256 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000014 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000024 |
| | | | ASD-PERP | | | 0.000000000001818 |
| | | | ATOM-PERP | | | 0.000000000000042 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000007 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000023783382299 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000001051 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000004000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000021228200 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000085 |
| | | | EDEN-PERP | | | 0.000000000003637 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000007 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000001 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000028 |
| | | | FLM-PERP | | | -0.000000000000909 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FLUX-PERP | | | 0.000000000000000 |
| | | | FTM | | | 2.195211606590830 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 50.065288327609650 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FTXDXY-PERP | | | 0.010000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | -0.000000000000909 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000014 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | INJ-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000142 |
| | | | KNC-PERP | | | 0.000000000000014 |
| | | | KSM-PERP | | | 0.000000000000001 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000056 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.121458435300000 |
| | | | LUNA2_LOCKED | | | 0.283403015700000 |
| | | | LUNC | | | 26,447.830000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | MVDA10-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000142 |
| | | | NFT (3588722940965211189/THE HILL BY FTX #38617) | | | 1.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000113 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000568 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000113 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000003036100 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000040024780 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000038 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USD | | | 248.729705946699060 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21795 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23986 | Name on file | West Realm Shires Services Inc. | FTM | Undetermined* | FTX Trading Ltd. | 0.101400640000000 |
| | | | MANA | | | 0.426712988720730 |
| | | | PORT | | | 1,124.317226980000000 |
| | | | RUNE | | | 0.000000006000000 |
| | | | SLP | | | 210,652.714222746580000 |
| | | | STORJ | | | 320.200000000000000 |
| | | | USD | | | 0.000000012628824 |
| | | | USDT | | | 0.000000008107833 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23108 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 5.299620000000000 |
| | | | NFT (3641229566330473271/FTX EU - WE ARE HERE! #102266) | | | 1.000000000000000 |
| | | | NFT (381805508811450097/FTX EU - WE ARE HERE! #102699) | | | 1.000000000000000 |
| | | | NFT (420618410568287670/FTX X VBS DIAMOND #335) | | | 1.000000000000000 |
| | | | NFT (478949825342735853/FTX EU - WE ARE HERE! #102455) | | | 1.000000000000000 |
| | | | USD | | | 0.000000009867356 |
| | | | USDT | | | 13.321926029594193 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30522 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.014274022501324 |
| | | | FTT | | | 0.047294271567702 |
| | | | KIN | | | 6,329.967183750000000 |
| | | | STORJ | | | 0.092830730000000 |
| | | | TRX | | | 0.000005000000000 |
| | | | USD | | | 53.228281684383030 |
| | | | USDT | | | 0.000000020686727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82681 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1,802.591826120000000 |
| | | | USD | | | 0.000000001550708 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83487 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | DOGE | | | 754.970947630000000 |
| | | | LINK | | | 13.793348230000000 |
| | | | TRX | | | 9,171.858316740000000 |
| | | | USD | | | 0.001712234390270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51598 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | | | 0.000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | 2,761.596547490257000 |
| | | | USDT | | | 10.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77373 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000033818184165 |
| | | | ETHW | | | 0.000033818184165 |
| | | | FTT | | | 0.986700000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LUNA2 | | | 0.0006119678006000 |
| | | | LUNA2_LOCKED | | | 0.0014279248688000 |
| | | | USD | | | 411.1131439599711900 |
| | | | USDT | | | 0.0000000099000000 |
| | | | USTC | | | 0.0866270000000000 |
| | | | XRP | | | 0.9870680000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84427 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.6299759500000000 |
| | | | BCH | | | 0.0000000006000000 |
| | | | BRZ | | | 2.0000000000000000 |
| | | | BTC | | | 0.0000118900000000 |
| | | | CUSDT | | | 0.0004671700000000 |
| | | | DOGE | | | 31,715.8639292233670000 |
| | | | GRT | | | 1.0533661500000000 |
| | | | KSHIB | | | 19,002.9881500000000000 |
| | | | LINK | | | 2.1700863400000000 |
| | | | LTC | | | 2.3510898000000000 |
| | | | SHIB | | | 13,403,274.5660975300000000 |
| | | | SOL | | | 19.9297660000000000 |
| | | | SUSHI | | | 1.7595777000000000 |
| | | | TRX | | | 3,733.4848581300000000 |
| | | | UNI | | | 2.1700863400000000 |
| | | | USD | | | 0.7951970121119607 |
| | | | USDT | | | 0.0000000061169223 |
| | | | YFI | | | 0.0425164800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80447 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.0044888537800000 |
| | | | DOGE | | | 2.0000000000000000 |
| | | | USD | | | 23.8152705601783505 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82878 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 3.0000000000000000 |
| | | | DOGE | | | 703.1134900000000000 |
| | | | SHIB | | | 7,451,819.4487223600000000 |
| | | | TRX | | | 2.0000000000000000 |
| | | | USD | | | 0.0000000036356993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15771 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | SHIB | | | 1,288,161.7931212100000000 |
| | | | USD | | | 0.0000000000000467 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28744 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | -0.5128079821118670 |
| | | | CUSDT | | | 0.0000000066695680 |
| | | | FTT | | | 0.0000000037734200 |
| | | | POLIS | | | 154.3751600000000000 |
| | | | USD | | | 4.2989493872685578 |
| | | | USDT | | | 0.0000000002699208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27824 | Name on file | FTX Trading Ltd. | ANC-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BOBA | | | 1,501.3212821900000000 |
| | | | BOBA-PERP | | | 0.0000000000000909 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | ETCBULL | | | 1,015.0000000000000000 |
| | | | GALA-PERP | | | 0.0000000000000000 |
| | | | LUNA2-PERP | | | 0.0000000000000000 |
| | | | MNGO-PERP | | | 0.0000000000000000 |
| | | | RVN-PERP | | | 0.0000000000000000 |
| | | | SUSHI-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 0.9800140000000000 |
| | | | USD | | | 245.9807906384418060 |
| | | | USDT | | | 0.0000000026992080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70008 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.0141000000000000 |
| | | | ETH | | | 0.1040000000000000 |
| | | | ETHW | | | 0.1040000000000000 |
| | | | MATIC | | | 160.0000000000000000 |
| | | | SOL | | | 16.6186000000000000 |
| | | | USD | | | 5.8889943000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28365 | Name on file | FTX Trading Ltd. | WRK | Undetermined* | FTX Trading Ltd. | 5,281.8262680900000000 |
| | | | XRP | | | 0.0479848473380017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38302 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.0681341097303710 |
| | | | BTC | | | 0.0002520651869910 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH | | | 0.0081014169938870 |
| | | | ETHW | | | 0.0080721704581370 |
| | | | FTT | | | 0.0000000010000000 |
| | | | SOL | | | 0.0700000000000000 |
| | | | USD | | | 20.4386069761390400 |
| | | | USDT | | | 0.0000001584454210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27872 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.0000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BAO | | | 2.00000000000000000 |
| | | | BRZ | | | 0.000000002267894 |
| | | | BTC | | | 0.00684919000000000 |
| | | | CHZ | | | 0.00000000003927382 |
| | | | DENT | | | 1.00000000000000000 |
| | | | KIN | | | 2.00000000000000000 |
| | | | TRX | | | 2,217.46987946421860000 |
| | | | USD | | | 0.05672053863413300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84715 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 167.00000000000000000 |
| | | | ATLAS | | | 201.09328820000000000 |
| | | | BNB | | | 0.07131542000000000 |
| | | | BRZ | | | 24,597.00000000001000 |
| | | | CRO | | | 200.29120790388800000 |
| | | | DOT | | | 12.00000000000000000 |
| | | | FTT | | | 2.00480955000000000 |
| | | | LINK | | | 2.00365259000000000 |
| | | | LUNA2 | | | 2.04508149000000000 |
| | | | LUNA2_LOCKED | | | 4.77168568100000000 |
| | | | LUNC | | | 511,622.59886653000000000 |
| | | | MATIC | | | 199.98598613000000000 |
| | | | SOL | | | 2.03523064411331200 |
| | | | USD | | | -80.46760076784992000 |
| | | | USDT | | | 0.00000000070116645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15421 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000010000000000 |
| | | | CRO | | | 348.25001850000000000 |
| | | | ETH | | | 0.00000010000000000 |
| | | | POLIS | | | 710.27998937000000000 |
| | | | USD | | | 0.58482628336345900 |
| | | | USDT | | | 0.000000018519615 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 25154 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 800.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28651 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02936356500000000 |
| | | | ETH | | | 0.20623359000000000 |
| | | | ETHW | | | 0.20601927000000000 |
| | | | EUR | | | 303.24497467000000000 |
| | | | FTT | | | 3.30097031000000000 |
| | | | USD | | | 0.17056579500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70572 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 31.16857593000000000 |
| | | | BRZ | | | 135.41125668000000000 |
| | | | CUSDT | | | 1,187.40353570000000000 |
| | | | DOGE | | | 36.90504171000000000 |
| | | | KSHIB | | | 296.82169267000000000 |
| | | | MATIC | | | 15.46043141000000000 |
| | | | SHIB | | | 304,723.20975114000000000 |
| | | | SOL | | | 0.18593664000000000 |
| | | | SUSHI | | | 3.35737075000000000 |
| | | | TRX | | | 103.38603839000000000 |
| | | | USD | | | 0.05000052914 0867 |
| | | | USDT | | | 9.94009976000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 45102 | Name on file | FTX Trading Ltd. | TONCOIN | Undetermined* | FTX Trading Ltd. | 499.60775500000000000 |
| | | | USD | | | 0.75220295205 4150 |
| | | | USDT | | | 0.00000000053 71311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44654 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 4.62210223000000000 |
| | | | CUSDT | | | 15.00000000000000000 |
| | | | DOGE | | | 5.00000000000000000 |
| | | | ETHW | | | 2.01855120000000000 |
| | | | SHIB | | | 29,359,884.27656821000000000 |
| | | | SOL | | | 9.22718488000000000 |
| | | | TRX | | | 28.02884379000000000 |
| | | | USD | | | 0.122789643715208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34246 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 997.17613000000000000 |
| | | | SOL | | | 5.86514060000000000 |
| | | | SRM | | | 26.95497000000000000 |
| | | | USD | | | 614.68116398328000000 |
| | | | USDT | | | 0.000000014592150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52910 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.00000000986180 |
| | | | ETH | | | 0.00000000692405 |
| | | | ETHW | | | 0.00000001800000 |
| | | | TRX | | | 0.00000000850000 |
| | | | USD | | | 1,299.32147326847640 0 |
| | | | USDT | | | 0.00000001556246 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70950 | Name on file | FTX Trading Ltd. | AR-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATLAS | | | 0.00000007999463 |
| | | | AURY | | | 0.91321750000000000 |
| | | | BTC | | | 0.00000002477560 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CHZ | | | 8.946376789724221 |
| | | | CRO | | | 0.000000009520499 |
| | | | CRV | | | 0.920610000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.081535000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.486514028584276 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.020000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.004645557838000 |
| | | | LUNA2_LOCKED | | | 0.010839634960000 |
| | | | LUNC | | | 1,011.580000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 1.756415000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 0.000000001793050 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.462096674601946 |
| | | | REEF | | | 0.000000003953478 |
| | | | RSR | | | 0.000000007391980 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND | | | 0.717734257162807 |
| | | | SHIB | | | 0.000000010000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 228.239474234519070 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 2.863024141099438 |
| | | | SRM_LOCKED | | | 14.642153150000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STG | | | 0.564990000000000 |
| | | | SUSHI | | | 0.401580000000000 |
| | | | SXP | | | 0.000000005636496 |
| | | | USD | | | 10.987450591336787 |
| | | | XRP | | | 0.023780000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79000 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 6.366960110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28499 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.001160980000000 |
| | | | SOL | | | 0.000000007000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | | | 992.225573770309800 |
| | | | USDT | | | 0.000000028751578 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82246 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | -0.000000010000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 40,193,487.600000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.077898695538314 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93093 | Name on file | FTX Trading Ltd. | ADA-20211231 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.083510837154206 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 100.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.375797309815080 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.374273164772100 |
| | | | FTM | | | 0.000000003163072 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LINK-20211231 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000050079600 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.389000411202051 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82653 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000000500000 |
| | | | DOGE | | | 0.000000010000000 |
| | | | SOL | | | -0.000000003831313 |
| | | | UNI | | | 0.000000006313825 |
| | | | USD | | | 1,216.868724559521500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21115 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC | | | 0.000099776523865 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | GME | | | 0.0204092300000000 |
| | | | GMEPRE | | | -0.0000000002253765 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | SAND-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 0.0000000009179692 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | STEP-PERP | | | 0.0000000000000000 |
| | | | USD | | | -0.889571852218266 |
| | | | USDT | | | 470.8500000000000000 |
| | | | USTC-PERP | | | 0.0000000000000000 |
| | | | XLM-PERP | | | 0.0000000000000000 |
| | | | XRP-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82398 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALPHA-PERP | | | 0.0000000000000000 |
| | | | BNB-PERP | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BTTPRE-PERP | | | 0.0000000000000000 |
| | | | CHZ-PERP | | | 0.0000000000000000 |
| | | | COPE | | | 42.9742600000000000 |
| | | | ENJ-PERP | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FTT | | | 0.7756486802110068 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | KIN-PERP | | | 0.0000000000000000 |
| | | | LTC-PERP | | | 0.0000000000000000 |
| | | | RAY | | | 13.9911800000000000 |
| | | | RSR-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 6.4959050000000000 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | USD | | | 3.9806953235518350 |
| | | | USDT | | | 0.0000000007882966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94667 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 4,483.4922228667060000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28188 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 709.0883854200000000 |
| | | | BTC | | | 0.0000216000000000 |
| | | | BULL | | | 63.6056032038312400 |
| | | | EOS-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 354.6703118300000000 |
| | | | USD | | | 0.0107708188041138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34628 | Name on file | FTX Trading Ltd. | BOBA | Undetermined* | FTX Trading Ltd. | 376.9283700000000000 |
| | | | TRX | | | 0.3227190000000000 |
| | | | USD | | | 0.5076857731299200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31552 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 0.0813099100000000 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | USD | | | 0.0000000096079769 |
| | | | USDT | | | 100.4626285000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34493 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.0001940000000000 |
| | | | TRX | | | 0.0001520000000000 |
| | | | USDT | | | 1,127.9519946800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71241 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 0.3632622450000000 |
| | | | XRP | | | 6,617.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29378 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALT-PERP | | | 0.0000000000000000 |
| | | | BTC | | | 0.0000000079065000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | COMP | | | 1.9986000000000000 |
| | | | DEFI-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000000 |
| | | | ETH | | | 0.6100025000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | | | 0.6100025000000000 |
| | | | FTT | | | 0.0862765483011741 |
| | | | LINA | | | 14,146.5300000000000000 |
| | | | SHIT-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 7.1400000000000000 |
| | | | SRM | | | 159.0000000000000000 |
| | | | SUSHI | | | 33.9790000000000000 |
| | | | TRX | | | 972.1000030000000000 |
| | | | UNISWAP-PERP | | | 0.0000000000000000 |
| | | | USD | | | 39.8948410381110854 |
| | | | USDT | | | 119.4439973459974850 |
| | | | YFI | | | 0.0000000003577640 |
| | | | YFI-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49053 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.0126300500000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | USD | | | 0.000144819396628 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33115 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 19,350.000000000000000 |
| | | | BTC | | | 0.000022267584835 |
| | | | DOT | | | 18.800000000000000 |
| | | | FTT | | | 1.800000000000000 |
| | | | USD | | | 0.611342674190474 |
| | | | USDT | | | 24.013273008012950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37625 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.004559280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72381 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 14.997150000000000 |
| | | | BEAR | | | 14,997.150000000000000 |
| | | | BNBBULL | | | 1.008329680000000 |
| | | | BTC | | | 0.000000008401900 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 1.000762310000000 |
| | | | DOGE | | | 250.851230000000000 |
| | | | DOGEBULL | | | 2,000.227001000000000 |
| | | | ETHBEAR | | | 12,453,334.959858050000000 |
| | | | ETHBULL | | | 62.217132953050000 |
| | | | FTT | | | 2.062888855486231 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.033775811240000 |
| | | | LUNA2_LOCKED | | | 0.078810226220000 |
| | | | SHIB | | | 999,943.000000000000000 |
| | | | USD | | | 0.090195805180000 |
| | | | USDT | | | 4.450549595433924 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70389 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | | | 0.000000000314345 |
| | | | ASDBEAR | | | 97,416.000000000000000 |
| | | | BNBBULL | | | 0.000000002000000 |
| | | | BTC | | | 0.000000002000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000009600000 |
| | | | BVOL | | | 0.000000004000000 |
| | | | COMP | | | 0.000000004000000 |
| | | | ETHBULL | | | 0.000000002000000 |
| | | | FTT | | | 0.000012998058771 |
| | | | LUNC-PERP | | | 0.000000000000001 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | TRX | | | 1,295.844914297343800 |
| | | | USD | | | 0.000002348725757 |
| | | | USDT | | | 0.000000000489771 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17304 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | AMZN | | | 0.620000000000000 |
| | | | BTC | | | 0.005600000000000 |
| | | | FB | | | 0.270000000000000 |
| | | | PFE | | | 1.000000000000000 |
| | | | USD | | | 11.769097685500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16578 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | -0.030881922027705 |
| | | | DOT | | | -0.018254156560659 |
| | | | ETH | | | 2.203096264491510 |
| | | | ETHW | | | 2.198223394548090 |
| | | | FTM | | | 201.221147191586060 |
| | | | FTT | | | 149.899221000000000 |
| | | | MANA | | | 172.990416400000000 |
| | | | RAY | | | 432.308127650000000 |
| | | | RUNE | | | 76.212138433672040 |
| | | | SAND | | | 50.000000000000000 |
| | | | SHIB | | | 15,800,000.000000000000000 |
| | | | SOL | | | 5.284546750000000 |
| | | | USD | | | 9.199538103440000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27938 | Name on file | FTX Trading Ltd. | AGLD-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000003157232 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BICO | | | 0.000000009228870 |
| | | | BNB | | | 0.000000003252535 |
| | | | BRZ | | | 0.000000005178969 |
| | | | BTC | | | 0.000000001072575 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000007969180 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.000000001522780 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005195657 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000009811133 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000004949663 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000005000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000002002822 |
| | | | USDT | | | 330.109479013795640 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32872 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 2.037086610000000 |
| | | | USD | | | 40.780000268803185 |
| | | | USDT | | | 0.000000028161828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32623 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.282662306001880 |
| | | | ETHW | | | 0.281232984612990 |
| | | | OMG | | | 61.587100894167870 |
| | | | SOL | | | 11.869249836706380 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 1.759525372681069 |
| | | | USDT | | | 0.000000025049995 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34774 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000009000000 |
| | | | ALPHA | | | 0.000000001451631 |
| | | | DOGEBULL | | | 0.000564136835500 |
| | | | ETHBULL | | | 0.000000009500000 |
| | | | FTT | | | 25.095231000000000 |
| | | | LINKBULL | | | 0.006098845000000 |
| | | | SUSHIBULL | | | 4,618.777491000000000 |
| | | | SXP | | | 0.000000005000000 |
| | | | SXPBULL | | | 63.336001991000000 |
| | | | UNI | | | 0.000000002500000 |
| | | | USD | | | 0.048535500619944 |
| | | | USDT | | | 0.000000001335862 |
| | | | XRP | | | 0.000000007069732 |
| | | | XRPBULL | | | 216.368453000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27199 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.070000000000000 |
| | | | BTC | | | 0.002300000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.216903490000000 |
| | | | FTT | | | 22.619173706802680 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | | | 1.866241100000000 |
| | | | SOL | | | 0.009990000000000 |
| | | | USD | | | 504.987280759751900 |
| | | | USDT | | | 0.000000017023334 |
| | | | XRP | | | 426.987209000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82730 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 65.750675460000000 |
| | | | CUSDT | | | 1,295.395188290000000 |
| | | | DOGE | | | 36.261055460000000 |
| | | | TRX | | | 389.106110150000000 |
| | | | USD | | | 0.000000008953514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94824 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 3,377.869039371428000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79240 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 30.110379000000000 |
| | | | USD | | | 0.501319097500000 |
| | | | USDT | | | 0.000000008815668 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83334 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 1.004940835000000 |
| | | | BRZ | | | 0.010000000000000 |
| | | | BTC | | | 0.028847000000000 |
| | | | DOGE | | | 110.866096500000000 |
| | | | DOT | | | 4.727158500000000 |
| | | | ETH | | | 0.164356500000000 |
| | | | LUNA2 | | | 0.101746630300000 |
| | | | LUNA2_LOCKED | | | 0.237408804000000 |
| | | | LUNC | | | 4,500.261193200000000 |
| | | | MATIC | | | 33.684660000000000 |
| | | | USD | | | 0.248385510150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28482 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 43.951228120000000 |
| | | | LTC | | | 0.000099260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32664 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.511871000000000 |
| | | | BNB | | | 8.738493300000000 |
| | | | BTC | | | 0.000227660000000 |
| | | | CHZ | | | 9.703600000000000 |
| | | | FTT | | | 0.055882000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2 | | | | 0.00705133266500000 |
| | | | LUNA2_LOCKED | | | | 0.01645310955000000 |
| | | | LUNC | | | | 3.00000000000000000 |
| | | | MATIC | | | | 0.33120000000000000 |
| | | | NEAR | | | | 0.02343300000000000 |
| | | | RUNE | | | | 0.09711200000000000 |
| | | | SOL | | | | 0.00401550000000000 |
| | | | TRX | | | | 0.99848100000000000 |
| | | | USD | | | | 0.03950973814386O |
| | | | USDT | | | | 5.14202572032500O |
| | | | USTC | | | | 0.99620000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 50042 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 1.56368375136820 |
| | | | XPLA | | | | 10,334.71949196000000O |
| | | | XRP | | | | 0.13148700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27101 | Name on file | FTX Trading Ltd. | PAXG | Undetermined* | FTX Trading Ltd. | 0.08431712000000000 |
| | | | USD | | | | 0.16767772000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31492 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 649.87674942000000O |
| | | | ALTBEAR | | | | 1,713.40000000000000O |
| | | | BEAR | | | | 383.20000000000000O |
| | | | BNB | | | | 0.00000000100000000 |
| | | | BNBBULL | | | | 0.00744904000000000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | BULL | | | | 2.79267364000000000 |
| | | | DOGEBULL | | | | 3.09056320000000000 |
| | | | ETHBULL | | | | 16.61995028000000O |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | LTCBULL | | | | 991.85080000000000O |
| | | | MATIC | | | | 132.00000000000000O |
| | | | SHIB-PERP | | | | 0.00000000000000000 |
| | | | SOL | | | | 0.00184306000000000 |
| | | | USD | | | | 0.05021851402362S |
| | | | USDT | | | | 0.45986408200000000 |
| | | | VETBULL | | | | 0.00186000800000000 |
| | | | XRPBULL | | | | 334.55313287000000O |
| | | | ZECBULL | | | | 0.01560000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26818 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 183.98880000000000O |
| | | | GOG | | | | 1,072.96800000000000O |
| | | | USD | | | | 0.00047158719510O2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32682 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 36.59113543000000O |
| | | | BRZ | | | | 5.07952967000000000 |
| | | | BTC | | | | 0.00392315000000000 |
| | | | CUSDT | | | | 21.00000000000000O |
| | | | DOGE | | | | 6,194.52247788000000O |
| | | | ETH | | | | 0.40033021000000000 |
| | | | ETHW | | | | 0.40016202000000000 |
| | | | GRT | | | | 188.07439720000000O |
| | | | LTC | | | | 0.53748081000000000 |
| | | | MATIC | | | | 126.35569787000000O |
| | | | SHIB | | | | 7,543,949.44317791000000O |
| | | | SOL | | | | 17.87132943000000O |
| | | | SUSHI | | | | 5.51937448000000000 |
| | | | TRX | | | | 923.21085066000000O |
| | | | UNI | | | | 2.93293736000000O00 |
| | | | USD | | | | 7.21028563761278T |
| | | | USDT | | | | 1.10999515000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20914 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1,001.27651558000000O |
| | | | USD | | | | 1,964.09343549114870O |
| | | | USDT | | | | 0.00000011987004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72813 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00956317355010O8 |
| | | | ETH | | | | 0.00000000068225O4 |
| | | | GALA | | | | 0.00000000013492O |
| | | | LINK | | | | 0.00000009203040O |
| | | | SAND | | | | 0.00000000982201O6 |
| | | | USD | | | | 0.00013487789427T |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83297 | Name on file | FTX Trading Ltd. | ATOM-PERP | Undetermined* | FTX Trading Ltd. | -8.68000000000000000 |
| | | | AVAX-PERP | | | | 6.30000000000000000 |
| | | | BNB-PERP | | | | -0.40000000000000000 |
| | | | BTC-PERP | | | | 0.00600000000000000 |
| | | | ETH-PERP | | | | -0.08000000000000000 |
| | | | EUR | | | | 2,616.23204895724530O |
| | | | GMT-PERP | | | | -182.00000000000000O |
| | | | LUNC-PERP | | | | 0.00000000000000000 |
| | | | MANA-PERP | | | | -172.00000000000000O |
| | | | MATIC-PERP | | | | -164.00000000000000O |
| | | | SOL-PERP | | | | 3.85000000000000000 |
| | | | USD | | | | 423.00279513700000O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 83925 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.049113707185400 |
| | | | ETH | | | 0.621000000000000 |
| | | | ETHW | | | 0.621000000000000 |
| | | | LUNA2 | | | 0.004365422774000 |
| | | | LUNA2_LOCKED | | | 0.010185986470000 |
| | | | LUNC | | | 950.580000000000000 |
| | | | USD | | | 1.260406390574060 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70540 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 10,233.176688120000000 |
| | | | FRONT | | | 1,391.872057330000000 |
| | | | HNT | | | 285.302794140000000 |
| | | | USDT | | | 0.000000151406016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31392 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.070500000000000 |
| | | | USD | | | 246.182297608940000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94497 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.018298960000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.019824600000000 |
| | | | ETHW | | | 0.019824600000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 0.667042420000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.018224958593937 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17289 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000046150000000 |
| | | | AGLD | | | 0.000008450000000 |
| | | | AKRO | | | 0.000005400000000 |
| | | | ALPHA | | | 0.008085420000000 |
| | | | AMPL | | | 0.000003668240994 |
| | | | ASD | | | 0.004504100000000 |
| | | | AUDIO | | | 0.000041350000000 |
| | | | AXS | | | 0.000030610000000 |
| | | | BADGER | | | 0.000009840000000 |
| | | | BAO | | | 14.000031440000000 |
| | | | BAT | | | 0.000030790000000 |
| | | | BRZ | | | 0.000046170000000 |
| | | | CHZ | | | 2.002668510000000 |
| | | | COMP | | | 0.000110780000000 |
| | | | CRO | | | 0.000010630000000 |
| | | | DENT | | | 28,607.742453610000000 |
| | | | DOGE | | | 1.000093250000000 |
| | | | EMB | | | 0.000086760000000 |
| | | | ETH | | | 0.000004360000000 |
| | | | ETHW | | | 0.000004360000000 |
| | | | FIDA | | | 0.000020530000000 |
| | | | FRONT | | | 0.000072600000000 |
| | | | FTM | | | 0.000022970000000 |
| | | | GRT | | | 0.000014870000000 |
| | | | HOLY | | | 0.000052120000000 |
| | | | HXRO | | | 1.000292240000000 |
| | | | JST | | | 0.000009800000000 |
| | | | KIN | | | 3,599.989388790000000 |
| | | | LUA | | | 0.000090540000000 |
| | | | MATH | | | 0.000070750000000 |
| | | | MATIC | | | 0.000151440000000 |
| | | | MTL | | | 0.000001530000000 |
| | | | OXY | | | 0.000027710000000 |
| | | | PERP | | | 0.000001120000000 |
| | | | RAMP | | | 0.000056050000000 |
| | | | REEF | | | 0.000032080000000 |
| | | | RSR | | | 0.006170730000000 |
| | | | RUNE | | | 0.000074970000000 |
| | | | SAND | | | 0.000083210000000 |
| | | | SECO | | | 0.000027900000000 |
| | | | SHIB | | | 27.949253310000000 |
| | | | SKL | | | 0.000375950000000 |
| | | | SRM | | | 0.000039230000000 |
| | | | STEP | | | 3,454.896769200000000 |
| | | | STORJ | | | 0.000299700000000 |
| | | | SUSHI | | | 0.000005100000000 |
| | | | SXP | | | 0.000008280000000 |
| | | | TOMO | | | 0.000219200000000 |
| | | | TRU | | | 0.000006620000000 |
| | | | TRX | | | 5.000049660000000 |
| | | | TRYB | | | 0.000017060000000 |
| | | | UBXT | | | 7.000071400000000 |
| | | | USD | | | 0.106950291523870 |
| | | | USDT | | | 0.000010759808417 |
| | | | XRP | | | 0.000043400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31763 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 155.000000000000000 |
| | | | NFT (3263703019425587728/FTX EU - WE ARE HERE! #76946) | | | 1.000000000000000 |
| | | | NFT (3754644046130268338/FTX CRYPTO CUP 2022 KEY #275) | | | 1.000000000000000 |
| | | | NFT (3905014764181089668/FTX EU - WE ARE HERE! #184145) | | | 1.000000000000000 |
| | | | NFT (4257093643845333453/FTX AU - WE ARE HERE! #2670) | | | 1.000000000000000 |
| | | | NFT (4271325319885218655/HUNGARY TICKET STUB #1632) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (4825441512426331180/FTX EU - WE ARE HERE! #183655) | | | 1.000000000000000 |
| | | | NFT (517825535801384291/THE HILL BY FTX #5467) | | | 1.000000000000000 |
| | | | NFT (534658672720772194/FTX AU - WE ARE HERE! #23513) | | | 1.000000000000000 |
| | | | NFT (548988368070968084/MONTREAL TICKET STUB #738) | | | 1.000000000000000 |
| | | | NFT (560030871927012439/FTX AU - WE ARE HERE! #2666) | | | 1.000000000000000 |
| | | | USD | | | 678.518721191250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27549 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.000000000839454534 |
| | | | BAT | | | 1.000000000000000 |
| | | | BTC | | | 0.009336700000000 |
| | | | DOGE | | | 0.000000000000000 |
| | | | ETH | | | 1.196393048646278 |
| | | | ETHW | | | 0.000000000864278 |
| | | | GRT | | | 146.082716405209960 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.592397188989613 |
| | | | USD | | | 599.756233489022200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26853 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000007 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000028 |
| | | | AVAX-PERP | | | -0.000000000000046 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.003000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000071 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000010 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LEND-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.415201970800000 |
| | | | LUNA2_LOCKED | | | 0.968804598500000 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000085 |
| | | | SOL | | | 0.003656000000000 |
| | | | SOL-PERP | | | 0.000000000000031 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000909 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.865961000000000 |
| | | | UNI-PERP | | | 0.000000000000113 |
| | | | USD | | | 315.206252921221330 |
| | | | USDT | | | 0.139638414681330 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000007275 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30002 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.123568260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27616 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 5.240232939000000 |
| | | | LUNA2_LOCKED | | | 12.227210190000000 |
| | | | LUNC | | | 1,141,071.755166000000000 |
| | | | USD | | | 0.006652869500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32262 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000004546840 |
| | | | AAPL | | | 0.520871000159910 |
| | | | AMC | | | 1.009437230000000 |
| | | | BNB | | | 0.000000004000000 |
| | | | BTC | | | 0.016769619254980 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | ETH | | | 0.152312218766020 |
| | | | ETHW | | | 0.008425059576930 |
| | | | FTT | | | 0.000000011850609 |
| | | | NFLX | | | 0.070000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (38117913181747631 2/MONTREAL TICKET STUB #812) | 1.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SOL | 0.00000000300000 | | |
| | | | SQ | 0.25769352700 8140 | | |
| | | | TSLA | 0.00000000100000 | | |
| | | | TSLAPRE | -0.00000000100000 | | |
| | | | TWTR | 0.00000000241640 0 | | |
| | | | UNI | 0.00000001716562 0 | | |
| | | | USD | 215.702762001826840 | | |
| | | | USDT | 108.442338335827670 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61588 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | FTX Trading Ltd. | |
| | | | BAT | 1.015018530000000 | | |
| | | | BNB | 0.000000001948818 | | |
| | | | BTC | 0.000000001317056 | | |
| | | | CRO | 0.015688906898963 | | |
| | | | DENT | 4.00000000000000 | | |
| | | | FRONT | 1.006504990000000 | | |
| | | | FTM | 0.005134126708211 | | |
| | | | FTT | 0.000048730000000 | | |
| | | | GALA | 0.058345809415015 | | |
| | | | KIN | 5.00000000000000 | | |
| | | | MATIC | 0.004772990321688 | | |
| | | | SAND | 0.022544054845457 | | |
| | | | SGD | 712.374989722350200 | | |
| | | | SOL | 0.000529549354803 | | |
| | | | SXP | 3.240618200000000 | | |
| | | | TRX | 4.00000000000000 | | |
| | | | UBXT | 3.00000000000000 | | |
| | | | USDT | 0.000096923612957 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15671 | Name on file | FTX Trading Ltd. | AVAX | 0.152761240000000 | West Realm Shires Services Inc. | |
| | | | BF_POINT | 300.00000000000000 | | |
| | | | BRZ | 1.00000000000000 | | |
| | | | BTC | 0.016796780000000 | | |
| | | | ETH | 0.452632410000000 | | |
| | | | ETHW | 0.452442441804158 | | |
| | | | NFT (33833906586952042 8/BARCELONA TICKET STUB #1677) | 1.00000000000000 | | |
| | | | NFT (44670438609482041 0/SAUDI ARABIA TICKET STUB #1118) | 1.00000000000000 | | |
| | | | NFT (48061978653769964 8/ENTRANCE VOUCHER #611) | 1.00000000000000 | | |
| | | | NFT (51094359698666742 4/FTX - OFF THE GRID MIAMI #1509) | 1.00000000000000 | | |
| | | | PAXG | 0.025058610000000 | | |
| | | | SHIB | 16.00000000000000 | | |
| | | | SOL | 0.359830950000000 | | |
| | | | TRX | 4.00000000000000 | | |
| | | | USD | 1,098.254265202254100 | | |
| | | | YFI | 0.002043400000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25814 | Name on file | FTX Trading Ltd. | SOL | 2.150298350000000 | West Realm Shires Services Inc. | |
| | | | TRX | 1.00000000000000 | | |
| | | | USD | 0.010002502851443 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86187 | Name on file | FTX Trading Ltd. | BTC | 0.000073780745300 | FTX Trading Ltd. | |
| | | | ETH | 0.228000000000000 | | |
| | | | USD | 0.161683239900000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76036 | Name on file | FTX Trading Ltd. | CRO | 665.287730957179900 | FTX Trading Ltd. | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33655 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000000 | FTX Trading Ltd. | |
| | | | BTC-PERP | 0.00000000000000 | | |
| | | | CAKE-PERP | -0.000000000000015 | | |
| | | | CHZ-PERP | 0.00000000000000 | | |
| | | | DOGE-PERP | 0.00000000000000 | | |
| | | | DOT-PERP | 0.00000000000000 | | |
| | | | ETH-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | SHIB-PERP | 0.00000000000000 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | SRM-PERP | 0.00000000000000 | | |
| | | | TONCOIN | 28.973000000000000 | | |
| | | | USD | 0.106105630525990 | | |
| | | | USDT | 0.000000008473554 | | |
| | | | USDT-PERP | 0.00000000000000 | | |
| | | | XLM-PERP | 0.00000000000000 | | |
| | | | XRP-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84259 | Name on file | FTX Trading Ltd. | BTC | 0.035743700000000 | West Realm Shires Services Inc. | |
| | | | MATIC | 132.484671740000000 | | |
| | | | USD | 0.000597634585731 | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30887 | Name on file | FTX Trading Ltd. | NFLX | Undetermined* | FTX Trading Ltd. | 0.70970000000000 |
| | | | TSLA | | | 1.00000000000000 |
| | | | TWTR | | | -0.00000000003861119 |
| | | | USD | | | 0.08630834385380 |
| | | | XRP | | | 95.98080000000000 |
| | | | ZM | | | 2.83000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80660 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.50000000000000 |
| | | | ETHW | | | 0.50000000000000 |
| | | | SAND | | | 300.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 1,300,000.00000000000000 |
| | | | SOL | | | 17.00000000000000 |
| | | | USD | | | 0.61363904500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34269 | Name on file | FTX Trading Ltd. | NFT (31223531569709240)/FRANCE TICKET STUB #25) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (31438020088480371O/BARCELONA TICKET STUB #1423) | | | 1.00000000000000 |
| | | | NFT (329217546521675487/AUSTRIA TICKET STUB #20) | | | 1.00000000000000 |
| | | | NFT (346544098117087975/MIAMI TICKET STUB #983) | | | 1.00000000000000 |
| | | | NFT (438402562595767676/THE HILL BY FTX #534) | | | 1.00000000000000 |
| | | | NFT (482979081305582945/HUNGARY TICKET STUB #222) | | | 1.00000000000000 |
| | | | NFT (487101788782808429/FTX CRYPTO CUP 2022 KEY #38) | | | 1.00000000000000 |
| | | | NFT (513566480604502371/MONTREAL TICKET STUB #34) | | | 1.00000000000000 |
| | | | | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27166 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 2.71475088000000 |
| | | | ENJ | | | 192.12083423000000 |
| | | | ETH | | | 0.17440427000000 |
| | | | ETHW | | | 0.17414669000000 |
| | | | FTM | | | 185.85602429000000 |
| | | | GALA | | | 542.95018185000000 |
| | | | LUNA2 | | | 0.07590883215000 |
| | | | LUNA2_LOCKED | | | 0.17712060840000 |
| | | | LUNC | | | 17,097.37303527000000 |
| | | | RNDR | | | 53.88760307000000 |
| | | | SAND | | | 73.08944752000000 |
| | | | SOL | | | 5.11804056000000 |
| | | | USD | | | 0.000001737299844 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 60065 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.09965800000000 |
| | | | APE-0930 | | | 0.00000000000000 |
| | | | ATOM | | | 0.09794800000000 |
| | | | DOT | | | 0.09796700000000 |
| | | | ETH | | | 0.00096865000000 |
| | | | ETHW | | | 0.04296865000000 |
| | | | FTT | | | 0.0391149860091750 |
| | | | GARI | | | 0.15662737000000 |
| | | | KNC | | | 0.09872700000000 |
| | | | LUNA2 | | | 0.081583853660000 |
| | | | LUNA2_LOCKED | | | 0.190362325200000 |
| | | | LUNC | | | 17,765.05590000000000 |
| | | | MATIC | | | 0.99620000000000 |
| | | | NFT (288576846910185706/FTX EU - WE ARE HERE! #176768) | | | 1.00000000000000 |
| | | | NFT (380558310285212952/FTX EU - WE ARE HERE! #176669) | | | 1.00000000000000 |
| | | | NFT (401521548460594001/FTX EU - WE ARE HERE! #176208) | | | 1.00000000000000 |
| | | | SOL | | | 0.00981000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TOMO | | | 0.08411600000000 |
| | | | TRX | | | 0.60000100000000 |
| | | | UNI | | | 0.04734000000000 |
| | | | USD | | | 9.595801698479647 |
| | | | USDT | | | 159.095724105758930 |
| | | | XRP | | | 0.99734000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 43219 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | FTX Trading Ltd. | 19,841,269.84126984000000 |
| | | | USD | | | 0.000000002421407 |
| | | | XRP | | | 100.51893907000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69707 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 844.42000000000000 |
| | | | BTC | | | 0.00000007563501 |
| | | | BULL | | | 3.247714809100000 |
| | | | USD | | | 0.00337939359075194 |
| | | | USDT | | | 1.409718000837556 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 11025 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.002646860000000 |
| | | | BTC | | | 0.011042980000000 |
| | | | ETH | | | 0.029902970000000 |
| | | | ETHW | | | 0.029902970000000 |
| | | | LTC | | | 0.069986000000000 |
| | | | LUNA2 | | | 0.000022957298120 |
| | | | LUNA2_LOCKED | | | 0.000053567028950 |
| | | | LUNC | | | 4.999000000000000 |
| | | | SOL | | | 2.798466720000000 |
| | | | USD | | | 0.000000001423814 |
| | | | USDT | | | 11.392359473044095 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19093 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000008592402661 |
| | | | DAI | | | 0.000000002810765 |
| | | | DOGE | | | 0.000000009882697 |
| | | | USD | | | 0.000745878781517 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21068 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.017298000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 12934 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.001296280000000 |
| | | | USD | | | 0.000155830036495 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63820 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000005978076 |
| | | | AUDIO | | | 67.345949857867800 |
| | | | ETH | | | 0.000000005530615 |
| | | | EUR | | | 0.000000053358840 |
| | | | SRM | | | 16.230932980000000 |
| | | | USD | | | 0.000002111056218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28668 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.062283560000000 |
| | | | USD | | | 0.000007613803122 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73730 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | FTX Trading Ltd. | 42,361,213.300000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 88410 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADABULL | | | 0.976384606965320 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGOBULL | | | 121,211,967.127780540000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALTBULL | | | 0.979766320000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.500812200000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ASDBULL | | | 3.931940671317205 |
| | | | ATLAS | | | 0.000000003920676 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOMBULL | | | 565.698188105435200 |
| | | | AUDIO-PERP | | | -0.000000000000028 |
| | | | AVAX-0325 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BALBULL | | | 1,446.868535896650000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO | | | 0.000000008291478 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000001171260 |
| | | | BCHBULL | | | 3.411971090000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BICO | | | 1.205300720000000 |
| | | | BIT | | | 1.108162410000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNBBULL | | | 0.000000009720046 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 1.714333010000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BSVBULL | | | 11,955,614.982688759000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000002369502 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT | | | 1,002,915.416873775300000 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000003749425 |
| | | | BULLSHIT | | | 1.013657040000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CGC-0325 | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000002522844 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CHZ-O930 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 9,479.996364700000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV | | | 1,003.969984160000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CQT | | | 0.000000000094296 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CTX | | | 0.000000003947110 |
| | | | DASH-PERP | | | -0.000000000000001 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFIBULL | | | 10.206932819822146 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG | | | 0.000000008309557 |
| | | | DMGBULL | | | 109,945,850.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000003568640 |
| | | | DOGEBULL | | | 8.770821368562899 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGNBULL | | | 34.656368599389980 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EMB | | | 0.000000000863577 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.000000002939800 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOSBULL | | | 1,952,945.732595440000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 20.068533832000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000009229623 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETHBULL | | | 2.107464220848795 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 2.937641128370193 |
| | | | EXCHBULL | | | 0.000000004303571 |
| | | | FIDA | | | 0.000034005960000 |
| | | | FIDA_LOCKED | | | 0.012991500000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FLUX-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000010000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | | | 0.000000001911812 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GARI | | | 0.000000008640000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRTBULL | | | 8.820055981824080 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-0930 | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HBB | | | 1.002756840000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | INDI | | | 11.342677563750000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | IP3 | | | 0.957779310000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | JPY-PERP | | | 0.000000000000000 |
| | | | JST | | | 0.000000000937972 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN | | | 0.000000005464771 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KNCBULL | | | 932.575377363259000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINKBULL | | | 10,136.600425758248000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 10.061883640000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTCBULL | | | 10.008700813267927 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.050262622670400 |
| | | | LUNA2_LOCKED | | | 0.011727862310000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.000000010000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATICBULL | | | 8.132981392431390 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MB5 | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 10.149563970000000 |
| | | | MOB-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MTA | | | | 0.000000002208000 |
| | | | MTA-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | MYC | | | | 1.767862030000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OKBBULL | | | | 1.005266890000000 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | PEOPLE | | | | 0.000000002160000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | PROM | | | | 0.000000005210844 |
| | | | PUNDIX-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | RVN-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SECO-PERP | | | | 0.000000000000000 |
| | | | SHIB | | | | 0.000000008918014 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX | | | | 0.000000004448418 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-20211231 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SOS | | | | 101,758,851.177424650000000 |
| | | | SOS-PERP | | | | 0.000000000000000 |
| | | | SPELL | | | | 1,027.913563903751000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STEP | | | | 0.000000001140755 |
| | | | STEP-PERP | | | | 0.000000000000001 |
| | | | STG | | | | 1.022770890000000 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | 10,520,770.447912684000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXPBULL | | | | 1,080,654.117408971500000 |
| | | | THETABULL | | | | 1,713.692038589837700 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TOMOBULL | | | | 56,903.758659682960000 |
| | | | TONCOIN-PERP | | | | 0.000000000000000 |
| | | | TRU | | | | 0.000000007631411 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | -0.000000003574964 |
| | | | TRXBULL | | | | 16.938117588675485 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNISWAPBULL | | | | 11.000000000000000 |
| | | | USD | | | | -8.532190427216301 |
| | | | USDT | | | | 0.000000023979761 |
| | | | VETBULL | | | | 33.286387290565656 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | WAXL | | | | 0.997005670000000 |
| | | | XAUT-PERP | | | | 0.000000000000000 |
| | | | XEM-PERP | | | | 0.000000000000000 |
| | | | XLMBULL | | | | 40.072092678572000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XPLA | | | | 1.001610260000000 |
| | | | XRPBULL | | | | 6,550.980224273385000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZBULL | | | | 12.022287479485000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZECBULL | | | | 1.814960096172409 |
| | | | ZIL-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81094 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 4.619955400000000 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | TONCOIN | | | 1,002.184887730000000 |
| | | | USD | | | 0.041642642700000 |
| | | | USDT | | | 0.000000006912991 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21324 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.003900000000000 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | ETH | | | 0.071928000000000 |
| | | | ETHW | | | 0.071928000000000 |
| | | | USD | | | 3.443409200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15658 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 915.231728221729700 |
| --- | --- | --- | --- | --- | --- | --- |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31968 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.034493772750000 |
| | | | DOGE | | | 761.877260000000000 |
| | | | ETH | | | 0.461951265000000 |
| | | | ETHW | | | 0.461951265000000 |
| | | | FTT | | | 38.094110950000000 |
| | | | USD | | | 5.963218249887600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 6997 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 553.612200000000000 |
| | | | BNB | | | 0.009790000000000 |
| | | | BOBA | | | 75.000000000000000 |
| | | | BTC | | | 0.050862517834000 |
| | | | ETH | | | 0.000969513595322 |
| | | | ETHW | | | 0.000969509196911 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | HXRO | | | 864.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 8.144161991000000 |
| | | | LUNA2_LOCKED | | | 19.003044650000000 |
| | | | MATIC | | | 999.800000000000000 |
| | | | MOB | | | 0.121550000000000 |
| | | | RUNE | | | 0.026470000000000 |
| | | | USD | | | 0.000000016099090 |
| | | | USTC | | | 1,152.845493010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72429 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 6,411.416133060000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | FTT | | | 21.937499940000000 |
| | | | NFT (473461936798213606/FTX  APES) | | | 1.000000000000000 |
| | | | POLIS | | | 54.520758580000000 |
| | | | SOL | | | 143.524027950000000 |
| | | | TOMO | | | 2.148305280000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | TSLA | | | 4.633960710000000 |
| | | | USD | | | 0.000000120585496 |
| | | | USDT | | | 0.000000047837387 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94933 | Name on file | FTX Trading Ltd. | BCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000015070000000 |
| | | | ETH-20200327 | | | 0.000000000000000 |
| | | | ETHW | | | 0.000015068435022 |
| | | | FTT | | | 155.049192760000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 1,141.815248621573600 |
| | | | USDT | | | 0.000000008056460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21323 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 19,349.980016420000000 |
| | | | ETH | | | 0.116529810000000 |
| | | | ETHW | | | 0.115399960000000 |
| | | | SHIB | | | 4,995,076.547435310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27553 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.129737931289060 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 3.893609820000000 |
| | | | ETH | | | 0.000000008709060 |
| | | | FTT | | | 506.056347830320140 |
| | | | NFT (291070724996582786/JAPAN TICKET STUB #128) | | | 1.000000000000000 |
| | | | NFT (321072922335468005/FTX AU - WE ARE HERE! #26891) | | | 1.000000000000000 |
| | | | NFT (332855560105005042/THE HILL BY FTX #1781) | | | 1.000000000000000 |
| | | | NFT (344491102335778692/SINGAPORE TICKET STUB #67) | | | 1.000000000000000 |
| | | | NFT (366534760152707491/FRANCE TICKET STUB #85) | | | 1.000000000000000 |
| | | | NFT (400011161054128461/BAKU TICKET STUB #1427) | | | 1.000000000000000 |
| | | | NFT (424801892522402104/FTX EU - WE ARE HERE! #171010) | | | 1.000000000000000 |
| | | | NFT (453198995202055888/MEXICO TICKET STUB #415) | | | 1.000000000000000 |
| | | | NFT (468373474048850090/AUSTIN TICKET STUB #76) | | | 1.000000000000000 |
| | | | NFT (475490114261559994/HUNGARY TICKET STUB #263) | | | 1.000000000000000 |
| | | | NFT (478297940261175189/FTX EU - WE ARE HERE! #171030) | | | 1.000000000000000 |
| | | | NFT (484411036941210078/AUSTRIA TICKET STUB #80) | | | 1.000000000000000 |
| | | | NFT (499072727528536107/FTX CRYPTO CUP 2022 KEY #208) | | | 1.000000000000000 |
| | | | NFT (521266440751758159/MONTREAL TICKET STUB #256) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (538316309055793917/FTX EU – WE ARE HERE! #170929) | | | 1.000000000000000 |
| | | | NFT (567664525907336359/BELGIUM TICKET STUB #353) | | | 1.000000000000000 |
| | | | NFT (572140320293355314/NETHERLANDS TICKET STUB #226) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000006267900 |
| | | | USD | | | 0.089592216169627 |
| | | | USDT | | | 0.000000015475587 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53012 | Name on file | FTX Trading Ltd. | NFT (320939034044026245/THE 2974 COLLECTION #1977) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (515496190936865677/BIRTHDAY CAKE #1977) | | | 1.000000000000000 |
| | | | USD | | | 153.703069800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 47127 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | USD | | | 99.749194194250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80604 | Name on file | FTX Trading Ltd. | BLT | Undetermined* | FTX Trading Ltd. | 383.543188800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11656 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.016555500000000 |
| | | | BTC | | | 0.000000100000000 |
| | | | CUSDT | | | 15.000000000000000 |
| | | | DOGE | | | 4,634.064495130000000 |
| | | | GRT | | | 2.085864760000000 |
| | | | SHIB | | | 15,791,222.356497750000000 |
| | | | TRX | | | 6.088096250000000 |
| | | | USD | | | 29.988955021013590 |
| | | | USDT | | | 2.220700060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26345 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 18.215749750000000 |
| | | | ETH | | | 0.014872450000000 |
| | | | ETHW | | | 0.0148724469171737 |
| | | | EUR | | | 0.419899435000000 |
| | | | FTT | | | 33.927376570000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.004087363454789 |
| | | | XRP | | | 3,166.749651000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71252 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | West Realm Shires Services Inc. | 0.006801860000000 |
| | | | USD | | | 188.650902414997150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93249 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000378200000000 |
| | | | ETH | | | 0.031818000000000 |
| | | | ETHW | | | 0.031818000000000 |
| | | | SOL | | | 0.049470000000000 |
| | | | USD | | | 0.805142190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90787 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 2,620.655527000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27138 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000044163526000 |
| | | | ETH | | | 0.167000000000000 |
| | | | ETHW | | | 0.005000000000000 |
| | | | TRX | | | 0.008040000000000 |
| | | | USD | | | 0.260423206000000 |
| | | | USDT | | | 0.544154619100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31216 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | GMT | | | 0.000446560000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | SOL | | | 12.107420390000000 |
| | | | SXP | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 181.246838112792940 |
| | | | USDT | | | 0.000000008319002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94652 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | 0.499882000000000 |
| | | | AMD | | | 1.469706000000000 |
| | | | AMZN | | | 0.809826000000000 |
| | | | BABA | | | 0.229931000000000 |
| | | | BCH | | | 0.029994000000000 |
| | | | BTC | | | 0.012683243161780 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 261.938600000000000 |

*Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.116945800000000 |
| | | | ETHW | | | 0.061954800000000 |
| | | | FB | | | 0.469916000000000 |
| | | | FTT | | | 1.099680000000000 |
| | | | GOOGL | | | 0.805774800000000 |
| | | | LTC | | | 0.009902000000000 |
| | | | NFLX | | | 0.129974000000000 |
| | | | NVDA | | | 0.607343500000000 |
| | | | PYPL | | | 0.289900000000000 |
| | | | SOL | | | 0.009942000000000 |
| | | | SPY | | | 0.240951800000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | TSLA | | | 0.529912000000000 |
| | | | UNI | | | 1.099780000000000 |
| | | | USD | | | 200.646092641127600 |
| | | | USDT | | | 38.721969280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29681 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 12.000000000000000 |
| | | | BAO | | | 26.000000000000000 |
| | | | BAT | | | 2.003567860000000 |
| | | | BIT | | | 0.026460410000000 |
| | | | CRO | | | 10,708.480755617884000 |
| | | | DENT | | | 7.000000000000000 |
| | | | FRONT | | | 1.000000000000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | KIN | | | 25.000000000000000 |
| | | | LUNA2 | | | 0.000012887000000 |
| | | | LUNA2_LOCKED | | | 3.223202050000000 |
| | | | LUNC | | | 2.805260360000000 |
| | | | MANA | | | 0.003833660000000 |
| | | | MATH | | | 4.001909160000000 |
| | | | MATIC | | | 0.033347540000000 |
| | | | NFT (29144919071124606/8/FTX AU - WE ARE HERE! #3787) | | | 1.000000000000000 |
| | | | NFT (361205006072050234/FTX EU - WE ARE HERE! #122636) | | | 1.000000000000000 |
| | | | NFT (376574377664574701/FTX EU - WE ARE HERE! #122518) | | | 1.000000000000000 |
| | | | NFT (393729130044080541/FTX CRYPTO CUP 2022 KEY #21511) | | | 1.000000000000000 |
| | | | NFT (399560427801981770/FTX AU - WE ARE HERE! #3826) | | | 1.000000000000000 |
| | | | NFT (433634511339099954/NETHERLANDS TICKET STUB #1631) | | | 1.000000000000000 |
| | | | NFT (435072549802928022/THE HILL BY FTX #5621) | | | 1.000000000000000 |
| | | | NFT (494489515082632055/SINGAPORE TICKET STUB #1577) | | | 1.000000000000000 |
| | | | NFT (568903533997072244/JAPAN TICKET STUB #575) | | | 1.000000000000000 |
| | | | RSR | | | 8.000000000000000 |
| | | | SXP | | | 2.065194410000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 8.000967000000000 |
| | | | UBXT | | | 14.000000000000000 |
| | | | USD | | | 0.000000049306374 |
| | | | USDT | | | 0.000000009157955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72507 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-0930 | | | 0.000000000000000 |
| | | | ADA-PERP | | | -0.000000000000001 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000060 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000006 |
| | | | AUDIO-PERP | | | -0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000003 |
| | | | AXS-PERP | | | -0.000000000000003 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000003 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000028 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | -0.000000000000007 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DOGE-PERP | | | 0.000000000000000000 |
| | | | DOT-PERP | | | -0.000000000000008 |
| | | | DYDX-PERP | | | 0.000000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000000 |
| | | | ENS-PERP | | | -0.000000000000001 |
| | | | EOS-PERP | | | -0.000000000000028 |
| | | | ETC-PERP | | | 0.000000000000007 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | ETHW-PERP | | | -0.000000000000003 |
| | | | EXCH-PERP | | | 0.000000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000000 |
| | | | FIL-PERP | | | -0.000000000000003 |
| | | | FLM-PERP | | | 0.000000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000000 |
| | | | GST-PERP | | | -0.000000000012960 |
| | | | HNT-PERP | | | 0.000000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000000 |
| | | | HT-PERP | | | -0.000000000000050 |
| | | | ICP-PERP | | | 0.000000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000000 |
| | | | INJ-PERP | | | 0.000000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000000 |
| | | | KNC-PERP | | | -0.000000000000003 |
| | | | KSHIB-PERP | | | 0.000000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000000 |
| | | | LINK-PERP | | | -0.000000000000049 |
| | | | LOOKS-PERP | | | 0.000000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000000 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | LUNA2-PERP | | | 0.000000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000000 |
| | | | MVDA10-PERP | | | 0.000000000000000000 |
| | | | MVDA25-PERP | | | 0.000000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000010 |
| | | | NEO-PERP | | | 0.000000000000000000 |
| | | | OKB-PERP | | | -0.000000000000028 |
| | | | OMG-PERP | | | 0.000000000000042 |
| | | | ONE-PERP | | | 0.000000000000000000 |
| | | | OP-PERP | | | 0.000000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000000 |
| | | | PUNDIX-PERP | | | -0.000000000000028 |
| | | | RAY-PERP | | | 0.000000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000000 |
| | | | REN-PERP | | | 0.000000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000056 |
| | | | RON-PERP | | | 0.000000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000227 |
| | | | RVN-PERP | | | 0.000000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000000 |
| | | | SC-PERP | | | 0.000000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000000 |
| | | | SNX-PERP | | | -0.000000000000007 |
| | | | SOL-PERP | | | 0.000000000000002 |
| | | | SPELL-PERP | | | -0.000000000000002 |
| | | | SRM-PERP | | | 0.000000000000000000 |
| | | | STG-PERP | | | 0.000000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000000 |
| | | | THETA-PERP | | | -0.000000000000056 |
| | | | TONCOIN-PERP | | | 0.000000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000000 |
| | | | TRX | | | 0.00017700000000 |
| | | | TRX-PERP | | | 0.000000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000000 |
| | | | USD | | | 1,016.648710814920200 |
| | | | USDT | | | 0.000000007997596 |
| | | | USTC-PERP | | | 0.000000000000000000 |
| | | | VET-PERP | | | 0.000000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000056 |
| | | | YFII-PERP | | | 0.000000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ZIL-PERP | | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27766 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | APE | | | 36.32712596000000000 |
| | | | BAO | | | 4.00000000000000000 |
| | | | KIN | | | 4.00000000000000000 |
| | | | NFT (36583054109006927/FTX EU - WE ARE HERE! #139062) | | | 1.00000000000000000 |
| | | | NFT (45486755600425972/FTX AU - WE ARE HERE! #11965) | | | 1.00000000000000000 |
| | | | NFT (48285929698967683/THE HILL BY FTX #2670) | | | 1.00000000000000000 |
| | | | NFT (48707572252214401/FTX EU - WE ARE HERE! #138449) | | | 1.00000000000000000 |
| | | | NFT (52854873395128253/FTX AU - WE ARE HERE! #25953) | | | 1.00000000000000000 |
| | | | NFT (53393286487562392/FTX CRYPTO CUP 2022 KEY #1703) | | | 1.00000000000000000 |
| | | | NFT (55428974491058526/FTX EU - WE ARE HERE! #138843) | | | 1.00000000000000000 |
| | | | NFT (56377143435504000/FTX AU - WE ARE HERE! #11955) | | | 1.00000000000000000 |
| | | | RSR | | | 3.00000000000000000 |
| | | | USD | | | 820.80326088462040000 |
| | | | USDT | | | 0.00000010559196 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 47091 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000004798500 |
|---|---|---|---|---|---|---|
| | | | FTT | | | 0.664761728322478 |
| | | | GAL | | | 330.30000000000000000 |
| | | | USD | | | 0.00000009500000 |
| | | | USDT | | | 0.00000002500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71393 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-0624 | | | 0.00000000000000000 |
| | | | AAVE-20210625 | | | 0.00000000000000000 |
| | | | AAVE-20210924 | | | 0.00000000000000000 |
| | | | AAVE-PERP | | | 0.00000000001147 |
| | | | ADA-0325 | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | -0.00000000001080 |
| | | | ALCX-PERP | | | -0.00000000000013 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | -0.00000000000387 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000142 |
| | | | AR-PERP | | | 0.00000000000049 |
| | | | ASD-PERP | | | -0.00000000002728 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000024 |
| | | | AUDIO-PERP | | | 0.00000000000721 |
| | | | AVAX-PERP | | | 0.00000000003734 |
| | | | AXS-PERP | | | -0.00000000005458 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BAL-PERP | | | -0.00000000000348 |
| | | | BAND-PERP | | | -0.00000000000161 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000004 |
| | | | BIT-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | -0.00000000000535 |
| | | | BNT-PERP | | | 0.00000000000000000 |
| | | | BRZ | | | 0.00410019871818018 |
| | | | BRZ-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000001119002252 |
| | | | BTC-0624 | | | 0.00000000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q4 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000063 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | -0.00000000001107 |
| | | | CELO-PERP | | | -0.00000000000227 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-20210326 | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | 0.00000000000028 |
| | | | COMP-PERP | | | -0.00000000000059 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000003 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CUSDT-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000019 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DMG-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000006730 |
| | | | DOGE-20210625 | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000005881 |
| | | | DRGN-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | -0.00000000000489 |
| | | | EDEN-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | EGLD-PERP | | | 0.00000000000000003 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000020 |
| | | | EOS-20210625 | | | 0.00000000000000000 |
| | | | EOSBULL | | | 0.00000009000000000 |
| | | | EOS-PERP | | | -0.00000000000119131 |
| | | | ETC-PERP | | | -0.00000000000000284 |
| | | | ETH | | | 0.03700000300000000 |
| | | | ETH-0624 | | | 0.00000000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | -0.00000000000005088 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-20210924 | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000001721 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000088 |
| | | | FTM | | | 68.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.00002400047825000 |
| | | | FTT-PERP | | | 0.00000000000003419 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-0325 | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000099 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | -0.00000000000000790 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | IOST-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | -0.00000000000000881 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | -0.00000000000606841 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | -0.00000000000001231 |
| | | | LUNA2_LOCKED | | | 384.63290070000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | -0.00000000020981747 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000004287 |
| | | | NEO-PERP | | | 0.00000000000000014 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000002415 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | -0.00000000000000909 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000000 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | -0.00000000000000852 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | RON-PERP | | | 0.00000000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | -0.00000000000000056 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SECO-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | -0.00000000000000307 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000003915 |
| | | | SOS-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | -0.00000000000044366 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | -0.00000000000000829 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUSHI | | | 0.00000000006812744 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000003154 |
| | | | THETA-20210625 | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000012555 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000909 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 70.000224000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | -0.000000000001118 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | 554.156060082856100 |
| | | | USDT | | | 160.040846535301570 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.000000000500000 |
| | | | WAVES-20210625 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | -0.000000000000002 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | -0.000000000001620 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZECBULL | | | 0.000000004450000 |
| | | | ZEC-PERP | | | 0.000000000000017 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 50270 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | FTX Trading Ltd. | 42,083,241.585959240000000 |
| | | | TRX | | | 0.000019000000000 |
| | | | USDT | | | 1,438.694645540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73698 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000005400000000 |
| | | | ETHW | | | 0.000005400000000 |
| | | | FTT | | | 308.640813400000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MBS | | | 10,059.808210000000000 |
| | | | RUNE | | | 1.000000000000000 |
| | | | SOL | | | 0.002957660000000 |
| | | | TRX | | | 0.000017000000000 |
| | | | USD | | | 91.216464486119950 |
| | | | USDT | | | 0.650528326581131 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52540 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.000000008200000 |
| | | | BTC | | | 0.000090215000000 |
| | | | ETH | | | 0.376407760000000 |
| | | | ETHW | | | 0.004791800000000 |
| | | | JOE | | | 0.000000008005000 |
| | | | MATIC | | | 1.726647922100000 |
| | | | NFT (571302744882362479/FTX AU - WE ARE HERE! #24999) | | | 1.000000000000000 |
| | | | TRX | | | 0.069946000000000 |
| | | | USD | | | 0.000000013465813 |
| | | | USDT | | | 1.147293543550026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28535 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 7.402878120000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.008013000000000 |
| | | | USD | | | 2,257.381719914555000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30938 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 20,216,915.884973210000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000000000121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95055 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 4.990000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34527 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | | | 0.000179000000000 |
| | | | USD | | | 3,498.770506893026000 |
| | | | USDT | | | 0.000001005507789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34357 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 14,135.750263860000000 |
| | | | SHIB | | | 1,375,378.935317140000000 |
| | | | USD | | | 105.245237110000000 |
| | | | USDT | | | 30.312876070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16252 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000007340000000 |
| | | | ETH | | | 0.000356160000000 |
| | | | ETHW | | | 0.796356160000000 |
| | | | FTM | | | 0.587295800000000 |
| | | | TRX | | | 37,597.000052000000000 |
| | | | USD | | | 0.243417580185650 |
| | | | USDT | | | 0.001521841500000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their holdings in such customer's account.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71731 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.02999430000000 |
| | | | ETHW | | | 0.02999430000000 |
| | | | MATIC | | | 10.53105161994900 |
| | | | USD | | | 0.68120963165000 |
| | | | USDT | | | 111.80154522000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their holdings in such customer's account.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33642 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 9.00000000000000 |
| | | | BTC | | | 0.00743451000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | ETH | | | 0.34700703000000 |
| | | | ETHW | | | 0.34686121000000 |
| | | | KIN | | | 4.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | UBXT | | | 2.00000000000000 |
| | | | USD | | | 1,405.25681943645780 |
| | | | USDT | | | 0.00281956607540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their holdings in such customer's account.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62834 | Name on file | FTX Trading Ltd. | ANC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAL-0624 | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00042901000000 |
| | | | ETHW | | | 0.00042901000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT | | | 396.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 1.61297881900000 |
| | | | LUNA2_LOCKED | | | 3.76361724400000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | SAND | | | 0.87992000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | USD | | | 1,076.04870696498300 |
| | | | USTC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their holdings in such customer's account.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32672 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000002 |
| | | | AUDIO-PERP | | | -0.00000000000007 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000003 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | -0.00000000000028 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | -0.00000000000003 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000042 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000013000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 30.494946971679987 |
| | | | USDT | | | 63.237200002547440 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000003 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10299 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 8.000000000000000 |
| | | | ETHW | | | 11.254758600000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | NEAR | | | 120.827931550000000 |
| | | | SHIB | | | 12.000000000000000 |
| | | | SUSHI | | | 120.137318700000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | | | 0.003907200576483 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49971 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | APT | | | 64.991009230000000 |
| | | | ATOM | | | 0.095707830000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | NFT (52152182757375723 4/THE HILL BY FTX #23352) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 4.947627600000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 566.902338890000000 |
| | | | UMEE | | | 9.600000000000000 |
| | | | USD | | | 0.249146826700000 |
| | | | USDT | | | 185.936848210000000 |
| | | | XRP | | | 0.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93952 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 3.749361000000000 |
| | | | BTC | | | 0.016130094850000 |
| | | | LINK | | | 26.697480000000000 |
| | | | MATIC | | | 158.300000000000000 |
| | | | SOL | | | 3.973880000000000 |
| | | | USD | | | 74.932802132000000 |
| | | | USDT | | | 0.248121480000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30397 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 1.497671520000000 |
| | | | ETHW | | | 1.497671520000000 |
| | | | TRX | | | 0.001557000000000 |
| | | | USD | | | 0.158892170776688 |
| | | | USDT | | | 0.000000009654405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55685 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | | | 0.007000000000000 |
| | | | FTT | | | 25,135.429736950000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | MPLX | | | 0.755090000000000 |
| | | | TRX | | | 23.305618500000000 |
| | | | USD | | | 0.074204744222500 |
| | | | USDT | | | 0.004541492500000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53926 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 240.146762000000000 |
| | | | ETH | | | 0.099981000000000 |
| | | | LUNA2 | | | 0.021374287520000 |
| | | | LUNA2_LOCKED | | | 0.049873337550000 |
| | | | LUNC | | | 4,654.296108600000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | | | 0.315278838384934 |
| | | | USDT | | | 0.000000002626232 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79428 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.008443440000000 |
| | | | CUSDT | | | 27.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.118621290000000 |
| | | | ETHW | | | 0.118621290000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 1.261284300000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.002610536940747 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90912 | Name on file | FTX Trading Ltd. | AUDIO NFT (444693547276020952/THE HILL BY FTX #3549) | Undetermined* | FTX Trading Ltd. | 0.441780000000000 |
| | | | PUNDIX-PERP | | 1.000000000000000 |
| | | | SRM | | 0.000000000000000 |
| | | | SUN | | 0.995060000000000 |
| | | | TRX | | 0.052500000000000 |
| | | | USD | | 0.000963000000000 |
| | | | USDT | | 848.773294689628600 |
| | | | | | 0.002229047000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82401 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.003000000000000 |
| | | | ETHW | | 0.003000000000000 |
| | | | FTM | | 1.000000000000000 |
| | | | STARS | | 0.000000004180000 |
| | | | USD | | 0.656686679756375 |
| | | | USDT | | 0.004019006849905 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80286 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.946855270000000 |
| | | | ETHW | | 0.946855270000000 |
| | | | USD | | 0.000000013453538 |
| | | | USDT | | 0.000014722735180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64107 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 7,096.178480000000000 |
| | | | FTT-PERP | | 0.000000000000000 |
| | | | TRX | | 162.967400000000000 |
| | | | USD | | 0.141307320600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29519 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 1.391607000000000 |
| | | | ETHW | | 1.391607000000000 |
| | | | USD | | 24.277000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17830 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BF_POINT | | 100.000000000000000 |
| | | | BTC | | 0.000000009000000 |
| | | | DOGE | | 0.008991570000000 |
| | | | ETH | | 0.000000730000000 |
| | | | ETHW | | 0.000000730000000 |
| | | | FTT | | 2.465372810000000 |
| | | | SOL | | 2.733423710000000 |
| | | | TRX | | 0.000777000000000 |
| | | | UBXT | | 1.000000000000000 |
| | | | USD | | 1.744168844705795 |
| | | | YFII | | 0.003432580000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts