## EXHIBIT A

**Proposed Order**

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref No. __ |

### ORDER SUSTAINING DEBTORS' ONE HUNDRED THIRTY-FOURTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred thirty-fourth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying the Fully Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

the Local Rules, and that, except as otherwise ordered herein, no other or further notice is

necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled

on the merits; and a hearing having been held to consider the relief requested in the Objection

and upon the record of the hearing and all of the proceedings had before this Court; and this

Court having found and determined that the relief set forth in this Order is in the best interests of

the Debtors and their estates; and that the legal and factual bases set forth in the Objection

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Fully Unliquidated Claim set forth in Schedule 1 attached hereto is

modified.  The claims listed in the column titled "Modified Claims" identified in Schedule 1

attached hereto shall remain on the claims register, subject to the Debtors' further objections on

any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Fully Unliquidated Claim,

each such Fully Unliquidated Claim, and the Objection as it pertains to such Fully Unliquidated

Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

This Order will be deemed a separate order with respect to each Fully Unliquidated Claim.  Any

stay of this Order pending appeal by any claimants whose claims are subject to this Order shall

only apply to the contested matter which involves such claimant and shall not act to stay the

applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
  Wilmington, Delaware

         _____
         The Honorable John T. Dorsey
         United States Bankruptcy Judge

## SCHEDULE 1

**Fully Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 34026 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | COMPBULL | Undetermined* | | 7.01442100000000000 |
| | | | DOGEBULL | | | 0.85055396000000000 |
| | | | OKBBULL | | | 1.21000000000000000 |
| | | | TRX | | | 0.00003000000000000 |
| | | | USD | | | 0.00000009259097 |
| | | | USDT | | | 0.00000009082461 |
| | | | VETBULL | | | 0.00415400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79559 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000006000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.04800000205000000 |
| | | | ETHW | | | 0.04800000205000000 |
| | | | FTT | | | 0.00000000500000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 22.93000000800000000 |
| | | | USD | | | 4.58841872074345455 |
| | | | USDT | | | 0.00000000012299246 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28135 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000010000000000 |
| | | | ETHW | | | 1.01030000000000000 |
| | | | FTT | | | 1.00118288558140500 |
| | | | SOL | | | 0.00000006344366300 |
| | | | USD | | | 0.00000013695368000 |
| | | | USDT | | | 0.00000000442120300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27067 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.03862946000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000014 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00000010000000000 |
| | | | USD | | | 0.00023165799018 |
| | | | USDT | | | 0.00000000007748840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 8099 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 2.00480915113360000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28924 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,710.00000000000000000 |
| | | | USD | | | 0.48567063125000000 |
| | | | USDT | | | 0.00000603650312400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 39860 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 10,886.59270829132400000 |
| | | | BNB | | | 0.00000004111954000 |
| | | | ETH | | | 0.00000007020501000 |
| | | | TOMOBULL | | | 23,198.57515372666000000 |
| | | | XRPBULL | | | 2,400.00000004600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 63991 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.07339431000000000 |
| | | | TRX | | | 0.00118300000000000 |
| | | | USDT | | | 158.84071857264470000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 45709 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000124000000000 |
| | | | LTC | | | 0.00000000313131362 |
| | | | LUNA2 | | | 0.23905353250000000 |
| | | | LUNA2_LOCKED | | | 0.55779157580000000 |
| | | | LUNC | | | 52,054.41000000000000000 |
| | | | USD | | | 0.00000000348342074 |
| | | | USDT | | | 0.00000000002755220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28785 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | IMX | | | 0.09924000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | 5.341835115362635 |
| | | | USDT | | | 0.000000006503381 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33231 | Name on file | FTX Trading Ltd. | CHZ | Undetermined* | FTX Trading Ltd. | 9.998100000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | TRX | | | 10.993081000000000 |
| | | | USD | | | 0.128703354500000 |
| | | | USDT | | | 7.700000004176630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 59029 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000002652805 |
| | | | BTC | | | 0.000000000208868 |
| | | | DOGE | | | 0.000000008400000 |
| | | | ETH | | | 0.000000006671694 |
| | | | LTC | | | 2.251475092344659 |
| | | | TRX | | | 0.000000008740413 |
| | | | USD | | | 0.000000008600388 |
| | | | USDT | | | 5.720217842442602 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20812 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.000000006239949 |
| | | | BCH | | | 0.000000009030000 |
| | | | DOGE | | | 493.615648273172400 |
| | | | ETH | | | 0.000000004129828 |
| | | | SOL | | | 0.000000001903053 |
| | | | TRX | | | 0.000000005857051 |
| | | | USD | | | 0.000000012305433 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95181 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 10.709534780000000 |
| | | | SHIB | | | 1,367,311.118305470000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000007025010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9561 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 10.544343258000000 |
| | | | FTT | | | 27.790944000000000 |
| | | | GOG | | | 0.537953700000000 |
| | | | LINK | | | 15.000000000000000 |
| | | | LUNA2 | | | 0.065584027190000 |
| | | | LUNA2_LOCKED | | | 0.153029396800000 |
| | | | LUNC | | | 14,281.060000000000000 |
| | | | LUNC-PERP | | | -7.029911512710336 |
| | | | USD | | | 0.000001032320435 |
| | | | USDT | | | 0.000001032320435 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32570 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | Undetermined* | | 0.001280860000000 |
| | | | USD | | | 61.027979127755614 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9874 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | NFT (521997537800354272/IMOLA TICKET STUB #1772) | Undetermined* | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 117.609560467048580 |
| | | | USDT | | | 0.000000009964994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83732 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 401.203913110000000 |
| | | | AUDIO | | | 3.530067840000000 |
| | | | AURY | | | 2.593759850000000 |
| | | | BRZ | | | 0.046133110000000 |
| | | | CHZ | | | 53.786107220000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19712 | Name on file | FTX EU Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 5.000000000000000 |
| | | | BAO | | | 29.000000000000000 |
| | | | CEL | | | 0.000071050000000 |
| | | | CRV | | | 0.000255766116496 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOT | | | 0.000326390000000 |
| | | | GBP | | | 0.000186310867955 |
| | | | GRT | | | 0.002283150000000 |
| | | | IMX | | | 60.750023510000000 |
| | | | KIN | | | 31.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SNX | | | 0.008264200000000 |
| | | | SOL | | | 10.358260580000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | UBXT | | | 5.000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | | | 30.055004113020562 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68667 | Name on file | FTX Trading Ltd. | BICO | Undetermined* | FTX Trading Ltd. | 0.000000003710437 |
| | | | BIT | | | 10.230896675200256 |
| | | | BNB | | | 0.000000007834402 |
| | | | LUNC | | | 0.000000008100000 |
| | | | MATIC | | | 0.000000007630930 |
| | | | SOL | | | 0.000000006400000 |
| | | | TRX | | | 0.000010000000000 |
| | | | TRY | | | 0.000000010028686 |
| | | | USD | | | 0.000000003592476 |
| | | | USDT | | | 0.000000008061999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71406 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 4,109.219100000000000 |
| | | | AUDIO | | | 17.996580000000000 |
| | | | BTC | | | 0.000000006000000 |
| | | | EUR | | | 0.000001744520592 |
| | | | USD | | | 0.000000007799892 |
| | | | USDT | | | 0.000000003330568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89511 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000001511988000 |
| | | | EUR | | | 144.207191940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52664 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.679115911759200 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 14.256911006964000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAT | | | 12.396702810000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000004000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOT | | | 12.650000000000000 |
| | | | DOT-PERP | | | -0.000000000000005 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000046 |
| | | | ETH | | | 0.102804176287276 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000005906380 |
| | | | GRT | | | 0.928554370000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HT | | | 0.042981900000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.002633370000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 1.000000007000000 |
| | | | LTC-20211231 | | | -0.000000000000001 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | MATIC | | | 137.030026750000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | -0.000000000000014 |
| | | | NPXS-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 1,049,618.320610680000000 |
| | | | SLP | | | 700.772008660000000 |
| | | | SOL | | | 4.000000007900000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000009 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TONCOIN | | | 198.146566760000000 |
| | | | TRX | | | 0.000411009994440 |
| | | | UNI | | | 0.097846190000000 |
| | | | USD | | | -394.710170511416550 |
| | | | USDT | | | 0.000000005095317 |
| | | | XRP | | | 118.556761250000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9967 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.000000000889650 |
| | | | USD | | | 2,858.734952270656300 |
| | | | USDT | | | 0.000000006022800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 44650 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | CAD | | | 0.000000980696265 |
| | | | DAI | | | 523.898933039860700 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | | | 0.000000004031989 |
| | | | KIN | | | 3.000000000000000 |
| | | | USD | | | 0.000000007186291 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71952 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.006943540000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000116240643705 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000001390000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DRGNBULL | | | 0.869668076000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000001300000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | -0.000000000000003 |
| | | | THETABULL | | | 0.000000006470000 |
| | | | THETA-PERP | | | -0.000000000000004 |
| | | | TRX | | | 0.000780000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 20.307062316193534 |
| | | | USDT | | | 4.664270013598434 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79216 | Name on file | West Realm Shires Services Inc. | AAVE | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CONV | | | 5,000.000000000000000 |
| | | | DOT | | | 10.000000000000000 |
| | | | LDO | | | 200.000000000000000 |
| | | | MATIC | | | 100.000000000000000 |
| | | | USD | | | 1.370406673891222 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70200 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000001000000000 |
|---|---|---|---|---|---|---|
| | | | USDT | | | 5.873723640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 53129 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADABULL | | | 112.894476121000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000000056 |
| | | | ALCX | | | 0.173227848500000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGOBULL | | | 485,303,400.772677600000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALTBULL | | | 0.978150000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000528313 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | -0.000000000000227 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOMBULL | | | 5,123.321449690000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000113 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000056 |
| | | | BAL | | | 0.000000002307708 |
| | | | BALBEAR | | | 2,989,170.000000000000000 |
| | | | BALBULL | | | 1,189,240.244599700000000 |
| | | | BAL-PERP | | | -0.000000000000040 |
| | | | BAND | | | 26.254632877573574 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAND-PERP | | | 0.000000000000021 |
| | | | BAO | | | 909.410035038000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000266200000000 |
| | | | BCHBULL | | | 7,603,009.922000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BEAR | | | 518.788587910000000 |
| | | | BNB | | | 0.000000007361080 |
| | | | BNBBULL | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000001 |
| | | | BNT-PERP | | | 0.000000000000007 |
| | | | BSVBULL | | | 23,041,489.872000000000000 |
| | | | BSV-PERP | | | -0.000000000000001 |
| | | | BTC | | | 0.000013538500835 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000056917000000 |
| | | | BULLSHIT | | | 115.306183500000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000007 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | -0.000000000000028 |
| | | | COMPBULL | | | 251,198.371103750000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFIBEAR | | | 97.796000000000000 |
| | | | DEFIBULL | | | 256.794262000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | -0.000000000000014 |
| | | | DOGE | | | 999.810000000000000 |
| | | | DOGEBULL | | | 109.979100000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000010 |
| | | | DRGNBULL | | | 1,335.757560000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000010 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOSBULL | | | 56,905,358.370000000000000 |
| | | | EOS-PERP | | | 0.000000000000046 |
| | | | ETCBULL | | | 770.712553000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000004750000 |
| | | | ETHBULL | | | 10.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000021 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.065118137678347 |
| | | | FTT-PERP | | | -0.000000000000014 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GODS | | | 0.087916000000000 |
| | | | GRT | | | 376.955569343850000 |
| | | | GRTBEAR | | | 727.160000000000000 |
| | | | GRTBULL | | | 7,244,546.205350000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HTBULL | | | 59.800000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000113 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNCBULL | | | 113,982.943090000000000 |
| | | | KNC-PERP | | | 0.000000000000067 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000001 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 2.884818568095660 |
| | | | LINKBULL | | | 47,073.707664750000000 |
| | | | LINK-PERP | | | -0.000000000000001 |
| | | | LRC | | | 0.000000004096389 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUA | | | 100.000000000000000 |
| | | | LUNA2 | | | 0.229575277400000 |
| | | | LUNA2_LOCKED | | | 0.535675647300000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATICBEAR2021 | | | 6,338,603.500000000000000 |
| | | | MATICBULL | | | 6,093.903925000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000028 |
| | | | MIDBULL | | | 10.697967000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKRBEAR | | | 8,043.000000000000000 |
| | | | MKRBULL | | | 83.946420000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NEAR-PERP | 0.000000000000000 | | |
| | | | NEO-PERP | -0.000000000000010 | | |
| | | | NFT (295424567901673556/THE HILL BY FTX #38400) | 1.000000000000000 | | |
| | | | NPXS-PERP | 0.000000000000000 | | |
| | | | OMG | 0.204787607199360 | | |
| | | | OMG-PERP | 0.000000000000042 | | |
| | | | ONT-PERP | 0.000000000000000 | | |
| | | | OXY-PERP | 0.000000000000000 | | |
| | | | PAXG | 0.000000000539983 | | |
| | | | PERP-PERP | 0.000000000000000 | | |
| | | | POLIS-PERP | 0.000000000000000 | | |
| | | | PRIV-20211231 | 0.000000000000000 | | |
| | | | PRIVBULL | 59.098391000000000 | | |
| | | | PRIV-PERP | 0.000000000000000 | | |
| | | | QTUM-PERP | 0.000000000000000 | | |
| | | | RAMP-PERP | 0.000000000000000 | | |
| | | | RAY-PERP | 0.000000000000000 | | |
| | | | REEF-PERP | 0.000000000000000 | | |
| | | | REN-PERP | 0.000000000000000 | | |
| | | | RSR-PERP | 0.000000000000000 | | |
| | | | RUNE-PERP | 0.000000000000028 | | |
| | | | SAND | 0.000000000096984 | | |
| | | | SAND-PERP | 0.000000000000000 | | |
| | | | SC-PERP | 0.000000000000000 | | |
| | | | SHIB-PERP | 0.000000000000000 | | |
| | | | SHIT-PERP | 0.000000000000000 | | |
| | | | SKL-PERP | 0.000000000000000 | | |
| | | | SLP | 4,960.803603730000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SLV | 0.999240000000000 | | |
| | | | SNX | 46.991758723411290 | | |
| | | | SNX-PERP | -0.000000000000028 | | |
| | | | SOL | 0.000000002583214 | | |
| | | | SOL-PERP | -0.000000000000001 | | |
| | | | SPELL-PERP | 0.000000000000000 | | |
| | | | SRM | 0.023388210000000 | | |
| | | | SRM_LOCKED | 0.094831650000000 | | |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | SRN-PERP | 0.000000000000000 | | |
| | | | STMX-PERP | 0.000000000000000 | | |
| | | | STORJ-PERP | 0.000000000000113 | | |
| | | | STX-PERP | 0.000000000000000 | | |
| | | | SUSHIBULL | 1,844,535,964.169263400000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | SXP | 173.330035625469500 | | |
| | | | SXPBULL | 142,561,353.648665000000000 | | |
| | | | SXP-PERP | 0.000000000000170 | | |
| | | | THETA-20210924 | 0.000000000000000 | | |
| | | | THETABULL | 81.666810000000000 | | |
| | | | THETA-PERP | 0.000000000000014 | | |
| | | | TLM-PERP | 0.000000000000000 | | |
| | | | TOMO | 31.711147447141460 | | |
| | | | TOMOBULL | 99,107,409.088600000000000 | | |
| | | | TOMO-PERP | 0.000000000000511 | | |
| | | | TRU-PERP | 0.000000000000000 | | |
| | | | TRX | 1,108.978764548768400 | | |
| | | | TRXBULL | 103.966800000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | UNI-PERP | -0.000000000000028 | | |
| | | | UNISWAPBULL | 2.130295167000000 | | |
| | | | USD | -1,014.438019175982000 | | |
| | | | USDT | 0.067099302036266 | | |
| | | | VETBULL | 119,756.902070000000000 | | |
| | | | VET-PERP | 0.000000000000000 | | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | XAUT | 0.000035412000000 | | |
| | | | XAUT-PERP | 0.000000000000000 | | |
| | | | XEM-PERP | 0.000000000000000 | | |
| | | | XLMBULL | 3,017.426580000000000 | | |
| | | | XLM-PERP | 0.000000000000000 | | |
| | | | XMR-PERP | 0.000000000000000 | | |
| | | | XRP | 2,478.550115248469000 | | |
| | | | XRPBULL | 201,000.000000000000000 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZBULL | 172,267.263000000000000 | | |
| | | | XTZ-PERP | 0.000000000000056 | | |
| | | | YFI | 0.000000004500000 | | |
| | | | YFII-PERP | 0.000000000000000 | | |
| | | | YFI-PERP | 0.000000000000000 | | |
| | | | ZECBULL | 101,980.620000000000000 | | |
| | | | ZEC-PERP | 0.000000000000009 | | |
| | | | ZIL-PERP | 0.000000000000000 | | |
| | | | ZRX-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21922 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.014894656977565 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000005121619 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CEL-PERP | | | -0.000000000000227 |
| | | | CHR-PERP | | | 0.0000000000000000 |
| | | | CRO-PERP | | | 0.0000000000000000 |
| | | | CVC-PERP | | | 0.0000000000000000 |
| | | | CVX-PERP | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000000 |
| | | | ENS-PERP | | | 0.0000000000000000 |
| | | | ETC-PERP | | | 0.0000000000000000 |
| | | | FIDA-PERP | | | 0.0000000000000000 |
| | | | FLOW-PERP | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | FTT | | | 0.000000009125278 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | FXS-PERP | | | 0.0000000000000001 |
| | | | GAL-PERP | | | -0.000000000000005 |
| | | | GLMR-PERP | | | 0.0000000000000000 |
| | | | GMT-PERP | | | 0.0000000000000000 |
| | | | GRT-PERP | | | 0.0000000000000000 |
| | | | GST-PERP | | | 0.0000000000000042 |
| | | | HNT-PERP | | | 0.0000000000000000 |
| | | | IOST-PERP | | | 0.0000000000000000 |
| | | | KAVA-PERP | | | 0.0000000000000000 |
| | | | KNC-PERP | | | -0.000000000000001 |
| | | | LDO-PERP | | | 0.0000000000000000 |
| | | | LINA-PERP | | | 0.0000000000000000 |
| | | | LOOKS-PERP | | | 0.0000000000000000 |
| | | | LRC-PERP | | | 0.0000000000000000 |
| | | | LUNA2 | | | 0.4647301068000000 |
| | | | LUNA2_LOCKED | | | 1.0843702490000000 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | MAPS-PERP | | | 0.0000000000000000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | MOB-PERP | | | 0.0000000000000000 |
| | | | MTL-PERP | | | 0.0000000000000000 |
| | | | NEAR-PERP | | | 0.0000000000000000 |
| | | | NEO-PERP | | | 0.0000000000000000 |
| | | | OP-PERP | | | 0.0000000000000000 |
| | | | PEOPLE-PERP | | | 0.0000000000000000 |
| | | | POLIS-PERP | | | 0.0000000000000000 |
| | | | RAY-PERP | | | 0.0000000000000000 |
| | | | RON-PERP | | | 0.0000000000000000 |
| | | | ROOK-PERP | | | 0.0000000000000000 |
| | | | RSR-PERP | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000045 |
| | | | SAND-PERP | | | 0.0000000000000000 |
| | | | SHIB | | | 6,497,680.0000000000000000 |
| | | | SNX-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 0.0000000022134418 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | SPELL-PERP | | | 0.0000000000000000 |
| | | | SRN-PERP | | | 0.0000000000000000 |
| | | | STEP-PERP | | | 0.0000000000000000 |
| | | | SUSHI-PERP | | | 0.0000000000000000 |
| | | | TONCOIN-PERP | | | 0.0000000000000000 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | USD | | | 0.6016836456099993 |
| | | | USDT | | | 0.000000013796985 |
| | | | USTC | | | 0.0000000047055265 |
| | | | USTC-PERP | | | 0.0000000000000000 |
| | | | WAVES-PERP | | | 0.0000000000000000 |
| | | | XRP-PERP | | | 0.0000000000000000 |
| | | | YFII-PERP | | | 0.0000000000000000 |
| | | | ZIL-PERP | | | 0.0000000000000000 |
| | | | ZRX-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16287 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | NFT (56077624396682785B/COACHELLA X FTX WEEKEND 2 #28594) | Undetermined* | | 1.0000000000000000 |
| | | | USD | | | 200.0100000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79388 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000010001228 |
| | | | USD | | | 40.8665565446998050 |
| | | | USDT | | | 0.0000000004401607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72444 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.0000066700000000 |
| | | | DOGE | | | 87.9505050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78940 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 8.3205977000000000 |
| | | | BRZ | | | 2.0000000000000000 |
| | | | CUSDT | | | 7.4170016300000000 |
| | | | DAI | | | 0.8306726200000000 |
| | | | DOGE | | | 11,436.1723504500000000 |
| | | | EUR | | | 0.2804901800000000 |
| | | | GRT | | | 1.8737532300000000 |
| | | | MATIC | | | 546.2697791500000000 |
| | | | SHIB | | | 3,282,994.0906106300000000 |
| | | | SOL | | | 0.0742734900000000 |
| | | | SUSHI | | | 0.0134028200000000 |
| | | | TRX | | | 3.9694671000000000 |
| | | | USD | | | 0.1604892066333584 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96293 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | Undetermined* | | 0.000000004261512 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ATLAS | | | 2,678.185968599831500 |
| | | | BNB | | | 0.000000007792113 |
| | | | CRO | | | 0.000000005800000 |
| | | | DFL | | | 280.455106000000000 |
| | | | DMG | | | 0.000000004194591 |
| | | | FTT | | | 19.492420535142370 |
| | | | KIN | | | 0.000000005239273 |
| | | | LINA | | | 0.000000002520000 |
| | | | LUA | | | 0.000000005418000 |
| | | | RSR | | | 0.000000008301000 |
| | | | SAND | | | 0.000000008097815 |
| | | | SHIB | | | 69,467.149565607020000 |
| | | | SOL | | | 0.000000003968110 |
| | | | USD | | | 0.357704284000164 |
| | | | USDT | | | 0.000000002019418 |
| | | | XRP | | | 0.000000003711171 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32099 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.022877100000000 |
| | | | ETH | | | 0.182817000000000 |
| | | | ETHW | | | 0.182817000000000 |
| | | | USD | | | 5.493000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15691 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 5.496537580000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.562260431200000 |
| | | | LUNC-PERP | | | 160,000.000000000000000 |
| | | | MATIC | | | 0.000000000400000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 232.047519247338780 |
| | | | USDT | | | 0.000000014193100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27752 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,817.903618840000000 |
| | | | BTC | | | 0.139576595390518 |
| | | | ETHW | | | 1.746674590000000 |
| | | | FTT | | | 6.111971780000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | POLIS | | | 59.884763820000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.023672788779500 |
| | | | USDT | | | 40.025678971347830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83983 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.009743810000000 |
| | | | ETH | | | 0.012642850000000 |
| | | | ETHW | | | 0.012642850000000 |
| | | | SHIB | | | 829,543.582138730000000 |
| | | | USD | | | 0.000749011433237 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21941 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000874460000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.011928850000000 |
| | | | ETHW | | | 0.011778370000000 |
| | | | USD | | | 0.001443640359177 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28874 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ANC | | | 900.978530000000000 |
| | | | ATOM-PERP | | | 0.000000000000007 |
| | | | AUDIO | | | 0.976630000000000 |
| | | | AVAX-PERP | | | -0.000000000000006 |
| | | | BTC | | | 0.000289892000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CITY | | | 118.256433000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 2,237.693444510000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | -0.000000000000014 |
| | | | GODS | | | 0.072735000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000007 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MOB | | | 0.943190000000000 |
| | | | PERP | | | 0.158735000000000 |
| | | | RUNE-PERP | | | 0.000000000000113 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRXHEDGE | | | 0.000110420000000 |
| | | | UNI-PERP | | | 0.000000000000005 |
| | | | USD | | | 0.000000010585679 |
| | | | USDT | | | 189.005544701234380 |
| | | | XRP-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to liquidate the asserted claim to match their books and records.

| 28779 | Name on file | FTX Trading Ltd. | BADGER | Undetermined* | FTX Trading Ltd. | 0.000000003163571 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000005578310 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | EUR | | | 0.000000009504209 |
| | | | KIN | | | 0.000000069517170 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 0.000000007505299 |
| | | | SUSHI | | | 0.000000006367497 |
| | | | USD | | | 28.661119636496394 |
| | | | USDT | | | 0.000000005367049 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28218 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.013997200000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | SHIB | | | 16,424,198.607936790000000 |
| | | | USD | | | 76.187656808170560 |
| | | | XRP | | | 333.514486090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76259 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000024 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | | | 34.166276418999830 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34414 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000003419847 |
| | | | ALGOBULL | | | 1,712,859.348679298000000 |
| | | | ASD | | | 0.000000002178950 |
| | | | ASDBEAR | | | 9,980.000000000000000 |
| | | | ATLAS | | | 0.000000008550000 |
| | | | ATOMBULL | | | 0.000000007974543 |
| | | | BEAR | | | 0.000000046740737 |
| | | | BULL | | | 0.000000008800000 |
| | | | COMPBULL | | | 0.000000008365030 |
| | | | DOGE | | | 0.000000006422120 |
| | | | DOGEBULL | | | 0.000000006056650 |
| | | | ETCBULL | | | 0.000000003094569 |
| | | | ETHBULL | | | 0.000000008560162 |
| | | | FTT | | | 0.000000007349473 |
| | | | GRTBULL | | | 0.000000009116800 |
| | | | LINKBULL | | | 0.000000009138035 |
| | | | LTC | | | 0.000000006894743 |
| | | | LTCBULL | | | 0.000000000821198 |
| | | | MATICBULL | | | 0.000000003355866 |
| | | | SHIB | | | 0.000000006443635 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 0.000000004006910 |
| | | | THETABEAR | | | 2,000,000.000000000000000 |
| | | | USD | | | 0.000000002883596 |
| | | | USDT | | | 0.000000004913056 |
| | | | VETBULL | | | 0.000000000167686 |
| | | | XLMBULL | | | 3,889.204467101947600 |
| | | | XRP | | | 24.571061247553160 |
| | | | XRPBULL | | | 2,422,406.421806449000000 |
| | | | XTZBULL | | | 0.000000003700000 |
| | | | ZECBULL | | | 0.000000000737400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32501 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000086924000000 |
| | | | EUR | | | 102.151655767405670 |
| | | | USD | | | 2.013333380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28051 | Name on file | FTX Trading Ltd. | BTT | Undetermined* | FTX Trading Ltd. | 6,329,113.924050630000000 |
| | | | GARI | | | 109.900000000000000 |
| | | | SOL | | | 0.000000001783839 |
| | | | TRX | | | 342.531223000000000 |
| | | | USDT | | | 34.616084715709960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69608 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.032755000000000 |
| | | | LUNA2 | | | 0.706440025200000 |
| | | | LUNA2_LOCKED | | | 1.648360059000000 |
| | | | USD | | | 0.335940187500000 |
| | | | USDT | | | 0.118769820000000 |
| | | | USTC | | | 100.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18741 | Name on file | FTX Trading Ltd. | KSHIB | Undetermined* | West Realm Shires Services Inc. | 187.468692720000000 |
| | | | USD | | | 0.000000000221753 |

*Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28049 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000000100000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CQT | | | 0.99064000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | ETHBULL | | | 0.03000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | EUR | | | 0.00000000000000000 |
| | | | FTT | | | 0.09987400000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC | | | 0.00857460000000000 |
| | | | LUNA2 | | | 0.00650799677700000 |
| | | | LUNA2_LOCKED | | | 0.01518533258100000 |
| | | | LUNC | | | 1,417.13000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MCB | | | 0.00971740000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00176700000000000 |
| | | | USD | | | 118.197026718179880 |
| | | | USDT | | | 347.115736897128800 |
| | | | XRP | | | 0.81000001000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35580 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00089584000000000 |
| | | | USD | | | 0.00034299564471405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82300 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.09999200000000000 |
| | | | DOGE | | | 1,383.00000000000000 |
| | | | ETH | | | 2.09988000000000000 |
| | | | ETHW | | | 2.09988000000000000 |
| | | | MATIC | | | 519.896000000000000 |
| | | | USD | | | 1.03139582100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95146 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.00000000336000000 |
| | | | LINK | | | 27.5396938029596300 |
| | | | SOL | | | 50.0030667602844900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86284 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000000051640290 |
| | | | BTC | | | 0.00000000098499850 |
| | | | BTC-0331 | | | 0.00000000000000000 |
| | | | BTC-0930 | | | 0.00000000000000000 |
| | | | BTC-1230 | | | 0.00349000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BULL | | | 0.00000000008000000 |
| | | | ETH | | | 0.00000000012497795 |
| | | | ETH-1230 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00000000005841223 |
| | | | FTT | | | 0.00000036332070600 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | -0.0000000000000002 |
| | | | LUNC | | | 0.00000000096537100 |
| | | | NFT (39625286592668747 5/THE HILL BY FTX #35662) | | | 1.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00000000306309035 |
| | | | SOL-PERP | | | -0.0000000000000020 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM | | | 82.3814508036788800 |
| | | | SRM_LOCKED | | | 0.84396601000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | USD | | | 0.45958826350180100 |
| | | | USDT | | | 0.00000002156783900 |
| | | | XAUT | | | 0.00000000035458010 |
| | | | XAUT-0624 | | | 0.00000000000000000 |
| | | | XRP | | | 30.5835867928131470 |
| | | | XRP-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61992 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.06999990004760 |
| | | | ETH | | | 1.36596880234872 4 |
| | | | ETHW | | | 1.36596880234872 4 |
| | | | FTT | | | 85.495403390880000 |
| | | | MATIC | | | 892.667347800000000 |
| | | | SHIB | | | 55,173,074.7173555000000000 |
| | | | SOL | | | 12.6581544000000000 |
| | | | SUSHI | | | 0.00000006400000000 |
| | | | THETABULL | | | 0.00000002090000000 |
| | | | USD | | | 0.00000737999994650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30612 | Name on file | FTX Trading Ltd. | SAND | Undetermined* | FTX Trading Ltd. | 10.0000000000000000 |
| | | | SOL | | | 0.00349949000000000 |
| | | | TRX | | | 0.93894100000000000 |
| | | | USD | | | 0.22128801812500000 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | USDT | | | 0.00000001812500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30649 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 0.39339600000000 |
| | | | BTC | | | 0.01324491600000 |
| | | | ETH | | | 0.00000000960658 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | POLIS | | | 0.09561100000000 |
| | | | SOL | | | 0.00100519024512 |
| | | | TRX | | | 0.00002100000000 |
| | | | USD | | | 0.00011919507035 |
| | | | USDT | | | 0.00001933607789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73701 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Inc. | 0.05495000000000 |
| | | | ETHW | | | 0.05495000000000 |
| | | | SOL | | | 0.00763000000000 |
| | | | USD | | | 1.31338820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80839 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | FTT | | | 29.99618940274514 |
| | | | TRX | | | 0.00000003230808 |
| | | | TULIP | | | 0.00000007025131 |
| | | | USD | | | 4.22691040444334 |
| | | | USDT | | | 0.47314283812115 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52735 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00060000000000 |
| | | | ETH | | | 0.00700000000000 |
| | | | ETHW | | | 0.00700000000000 |
| | | | USD | | | 2.63630000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82218 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 7.00000000000000 |
| | | | NFT (3963102223202348399/ENTRANCE VOUCHER #3495) | | | 1.00000000000000 |
| | | | USD | | | 0.00036723789077 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94736 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.00480747000000 |
| | | | ETHW | | | 0.00480747000000 |
| | | | SOL | | | 0.99900000000000 |
| | | | USD | | | 0.00000035856282838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22016 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SHIB | | | 39,134,198.94622923400000 |
| | | | USD | | | -71.99999999874580400 |
| | | | USDT | | | 0.48880330062388894 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80266 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 450,316.55747395000000 |
| | | | SOL | | | 0.80180099000000 |
| | | | USD | | | 0.00735724622424245 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89813 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 5,185,024.57243836000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 10.84682407000000437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51117 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.25000000000000 |
| | | | USD | | | 77.46090488340000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33956 | Name on file | FTX Trading Ltd. | DOGE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | RAY | | | 20.63764609000000 |
| | | | RUNE | | | 280.69342755260000 |
| | | | USD | | | 0.00000070908132 |
| | | | VET-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15594 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 173.17183873000000 |
| | | | USD | | | 0.00000005620682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90652 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 7.14369473000000 |
| | | | BTC | | | 0.00030477000000 |
| | | | CUSDT | | | 3.00000000000000 |
| | | | DOGE | | | 104.15333770000000 |

*Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GRT | 9.525624100000000000 | | |
| | | | LTC | 1.161737640000000 | | |
| | | | TRX | 328.560671070000000 | | |
| | | | USD | 0.073712286369234 | | |
| | | | USDT | 11.855150930000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57957 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Inc. | 1,417.001569490000000 |
| | | | NFT (340532679691577440/BAHRAIN TICKET STUB #243) | | | 1.000000000000000000 |
| | | | SHIB | | | 45,534,912.543898070000000 |
| | | | TRX | | | 6.291647390000000 |
| | | | USD | | | 0.000000009693989 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81206 | Name on file | FTX Trading Ltd. | BNB-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000000 |
| | | | GST-PERP | | | 0.000000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000000 |
| | | | TRX | | | 0.052154000000000 |
| | | | TRX-PERP | | | 0.000000000000000000 |
| | | | USD | | | 1,073.401672042505900 |
| | | | USDT | | | 0.049117799612112 |
| | | | WAVES-PERP | | | 0.000000000000000000 |
| | | | XRP | | | 12.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26448 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 21.068718400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71856 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000000 |
| | | | DEFIBULL | | | 5.873000000000000000 |
| | | | DOGE | | | 100.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000000 |
| | | | ETH | | | 0.000000003702660 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000053 |
| | | | FTT | | | 36.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000035 |
| | | | SHIB-PERP | | | 0.000000000000000000 |
| | | | SOL-PERP | | | -0.000000000000008 |
| | | | USD | | | 396.224752084272700 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34631 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 11.267538720000000000 |
| | | | AUD | | | 0.000001022048195 |
| | | | BTC | | | 0.000062498410137 |
| | | | ETH | | | 0.121191415883672 |
| | | | ETHW | | | 0.000000005883672 |
| | | | FTM | | | 24.323838040000000 |
| | | | FTT | | | 0.316901520000000 |
| | | | GMT | | | 0.000000000800000 |
| | | | NFT (301090368505866256/SILVERSTONE TICKET STUB #820) | | | 1.000000000000000 |
| | | | NFT (370272506505376445/AUSTRIA TICKET STUB #787) | | | 1.000000000000000 |
| | | | NFT (392440198079525029/MONTREAL TICKET STUB #1384) | | | 1.000000000000000 |
| | | | NFT (410277904059448346/THE HILL BY FTX #30741) | | | 1.000000000000000 |
| | | | NFT (433053710448811214/FTX CRYPTO CUP 2022 KEY #375) | | | 1.000000000000000 |
| | | | NFT (544262680138116852/BAKU TICKET STUB #2280) | | | 1.000000000000000 |
| | | | PAXG | | | 0.005580770000000 |
| | | | SOL | | | 1.099648610270787 |
| | | | TRYB | | | 174.062004058000000 |
| | | | USD | | | 31.511688042786970 |
| | | | WAVES | | | 1.601021470000000 |
| | | | XAUT | | | 0.005579690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29782 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 19.996060000000000000 |
| | | | LINK | | | 39.992240000000000 |
| | | | USDT | | | 485.039005000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57722 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.212333692064000 |
| | | | DOGE | | | 0.000000001200000 |
| | | | ETH | | | 0.000000002722387 |
| | | | FTT | | | 0.091345800000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 1.764139133446135 |
| | | | USDT | | | 0.000000006020300 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89951 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.00112159000000000 |
| | | | ETHW | | | 0.00110791000000000 |
| | | | SOL | | | 0.02143935000000000 |
| | | | USD | | | 0.00003014813977 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52726 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.09630000000000000 |
| | | | BIT | | | 50.00000000000000000 |
| | | | DOGE | | | 0.00000003653710 |
| | | | ETH | | | 0.00000005097360 |
| | | | FTT | | | 0.00000002150620 |
| | | | LTC | | | 0.00117112389514 |
| | | | NFT (340977774024626388/FTX EU - WE ARE HERE! #27063) | | | 1.00000000000000000 |
| | | | NFT (423922071497505456/FTX EU - WE ARE HERE! #27379) | | | 1.00000000000000000 |
| | | | NFT (571349278043400444/FTX EU - WE ARE HERE! #26879) | | | 1.00000000000000000 |
| | | | SLRS | | | 50.00000000000000000 |
| | | | SOL | | | 0.00000009461980 |
| | | | TRX | | | 0.81521903000000000 |
| | | | USD | | | 11.78542321279224 |
| | | | USDT | | | 0.00000001580037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21379 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | AVAX | | | 0.17956076000000000 |
| | | | BAO | | | 65,478.71079152000000 |
| | | | BF_POINT | | | 200.00000000000000000 |
| | | | DOGE | | | 88.21965813000000000 |
| | | | ETH | | | 0.07912702000000000 |
| | | | ETHW | | | 0.07814628000000000 |
| | | | EUR | | | 0.00000000558751 |
| | | | KIN | | | 10.00000000000000000 |
| | | | MATIC | | | 8.14667906000000000 |
| | | | SOL | | | 1.49343012000000000 |
| | | | UBXT | | | 4.00000000000000000 |
| | | | USD | | | 0.00001713657294 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87802 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.00052120000000000 |
| | | | ALGOBULL | | | 3,846.42000000000000000 |
| | | | ASDBULL | | | 0.47740000000000000 |
| | | | ATOMBULL | | | 0.43982200000000000 |
| | | | BALBULL | | | 0.78240200000000000 |
| | | | DOGEBULL | | | 0.00877220000000000 |
| | | | DRGNBULL | | | 0.00980000000000000 |
| | | | ETCBULL | | | 0.07000000000000000 |
| | | | ETH | | | 0.00000015593525 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | GRTBULL | | | 0.50000000000000000 |
| | | | GST | | | 0.09630000000000000 |
| | | | KNCBULL | | | 0.00087352000000000 |
| | | | LINKBULL | | | 0.09736000000000000 |
| | | | LTCBEAR | | | 90.14000000000000000 |
| | | | LTCBULL | | | 20.39756000000000000 |
| | | | LUNA2 | | | 0.00706020338400 |
| | | | LUNA2_LOCKED | | | 0.01647380790000 |
| | | | LUNC | | | 0.00909600000000000 |
| | | | MATICBULL | | | 119.96200000000000000 |
| | | | OKBBULL | | | 0.00980000000000000 |
| | | | SLP | | | 9.98400000000000000 |
| | | | SOL | | | 0.00300000000000000 |
| | | | SUSHIBULL | | | 3,112.84376000000000000 |
| | | | SXPBULL | | | 5,075.75192320000000000 |
| | | | THETABULL | | | 0.99560000000000000 |
| | | | TLM | | | 0.84400000000000000 |
| | | | TOMOBULL | | | 8.25940000000000000 |
| | | | TRX | | | 0.00000002969405 |
| | | | TRXBULL | | | 0.18800000000000000 |
| | | | USD | | | 0.51167504263079 7 |
| | | | USDT | | | 0.00000000728160 3 |
| | | | USTC | | | 0.99940000000000000 |
| | | | VETBULL | | | 50.09600000000000000 |
| | | | XRPBULL | | | 901.94080000000000000 |
| | | | XTZBULL | | | 0.99905000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38618 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00011911000000000 |
| | | | USD | | | 0.00006884297772 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15190 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 34.65025484000000000 |
| | | | DOGE | | | 1,264.08213146000000000 |
| | | | FTT | | | 25.77927250000000000 |
| | | | MNGO | | | 1,541.02703804000000000 |
| | | | NFT (369258427747290941/FTX EU - WE ARE HERE! #106853) | | | 1.00000000000000000 |
| | | | NFT (374172318986522729/FTX EU - WE ARE HERE! #106691) | | | 1.00000000000000000 |
| | | | NFT (487638474517386135/FTX EU - WE ARE HERE! #106937) | | | 1.00000000000000000 |
| | | | NFT (543271474454534215/FTX AU - WE ARE HERE! #57917) | | | 1.00000000000000000 |
| | | | SOL | | | 0.00001927000000000 |
| | | | USD | | | 0.01336223000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 0.000000003081439 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16128 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000113 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-20210924 | | | 0.000000000000007 |
| | | | AVAX-PERP | | | -0.000000000000198 |
| | | | AXS-PERP | | | -0.000000000000005 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000021023791 |
| | | | BNB-PERP | | | -0.000000000000003 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000005050000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000028 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | -0.000000000000227 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.000000010000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000227 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000085 |
| | | | EOS-20210924 | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000014 |
| | | | ETH | | | 0.000000005991366 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000001364 |
| | | | FLOW-PERP | | | 0.000000000000003 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000007491041 |
| | | | FTT-PERP | | | -0.000000000000078 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20210924 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000090 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000184 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.944565902800000 |
| | | | LUNA2_LOCKED | | | 2.203987106000000 |
| | | | LUNC | | | 0.000000005000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | -0.000000000000255 |
| | | | NEAR-PERP | | | 0.000000000000028 |
| | | | NFT (28842747424569846/PHOTO #1) | | | 1.000000000000000 |
| | | | NFT (294620645843803287/PHOTO #4) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (33395423136252724 1/GET MARRIED #1) | | | 1.000000000000000 |
| | | | NFT (338227901432875361/THE HILL BY FTX #2847) | | | 1.000000000000000 |
| | | | NFT (350877669460901763/PHOTO #3) | | | 1.000000000000000 |
| | | | NFT (357790583888195451/MY DOG #1) | | | 1.000000000000000 |
| | | | NFT (359990242729061339/FTX LOGO TETS #2) | | | 1.000000000000000 |
| | | | NFT (384468894994304721/PHOTO #2) | | | 1.000000000000000 |
| | | | NFT (397119687368016629/MY DOG #2) | | | 1.000000000000000 |
| | | | NFT (397613336773951391/MY FRIEND IS A BALL #1) | | | 1.000000000000000 |
| | | | NFT (411242362623317420/HUNGARY TICKET STUB #683) | | | 1.000000000000000 |
| | | | NFT (412231661657217018/FTX CRYPTO CUP 2022 KEY #1262) | | | 1.000000000000000 |
| | | | NFT (413157708215817078/AUSTIN TICKET STUB #1020) | | | 1.000000000000000 |
| | | | NFT (415394427436059894/FTX LOGO TETS #1) | | | 1.000000000000000 |
| | | | NFT (417911895293751411/FTX AU - WE ARE HERE! #19353) | | | 1.000000000000000 |
| | | | NFT (426738433807147250/FTX AU - WE ARE HERE! #46507) | | | 1.000000000000000 |
| | | | NFT (440702987598861467/BELGIUM TICKET STUB #1301) | | | 1.000000000000000 |
| | | | NFT (449172537163571603/FTX AU - WE ARE HERE! #19381) | | | 1.000000000000000 |
| | | | NFT (449188095348667803/FTX LOGO TETS #3) | | | 1.000000000000000 |
| | | | NFT (451335931354334867/FRANCE TICKET STUB #570) | | | 1.000000000000000 |
| | | | NFT (451679045197548017/FTX EU - WE ARE HERE! #64300) | | | 1.000000000000000 |
| | | | NFT (492536322265629172/FTX EU - WE ARE HERE! #73617) | | | 1.000000000000000 |
| | | | NFT (495570564211239439/WITH MY FRIEND #1) | | | 1.000000000000000 |
| | | | NFT (540969599504717708/MY DOG #3) | | | 1.000000000000000 |
| | | | NFT (550315813271677350/FTX EU - WE ARE HERE! #73680) | | | 1.000000000000000 |
| | | | NFT (560250998226942570/MEXICO TICKET STUB #1996) | | | 1.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000113 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | -0.000000000000014 |
| | | | SOL | | | 0.000000027839797 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000088 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.000007440000000 |
| | | | SRM_LOCKED | | | 0.001084400000000 |
| | | | SRM-PERP | | | 0.000000000001449 |
| | | | STEP-PERP | | | 0.000000000001449 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.000000008106760 |
| | | | SXP-PERP | | | -0.000000000000003 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSM-0930 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.379297816102997 |
| | | | USDT | | | 0.010283341090688 |
| | | | USTC | | | 0.000000005494370 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-20210924 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000006718369 |
| | | | XRP-20210924 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70599 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | ETH | | | 0.26401951000000000 |
| | | | ETHW | | | 0.26382671000000000 |
| | | | KIN | | | 0.00000000000000000 |
| | | | SOL | | | 2.44935520000000000 |
| | | | USDT | | | 256.287317762975930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19578 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 1,832.104141000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 57295 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 322.728965000000000 |
| | | | NFT (29292784478830855559/FTX EU - WE ARE HERE! #152713) | | | 1.00000000000000000 |
| | | | NFT (381001626403251880/FTX EU - WE ARE HERE! #149601) | | | 1.00000000000000000 |
| | | | NFT (458523777054927117/FTX EU - WE ARE HERE! #152930) | | | 1.00000000000000000 |
| | | | SRM | | | 14.715859880000000 |
| | | | SRM_LOCKED | | | 93.404140120000000 |
| | | | USD | | | 1.078056750084461 |
| | | | USDT | | | 0.056389861528973 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70783 | Name on file | FTX Trading Ltd. | AR-PERP | Undetermined* | FTX Trading Ltd. | -0.00000000000002 |
| | | | ASD-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.042700000007990 |
| | | | ETH | | | 0.44200000000000000 |
| | | | ETHW | | | 0.40000000000000000 |
| | | | FTT | | | 291.923596720000000 |
| | | | USD | | | 1,829.263396639847000 |
| | | | USDT | | | 13.109022077682930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71703 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,809.213210000000000 |
| | | | LUNA2 | | | 1.437144627000000 |
| | | | LUNA2_LOCKED | | | 3.316365516000000 |
| | | | LUNC | | | 312,941.286537440000000 |
| | | | POLIS | | | 18.00000000000000000 |
| | | | USD | | | 376.134194316003740 |
| | | | USDT | | | 0.000056008875231 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 59489 | Name on file | FTX Trading Ltd. | BLT | Undetermined* | FTX Trading Ltd. | 447.914880000000000 |
| | | | SLP | | | 19,456.302600000000000 |
| | | | USD | | | 0.000019319192576 |
| | | | USDT | | | 0.000000002147757 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34107 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | AMC-20210326 | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000000 |
| | | | BIT-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.000000009207380 |
| | | | BNB-PERP | | | -0.00000000000000002 |
| | | | BOBA | | | 20.00000000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.193570892500000 |
| | | | BTC-MOVE-20210727 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210806 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CEL | | | 0.066614628674310 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | 200.00000000000000000 |
| | | | CRO-PERP | | | -300.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | -80.00000000000000000 |
| | | | DOGE | | | 10.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.000000009096221 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 65.096000000000000 |
| | | | FTT-PERP | | | 5.00000000000000000 |
| | | | FXS-PERP | | | -130.00000000000000000 |
| | | | GME | | | 0.013406980000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GMEPRE | 0.000000004572820 | | |
| | | | HT-PERP | 0.000000000000000 | | |
| | | | ICP-PERP | 0.000000000000000 | | |
| | | | IOTA-PERP | 0.000000000000000 | | |
| | | | KAVA-PERP | 0.000000000000000 | | |
| | | | KSM-PERP | 0.000000000000005 | | |
| | | | LTC | 0.004520984399680 | | |
| | | | LTC-PERP | 0.000000000000000 | | |
| | | | LUNC-PERP | 0.000000000000000 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | MEDIA | 0.004323000000000 | | |
| | | | MOB | 85.000000000000000 | | |
| | | | NEAR-PERP | -0.000000000000113 | | |
| | | | NFT (44418484737859615 9/FTX AU - WE ARE HERE! #22655) | 1.000000000000000 | | |
| | | | OMG | 20.000000000000000 | | |
| | | | OP-PERP | -430.000000000000000 | | |
| | | | RAY-PERP | 0.000000000000000 | | |
| | | | RUNE-PERP | 0.000000000000000 | | |
| | | | SAND-PERP | 0.000000000000000 | | |
| | | | SHIB-PERP | -20,000,000.000000000000000 | | |
| | | | SKL-PERP | 0.000000000000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SOL | 0.957041127334519 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | STMX-PERP | 0.000000000000000 | | |
| | | | STORJ-PERP | 0.000000000000000 | | |
| | | | STX-PERP | 0.000000000000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | SXP | 0.055000000000000 | | |
| | | | SXP-PERP | 0.000000000000000 | | |
| | | | TRU-PERP | 0.000000000000000 | | |
| | | | TRX | 0.000016000000000 | | |
| | | | TRX-PERP | -13,000.000000000000000 | | |
| | | | UNI-PERP | 0.000000000000000 | | |
| | | | USD | 871.676681202274200 | | |
| | | | USDT | 2,822.600000002897000 | | |
| | | | USTC-PERP | 0.000000000000000 | | |
| | | | XTZ-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69506 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001200000 |
| | | | ETHW | | | 0.000422951200000 |
| | | | FTT | | | 2.999430000000000 |
| | | | SOL | | | 0.000000001105240 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,416.869077100916200 |
| | | | USDT | | | 0.000000004226450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27536 | Name on file | FTX Trading Ltd. | EDEN | Undetermined* | FTX Trading Ltd. | 455.899886000000000 |
| | | | ETH | | | 0.336116330000000 |
| | | | FTT | | | 176.123959005861930 |
| | | | TRX | | | 0.000015000000000 |
| | | | USD | | | 169.102351425128970 |
| | | | USDT | | | 0.270773200296985 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71934 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.000000007928240 |
| | | | BNB | | | 0.009929700000000 |
| | | | BTC | | | 0.000097567240000 |
| | | | TONCOIN | | | 50.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 60.050282727727830 |
| | | | USDT | | | 0.000000009959751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7129 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 725.731002160000000 |
| | | | HOLY | | | 0.025978380000000 |
| | | | MNGO | | | 460.000000000000000 |
| | | | POLIS | | | 52.600000000000000 |
| | | | SOL | | | 0.121557850000000 |
| | | | USD | | | 0.004618051661133 |
| | | | USDT | | | 0.000000015029216 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61380 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 500.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27196 | Name on file | FTX Trading Ltd. | TONCOIN | Undetermined* | FTX Trading Ltd. | 168.738051360000000 |
| | | | USDT | | | 994.846669310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30602 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | | | 0.000000000195112 |
| | | | ETH | | | 0.123963159432271 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.123963159432271 |
| | | | LUNA2 | | | 3.762128584000000 |
| | | | LUNA2_LOCKED | | | 8.778300030000000 |
| | | | USD | | | 0.000000010510666 |
| | | | USDT | | | 192.670893843834500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |

| | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 83842 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.00000000800000000 |
| | | | DOGE | | | | 0.89132000000000000 |
| | | | USDT | | | | 88.698771190898950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33419 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | FTX Trading Ltd. | 0.00000000121892 |
| | | | BTC | | | | 0.00000002115500 |
| | | | BTC-MOVE-20191125 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191126 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191127 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191128 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191204 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191208 | | | | 0.00000000146500000 |
| | | | ETH | | | | 0.00000000750000 |
| | | | ETHW | | | | 0.000000007550000 |
| | | | FTT | | | | 0.078263986639503 |
| | | | NFT (4134986326855311101/FTX EU - WE ARE HERE! #245311) | | | | 1.00000000000000000 |
| | | | NFT (5203493311407829029/FTX EU - WE ARE HERE! #245264) | | | | 1.00000000000000000 |
| | | | NFT (5631376083055526073/FTX EU - WE ARE HERE! #245299) | | | | 1.00000000000000000 |
| | | | SOL | | | | 0.00734268087054 |
| | | | TRX | | | | 0.00083300000000 |
| | | | USD | | | | 0.05506640376553 |
| | | | USDT | | | | 219.719811839825330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42078 | Name on file | FTX Trading Ltd. | TRX | | Undetermined* | FTX Trading Ltd. | 0.00077700000000 |
| | | | USD | | | | 0.00481966748000 |
| | | | USDT | | | | 1,953.678730500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91134 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | | 0.00000000000000000 |
| | | | APE-PERP | | | | 0.00000000000000000 |
| | | | APT-PERP | | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | AXS-PERP | | | | -0.00000000000000042 |
| | | | BCH-PERP | | | | 0.00000000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000000 |
| | | | BTC-PERP | | | | -0.00000000000000003 |
| | | | C98-PERP | | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | FIL-PERP | | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | | 0.00000000000000000 |
| | | | FTT-PERP | | | | 0.00000000000000000 |
| | | | GALA-PERP | | | | 0.00000000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | HUM-PERP | | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | | -0.00000000000000454 |
| | | | KLAY-PERP | | | | 0.00000000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000341 |
| | | | LRC-PERP | | | | 0.00000000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000000 |
| | | | LUNA2-PERP | | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000190121 |
| | | | MANA-PERP | | | | 0.00000000140121 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | MTL-PERP | | | | -0.00000000000000113 |
| | | | NEAR-PERP | | | | 0.00000000000000000 |
| | | | NEO-PERP | | | | 0.00000000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000000 |
| | | | PERP-PERP | | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | | 0.00000000000000000 |
| | | | REN-PERP | | | | 0.00000000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000000 |
| | | | RVN-PERP | | | | 0.00000000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000000 |
| | | | STX-PERP | | | | 0.00000000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000000 |
| | | | USD | | | | 1,642.014940344577300 |
| | | | WAVES-PERP | | | | 0.00000000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000000 |
| | | | XRP | | | | 0.00000000066501100 |
| | | | XRP-PERP | | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29547 | Name on file | FTX Trading Ltd. | ETH | Undetermined | West Realm Shires Services Inc. | 0.57196587927586 |
| | | | ETHW | | | 0.57196587927586 |
| | | | GRT | | | 24.30292078000000 |
| | | | SOL | | | 0.12517559000000 |
| | | | USD | | | 742.01001947609310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15352 | Name on file | FTX Trading Ltd. | COPE | Undetermined* | FTX Trading Ltd. | 0.93128000000000 |
| | | | FTT | | | 2,992.04868840000000 |
| | | | REAL | | | 0.03769900000000 |
| | | | TRX | | | 0.69001500000000 |
| | | | USD | | | 1.75966608216256 9 |
| | | | USDT | | | 0.85830610870964 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31978 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 44.38262000872190 0 |
| | | | POLIS | | | 0.07658206240759 3 |
| | | | SOL | | | 0.00648400025073 7 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000010000000 |
| | | | USD | | | 0.68221033515501 5 |
| | | | USDT | | | 0.00000007042030 |
| | | | XRP | | | 0.00000000262716 43 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29526 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 0.00000000500000 |
| | | | BTC | | | 0.10797756116557 5 |
| | | | ETH | | | 0.06998740800000 0 |
| | | | USD | | | 284.32189673649630 |
| | | | USDT | | | 0.00000001195656 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38011 | Name on file | FTX EU Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 85,638.15763224000000 |
| | | | DOGE | | | 287.51421218000000 |
| | | | ETH | | | 0.05349900000000 |
| | | | ORCA | | | 15.08813663000000 |
| | | | SHIB | | | 15,248,640.07689530000000 |
| | | | XRP | | | 103.52388211000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23923 | Name on file | FTX Trading Ltd. | NFT (426901944696089210/FTX - OFF THE GRID MIAMI #4557) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (432023458935263612/MONOCLE #106) | | | 1.00000000000000 |
| | | | USD | | | 3,384.83293922000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80225 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 92.26095114000000 |
| | | | ETH | | | 0.00978716000000 |
| | | | GRT | | | 303.05453480000000 |
| | | | SHIB | | | 4,464,625.46955444000000 |
| | | | TRX | | | 1,561.63380933000000 |
| | | | USD | | | 0.00000007296639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87855 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 18.20000000000000 |
| | | | USD | | | 44.24289720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32884 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.00000000194636 1 |
| | | | ADA-20210326 | | | 0.00000000000000 |
| | | | AKRO | | | 75,246.80432021000000 |
| | | | ALCX | | | 2.35561120000000 |
| | | | AMPL | | | 0.00000000061946 5 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ASD | | | 2,631.74903230645700 0 |
| | | | ATOM-20210326 | | | 0.00000000000000 |
| | | | ATOM-20210924 | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-20210625 | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL | | | 89.25326019000000 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000007550000 |
| | | | BTC-20210326 | | | 0.00000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000 |
| | | | CHF | | | 0.00183261708201 3 |
| | | | COMP-20210326 | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DODO | | | 492.95448767000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000925000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-20210326 | 0.00000000000000 | | |
| | | | FIL-20210326 | 0.00000000000000 | | |
| | | | FLOW-PERP | 0.00000000000000 | | |
| | | | FRONT | 1,272.87802788906520 0 | | |
| | | | FTT | 33.55217256000000 00 | | |
| | | | GALA-PERP | 0.00000000000000 | | |
| | | | GRT | 1,184.49326471700830 0 | | |
| | | | GST | 9.10000000000000 | | |
| | | | HT-PERP | 0.00000000000000 | | |
| | | | KNC-PERP | 0.00000000000000 | | |
| | | | LINA | 19,241.19197712000000 0 | | |
| | | | LINA-PERP | 0.00000000000000 | | |
| | | | LINK-PERP | 0.00000000000000 | | |
| | | | LRC-PERP | 0.00000000000000 | | |
| | | | LTC-20210326 | 0.00000000000000 | | |
| | | | LUA | 0.00021534000000 | | |
| | | | MKR | 0.40002020016325 0 | | |
| | | | MKR-PERP | 0.00000000000000 | | |
| | | | MTL-PERP | 0.00000000000000 | | |
| | | | NEO-PERP | 0.00000000000000 | | |
| | | | OMG | 0.00000000712248 2 | | |
| | | | OMG-PERP | 0.00000000000000 | | |
| | | | ONT-PERP | 0.00000000000000 | | |
| | | | OXY | 325.40251138000000 00 | | |
| | | | PERP-PERP | 0.00000000000000 | | |
| | | | POLIS | 105.50317445000000 00 | | |
| | | | PUNDIX-PERP | 0.00000000000000 | | |
| | | | QTUM-PERP | 0.00000000000000 | | |
| | | | RAY | 276.73159112000000 00 | | |
| | | | REEF | 22,464.90009064000000 0 | | |
| | | | RSR | 30,236.29690580033600 0 | | |
| | | | RUNE-PERP | 0.00000000000000 0909 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SLP-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | 0.00000000000000 | | |
| | | | TRU-PERP | 0.00000000000000 | | |
| | | | USD | 0.00000002562050 4 | | |
| | | | USDT | 133.83357850800775 0 | | |
| | | | VET-PERP | 0.00000000000000 | | |
| | | | WRX | 668.99522535000000 00 | | |
| | | | XRP-20210326 | 0.00000000000000 | | |
| | | | ZEC-PERP | 0.00000000000000 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |
| | | | ZRX-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11792 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 505.20500000000000 00 |
| | | | SHIB | | | 2,595,800.00000000000000 0 |
| | | | USD | | | 343.68294705500000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95398 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.12203765000000 00 |
| | | | DAI | | | 0.99863012000000 00 |
| | | | ETH | | | 0.00082173000000 00 |
| | | | ETHW | | | 0.00080833000000 00 |
| | | | GRT | | | 16.54843630000000 00 |
| | | | MATIC | | | 3.77503691000000 00 |
| | | | TRX | | | 25.19414534000000 00 |
| | | | USD | | | 0.02945092928741 3 |
| | | | USDT | | | 0.99611427000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59809 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000014 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.68003432173965 2 |
| | | | XLM-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71922 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000439940 |
| | | | ETH | | | 1.90113322617803 70 |
| | | | ETHW | | | 0.00000000472269 1 |
| | | | MATIC | | | 0.00000004706531 |
| | | | SOL | | | 0.00000003990824 |
| | | | SPELL | | | 0.00000008711987 |
| | | | SUSHI | | | 0.00000009000000 |
| | | | TRX | | | 0.00000001000000 |
| | | | UNI | | | 0.00000000194777 |
| | | | USD | | | 0.00000013990706 |
| | | | USDT | | | 0.00000056053749 8 |
| | | | YFI | | | 0.00000000200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32967 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 388.96211181019830 0 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | BTC | | | 0.00059980000000 |
| | | | CHZ | | | 50.000000000000000 |
| | | | CRO | | | 29.99400000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.00999900000000 |
| | | | ETHW | | | 0.00999900000000 |
| | | | GALA | | | 1,599.73200000000000 |
| | | | GRT | | | 165.96680000000000 |
| | | | MATIC | | | 133.97320000000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | USD | | | 0.36778938320 5392 |
| | | | USDT | | | 0.00000002949944 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82969 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.08158845000000000 |
| | | | BRZ | | | 6.28475497000000000 |
| | | | BTC | | | 0.00000020200000000 |
| | | | CUSDT | | | 8.00000000000000000 |
| | | | DOGE | | | 10.35660335000000000 |
| | | | ETH | | | 0.00083734000000000 |
| | | | ETHW | | | 0.00082385106 33334 |
| | | | GRT | | | 1.00246558000000000 |
| | | | SHIB | | | 820,610.17217483000000 |
| | | | SOL | | | 306.79530360000000000 |
| | | | TRX | | | 10.00000000000000000 |
| | | | USD | | | 0.00011337685 83112 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72424 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.11997600000000000 |
| | | | CHZ | | | 9.99800000000000000 |
| | | | ETH | | | 0.03247880000000000 |
| | | | ETHW | | | 0.03247880000000000 |
| | | | LTC | | | 0.20000000000000000 |
| | | | SUSHI | | | 1.99960000000000000 |
| | | | UNI | | | 1.99960000000000000 |
| | | | USD | | | 0.00000000268 59998 |
| | | | USDT | | | 2.36868897 8488384 |
| | | | XRP | | | 20.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83079 | Name on file | FTX Trading Ltd. | ANC | Undetermined* | FTX Trading Ltd. | 7.99848000000000000 |
| | | | BTC | | | 0.00179965800000000 |
| | | | FTT | | | 0.09981000000000000 |
| | | | LUNA2 | | | 0.07064894618 0000 |
| | | | LUNA2_LOCKED | | | 0.16484754110 0000 |
| | | | LUNC | | | 3.99924000000000000 |
| | | | SOL | | | 0.00957630000000000 |
| | | | TRX | | | 0.42426100000000000 |
| | | | USD | | | 2.09143594120 0000 |
| | | | USDT | | | 0.09875558565 9835 |
| | | | USTC | | | 9.99810000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 50210 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 24.26763273 7100000 |
| | | | ALGOBULL | | | 27,519,963.58922566000000 |
| | | | ATLAS | | | 409.92210000000000000 |
| | | | ATOMBULL | | | 2,787.47028000000000000 |
| | | | BALBULL | | | 1,171.77732000000000000 |
| | | | BCHBULL | | | 4,249.19820000000000000 |
| | | | BSVBULL | | | 1,681,680.42000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DOGEBULL | | | 53.65216794000000000 |
| | | | EOSBULL | | | 104,280.18300000000000 |
| | | | ETCBULL | | | 654.38564310000000000 |
| | | | FTT | | | 0.00002874000000000 |
| | | | GRTBULL | | | 1,265.75946000000000000 |
| | | | KNCBULL | | | 1,024.80525000000000000 |
| | | | LINKBULL | | | 802.07152005000000000 |
| | | | LTCBULL | | | 1,965.62646000000000000 |
| | | | MATICBULL | | | 863.83074800000000000 |
| | | | MTA | | | 25.98556000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SUSHIBULL | | | 12,651,692.83300000000000 |
| | | | SXPBULL | | | 39,832.37340000000000000 |
| | | | THETABULL | | | 20.99601000000000000 |
| | | | TOMOBULL | | | 377,528.25600000000000 |
| | | | TRX | | | -1.18227856660 45398 |
| | | | TRXBULL | | | 544.03736455936 5500 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | 0.10644581873 7680 |
| | | | USDT | | | 0.00000001110 4734 |
| | | | VETBULL | | | 2,183.15574188328 9500 |
| | | | XLMBULL | | | 208.76032800000000000 |
| | | | XRPBULL | | | 12,987.37990000000000000 |
| | | | XTZBULL | | | 2,220.57801000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 13103 | Name on file | FTX Trading Ltd. | IMX | Undetermined* | FTX Trading Ltd. | 15.70000000000000000 |
| | | | SOL | | | 2.20077000000000000 |
| | | | SPELL | | | 13,800.00000000000000 |
| | | | USD | | | 0.37735065000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73013 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 429.92075100000000000 |
| | | | FTT | | | 4.49927097000000000 |
| | | | POLIS | | | 59.95242831000000000 |
| | | | USD | | | 0.11270005200000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 87210 | Name on file | FTX Trading Ltd. | DOT | Undetermined* | FTX Trading Ltd. | 0.00096614000000000 |
| | | | ETH | | | 0.00419479000000000 |
| | | | ETHW | | | 0.00419479000000000 |
| | | | FTM | | | 0.00058219000000000 |
| | | | LUNA2 | | | 0.09448001632000000 |
| | | | LUNA2_LOCKED | | | 0.22045337140000000 |
| | | | LUNC | | | 5,343.02032603000000 |
| | | | MATIC | | | 0.41036190000000000 |
| | | | SHIB | | | 0.00204575000000000 |
| | | | TRX | | | 58.55452929250000000 |
| | | | USD | | | 0.00281370517192506 |
| | | | USDT | | | 0.00000001974921 |
| | | | XRP | | | 40.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21289 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.26880000000000000 |
| | | | DOT-20211231 | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ETHBULL | | | 7.49613772435733 |
| | | | USD | | | -1.69189586815427500 |
| | | | USDT | | | 0.00000016940099000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30819 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 9.80600000000000000 |
| | | | POLIS | | | 37.49736000000000000 |
| | | | USD | | | 0.00390696425000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34086 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | AURY | | | 10.00000000000000000 |
| | | | USD | | | 3.08272921000000000 |
| | | | USDT | | | 0.00000006018631 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79621 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 1.10000000000000000 |
| | | | BTC | | | 0.00014480000000000 |
| | | | ETH | | | 0.00029013000000000 |
| | | | ETHW | | | 0.00029013000000000 |
| | | | FTT | | | 0.01647315141376400 |
| | | | GMT | | | 13.00000000000000000 |
| | | | USD | | | 0.49410633894292600 |
| | | | USDT | | | 0.00439515100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31777 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00000000030099260 |
| | | | ATLAS | | | 0.00000002384859 |
| | | | AXS | | | 0.00000000062218230 |
| | | | BNB | | | 0.00000000066765850 |
| | | | BTC | | | 0.00000000086678357 |
| | | | DAI | | | 0.00000002045616 |
| | | | ETH | | | 0.00000005190460 |
| | | | ETHW | | | 0.00000008435076 |
| | | | FTM | | | 0.00000005767075 |
| | | | FTT | | | 0.00000001679917 |
| | | | LINK | | | 0.00000004050860 |
| | | | LTC | | | 0.00000002771730 |
| | | | MATIC | | | 425.54224496230450 |
| | | | RAY | | | 0.00000003537104 |
| | | | SOL | | | 0.00000002352130 |
| | | | USD | | | 0.00000009421801 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42744 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 22.00000000000000000 |
| | | | DOGE | | | 1,974.66667059000000000 |
| | | | ETH | | | 0.10684085000000000 |
| | | | ETHW | | | 0.10575657000000000 |
| | | | GRT | | | 65.11482461000000000 |
| | | | LTC | | | 5.07525170000000000 |
| | | | MATIC | | | 45.06494089000000000 |
| | | | SHIB | | | 23,669,749.72731857000000 |
| | | | SOL | | | 3.34448297000000000 |
| | | | SUSHI | | | 11.37040757000000000 |
| | | | TRX | | | 1,399.03346959000000000 |
| | | | USD | | | 1.70917141816343429 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78835 | Name on file | West Realm Shires Services Inc. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.00000000505202300 |
| | | | BTC | | | 0.00820000000000000 |
| | | | DOGE | | | 1,584.99766362800000000 |
| | | | SHIB | | | 29,595,538.00653311200000000 |
| | | | USD | | | 1.75363033900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91227 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | APE | | | 56.53484258000000000 |
| | | | ATLAS | | | 1,315.69139486000000000 |
| | | | BAO | | | 5.00000000000000000 |
| | | | DENT | | | 3.00000000000000000 |
| | | | DOGE | | | 417.42484933000000000 |
| | | | ETH | | | 0.02108259000000000 |
| | | | ETHW | | | 0.02108259000000000 |
| | | | FRONT | | | 1.00007304000000000 |
| | | | IMX | | | 153.54498124000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | KIN | | | 6.000000000000000 |
| | | | LRC | | | 30.165356390000000 |
| | | | LTC | | | 0.433630420000000 |
| | | | MANA | | | 30.542867610000000 |
| | | | RUNE | | | 73.785619300000000 |
| | | | SAND | | | 27.093594890000000 |
| | | | SHIB | | | 1,810,742.461879410000000 |
| | | | SOL | | | 0.455359730000000 |
| | | | STARS | | | 9.989915870000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 50.081175911869080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94349 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 8.629623420000000 |
| | | | USD | | | 0.000000058669579 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79701 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 101.146507640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82194 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.080327390000000 |
| | | | ETH | | | 1.197745740000000 |
| | | | ETHW | | | 1.197745740000000 |
| | | | USD | | | 0.000049157714169 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11522 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002533670000000 |
| | | | CUSDT | | | 113.277422650000000 |
| | | | DOGE | | | 337.751644020000000 |
| | | | ETH | | | 0.295724270000000 |
| | | | ETHW | | | 0.295527170000000 |
| | | | LINK | | | 1.277947630000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000520925056303 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52844 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 7.580108160000000 |
| | | | LINK | | | 37.787564860000000 |
| | | | MATIC | | | 187.128728410000000 |
| | | | USD | | | 1.010000013204192 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28700 | Name on file | FTX Trading Ltd. | HNT | Undetermined* | FTX Trading Ltd. | 0.078853000000000 |
| | | | LUA | | | 0.567995000000000 |
| | | | TRX | | | 17,784.209292000000000 |
| | | | USD | | | 3.639057019291868 |
| | | | USDT | | | 1.151375014506430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90293 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SHIB | | | 607,163.261189250000000 |
| | | | SOL | | | 0.240709410000000 |
| | | | USD | | | 0.000001143205061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82503 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.011158480000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.036287210000000 |
| | | | ETHW | | | 0.035835770000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | SOL | | | 1.032306750000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.001392938753646 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83883 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.052946030000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 1.185383840000000 |
| | | | ETHW | | | 1.185383840000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.010140588856278 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90191 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000007 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.092367840000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-0930 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 2,073.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | -0.00000000000277 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IOST-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.25461655740000 |
| | | | LUNA2_LOCKED | | | 0.59410530070000 |
| | | | LUNC | | | 18,274.58956080000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000047 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000018 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.94082600000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 46.07037562213815 |
| | | | USDT | | | 0.00000002471319 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95026 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00062766000000 |
| | | | COIN | | | 0.00450494200000 |
| | | | KIN | | | 0.00000010000000 |
| | | | PERP | | | 0.00000001600000 |
| | | | SLV | | | 0.09335000000000 |
| | | | USD | Undetermined* | | -11.29386389331231 |
| | | | USDT | | | 0.00000006371012 |
| | | | XAUTBULL | | | 0.00000074130000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89210 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 98.59270982946170 |
| | | | TRX | | | 0.00000010000000 |
| | | | USDT | Undetermined* | | 0.00000000001627 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31376 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.99960000000000 |
| | | | BTC | | | 0.11662840000000 |
| | | | DOT | | | 5.99880000000000 |
| | | | ETH | | | 0.89982000000000 |
| | | | ETHW | Undetermined* | | 0.89982000000000 |
| | | | GBP | | | 0.00000000301848 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | | | | 229.95400000000000000 |
| | | | SOL | | | | 5.99920000000000000 |
| | | | USDT | | | | 28.02531471000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 87102 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | | | 2.00000000000000000 |
| | | | DENT | | | 1,402.47162592000000000 |
| | | | DOGE | | | 263.58304797000000000 |
| | | | JST | | | 10.52282302000000000 |
| | | | KIN | | | 7,697.60807806000000000 |
| | | | MATIC | | | 6.46926758000000000 |
| | | | SHIB | | | 2,325,754.01089530000000000 |
| | | | TRX | | | 160.09205783000000000 |
| | | | UBXT | | | 1.00000000000000000 |
| | | | USD | | | 0.01000000032329268 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94642 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 52.57798086000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 2.42146735430000000 |
| | | | ETH | | | 0.00000000713428 |
| | | | GRT | | | 20.62739984604960000 |
| | | | LTC | | | 0.00000003537662 |
| | | | SOL | | | 12.93466556760566300 |
| | | | SUSHI | | | 10.47307472000000000 |
| | | | TRX | | | 851.06981854800000000 |
| | | | UNI | | | 0.00000001804492 |
| | | | USD | | | 0.00000019557962500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30882 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | -0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ALCX-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | ALPHA | | | 0.00000014102000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ASD-PERP | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | -0.00000000000000003 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | -0.00000000000000056 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000001127100 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000000 |
| | | | BRZ | | | 0.00000001557424 4 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00095207711713 4 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTT-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DRGN-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000028 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | -0.00000000000000028 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000762140 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00009891076214 0 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLM-PERP | | | -0.00000000000000056 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FLUX-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 12.94794000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GALA-PERP | | | | 0.00000000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | | 0.00000000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | GOG | | | | 254.99688195000000000 |
| | | | GRT-PERP | | | | 0.00000000000000000 |
| | | | GST-0930 | | | | 0.00000000000000000 |
| | | | GST-PERP | | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | | 0.00000000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000000 |
| | | | HOT-PERP | | | | 0.00000000000000000 |
| | | | HT-PERP | | | | 0.00000000000000000 |
| | | | HUM-PERP | | | | 0.00000000000000000 |
| | | | ICX-PERP | | | | 0.00000000000000000 |
| | | | IMX-PERP | | | | 0.00000000000000000 |
| | | | IOST-PERP | | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000000 |
| | | | KBTT-PERP | | | | 0.00000000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000000 |
| | | | KNC-PERP | | | | -0.00000000000000071 |
| | | | KSM-PERP | | | | 0.00000000000000000 |
| | | | KSOS-PERP | | | | 0.00000000000000000 |
| | | | LDO-PERP | | | | 0.00000000000000000 |
| | | | LEO-PERP | | | | 0.00000000000000000 |
| | | | LINA | | | | 0.00000000400000000 |
| | | | LINA-PERP | | | | 0.00000000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000000 |
| | | | LOOKS | | | | 0.00000000875000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000000 |
| | | | LUNA2 | | | | 0.03637961710000000 |
| | | | LUNA2_LOCKED | | | | 0.08488577323000000 |
| | | | LUNA2-PERP | | | | 0.00000000000000000 |
| | | | LUNC | | | | 0.00000000665517000 |
| | | | LUNC-PERP | | | | 0.00000000000000007 |
| | | | MANA-PERP | | | | 0.00000000000000007 |
| | | | MAPS-PERP | | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | MCB-PERP | | | | -0.00000000000000007 |
| | | | MEDIA-PERP | | | | 0.00000000000000000 |
| | | | MER-PERP | | | | 0.00000000000000000 |
| | | | MINA-PERP | | | | 0.00000000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000000 |
| | | | MTA-PERP | | | | 0.00000000000000000 |
| | | | MTL-PERP | | | | -0.00000000000000120 |
| | | | NEAR-PERP | | | | 0.00000000000000000 |
| | | | NEO-PERP | | | | 0.00000000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000000 |
| | | | OP-PERP | | | | 0.00000000000000000 |
| | | | ORBS-PERP | | | | 0.00000000000000000 |
| | | | OXY-PERP | | | | 0.00000000000000028 |
| | | | PAXG-PERP | | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000000 |
| | | | PERP-PERP | | | | 50.00000000000000000 |
| | | | POLIS-PERP | | | | 0.00000000000000000 |
| | | | PROM-PERP | | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | | 0.00000000000000088 |
| | | | QTUM-PERP | | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000000 |
| | | | RAY | | | | 0.00000010266005000 |
| | | | RAY-PERP | | | | 0.00000000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | | 0.00000000000000000 |
| | | | ROOK-PERP | | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | | 0.00000000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000037 |
| | | | RVN-PERP | | | | 0.00000000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000000 |
| | | | SC-PERP | | | | 0.00000000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000000 |
| | | | SECO-PERP | | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000000 |
| | | | SKL-PERP | | | | 0.00000000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000000 |
| | | | SRN-PERP | | | | 0.00000000000000000 |
| | | | STEP-PERP | | | | 0.00000000000000000 |
| | | | STG-PERP | | | | 0.00000000000000000 |
| | | | STMX-PERP | | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000000 |
| | | | STX-PERP | | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000000 |
| | | | TLM-PERP | | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | | -0.00000000000000007 |
| | | | TRU-PERP | | | | 0.00000000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000000 |
| | | | TRYB-PERP | | | | 0.00000000000000000 |
| | | | TULIP-PERP | | | | 0.00000000000000000 |
| | | | USD | | | | -3.15203828666561000 |
| | | | USDT | | | | 0.00000000718888100 |
| | | | USTC-PERP | | | | 0.00000000000000000 |
| | | | VET-PERP | | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000000 |
| | | | XAUT-PERP | | | | 0.00000000000000000 |
| | | | XEM-PERP | | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XLM-PERP | 0.00000000000000 | | |
| | | | XMR-PERP | 0.00000000000000 | | |
| | | | XRP-PERP | 0.00000000000000 | | |
| | | | XTZ-PERP | 0.00000000000000 | | |
| | | | YFII-PERP | 0.00000000000000 | | |
| | | | YFI-PERP | 0.00000000000000 | | |
| | | | ZEC-PERP | 0.00000000000000 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |
| | | | ZRX-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93959 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000007 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000637 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | -0.00000000000010 |
| | | | BEAR | | | 0.00000000046701500 |
| | | | BNB-PERP | | | 0.00000000000170 |
| | | | BSV-PERP | | | 0.00000000000028 |
| | | | BTC | | | 0.00000013566740 |
| | | | BTC-20201225 | | | 0.00000000000005 |
| | | | BTC-20210326 | | | -0.00000000000020 |
| | | | BTC-20210625 | | | -0.00000000000003 |
| | | | BTC-20210924 | | | 0.00000000000000 |
| | | | BTC-PERP | | | -0.00000000000001 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | -0.00000000000007 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EOS-20210625 | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000909 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-20201225 | | | 0.00000000000000 |
| | | | ETH-20210326 | | | 0.00000000000000 |
| | | | ETH-PERP | | | -0.00000000000055 |
| | | | FIL-20210326 | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000224420 |
| | | | FTT-PERP | | | -0.00000000000233 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000113 |
| | | | LTC-20201225 | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000454 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | NFT (45112523825459287)/THE HILL BY FTX #41482) | | | 1.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | PAXG | | | 0.00000000954282400 |
| | | | RUNE-PERP | | | -0.00000000000341 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000011448700 |
| | | | SRM | | | 0.26622345400000 |
| | | | SRM_LOCKED | | | 22.83295007000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | -0.00000000000637 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.05725007067778400 |
| | | | USDT | | | 0.00000000247436800 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.00000000021851520 |
| | | | XRP-20210326 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-20201225 | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31829 | Name on file | FTX Trading Ltd. | BALBULL | Undetermined* | FTX Trading Ltd. | 106.00000000000000 |
| | | | LINKBULL | | | 6.90000000000000 |
| | | | MATICBULL | | | 18.80000000000000 |
| | | | SXPBULL | | | 1,940.00000000000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | USD | | | 0.047226783150000 |
| | | | USDT | | | 0.00823487000000000 |
| | | | VETBULL | | | 6.30000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28439 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | FTX Trading Ltd. | 24.00000000000000 |
| | | | ETH | | | 0.00000000975000000 |
| | | | NFT (427061094866394032)/THE HILL BY FTX #11956) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | TONCOIN | 1.200000000000000 | | |
| | | | TRX | 0.000014000000000 | | |
| | | | USD | 0.170706648398824 | | |
| | | | USDT | 264.149445488689000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17414 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 10.360499610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Asserted Claims to the Debtor identified in the Modified Claim.

| 17380 | Name on file | West Realm Shires Services Inc. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.384636020000000 |
| | | | BTC | | | 0.013183760000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | LTC | | | 0.108175470000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 0.192589090000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000182996488871 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84881 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000006741400 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001364838 |
| | | | FTT | | | 157.300000008809800 |
| | | | LOOKS | | | 0.000000010000000 |
| | | | SPELL | | | 0.000000010000000 |
| | | | TRUMP2024 | | | 0.000000000000000 |
| | | | TRX | | | 0.000844000000000 |
| | | | USD | | | 0.066966980118774 |
| | | | USDT | | | 0.327874155152498 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28394 | Name on file | FTX Trading Ltd. | ALGOBULL | Undetermined* | FTX Trading Ltd. | 16,506,544.310000000000000 |
| | | | ALTBULL | | | 0.095858000000000 |
| | | | ASDBULL | | | 15.502383964548425 |
| | | | ATOMBULL | | | 10,063.522251000000000 |
| | | | BALBULL | | | 92,863.495619187760000 |
| | | | BCHBULL | | | 7,457.492641838293000 |
| | | | BNB | | | 0.000000007688005 |
| | | | BNBBULL | | | 0.000000002656250 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.160847700000000 |
| | | | EOSBULL | | | 304,985.750000000000000 |
| | | | ETHBULL | | | 4.017131800896659 |
| | | | FTM | | | 0.000000001787624 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.012817630000000 |
| | | | GRTBULL | | | 218,188.280643260000000 |
| | | | LINKBULL | | | 3,727.578777700000000 |
| | | | LTCBULL | | | 7,019.849135000000000 |
| | | | MATICBULL | | | 8,466.797733000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 6,264,487.943242940000000 |
| | | | TOMOBULL | | | 733,649.274658100000000 |
| | | | TRX | | | 0.007780000000000 |
| | | | USD | | | 0.011834276749639 |
| | | | USDT | | | 0.000000007342280 |
| | | | VETBULL | | | 26,309.785961776860000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRPBULL | | | 1,009,653.852799160000000 |
| | | | XTZBULL | | | 2,331.251758060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28018 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.000000008637208 |
| | | | BTC | | | 0.000000000318237 |
| | | | DYDX | | | 0.000000003343802 |
| | | | FTM | | | 0.000000002454000 |
| | | | LDO | | | 959.524512270000000 |
| | | | USD | | | 0.743987772928788 |
| | | | USDT | | | 0.001358566115229 |
| | | | USDT-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80756 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000000003000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000010000000 |
| | | | EUR | | | 967.340537671121400 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.036886580265443 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 34668 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | AURY | | | 5.000000000000000 |
| | | | POLIS | | | 13.340000000000000 |
| | | | USD | | | 0.080963670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73662 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,360.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000800000000000 |
| | | | C98 | | | 0.996400000000000 |
| | | | KIN | | | 1,758,722.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.658722996799987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 87218 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000036547310373 |
| | | | GOG | | | 35.000000000000000 |
| | | | HNT | | | 2.000000000000000 |
| | | | MANA | | | 10.000000000000000 |
| | | | USD | | | 0.000208136728880 |
| | | | XRP | | | 25.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 57188 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 710.000000000000000 |
| | | | BNB | | | 0.500000000000000 |
| | | | BTC | | | 0.054718212240567 |
| | | | ETH | | | 0.135835710000000 |
| | | | ETHW | | | 0.135835710000000 |
| | | | LINK | | | 4.999460000000000 |
| | | | POLIS | | | 22.500000000000000 |
| | | | SOL | | | 2.030170370000000 |
| | | | TRX | | | 0.000009000000000 |
| | | | USD | | | 0.001525932876990 |
| | | | USDT | | | 518.039095251191200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 92561 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000003164694 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 835.388918264162500 |
| | | | SRM | | | 0.121599550000000 |
| | | | SRM_LOCKED | | | 42.146406690000000 |
| | | | USD | | | 0.000000032655050 |
| | | | USDT | | | 0.000000008500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90321 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.000000009524000 |
| | | | BRZ | | | 21.325395960000000 |
| | | | BTC | | | 0.000000009848358 |
| | | | CUSDT | | | 32.000000000000000 |
| | | | DOGE | | | 26.720268780000000 |
| | | | ETH | | | 0.000000005762789 |
| | | | GRT | | | 7.449359301984930 |
| | | | MATIC | | | 0.000000009270460 |
| | | | SHIB | | | 20.000000000000000 |
| | | | TRX | | | 33.299911976075000 |
| | | | USD | | | 2,807.725923009364000 |
| | | | USDT | | | 11.839410650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61792 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.009696000000000 |
| | | | AUDIO | | | 667.848190000000000 |
| | | | AVAX | | | 0.097492000000000 |
| | | | BTC | | | 0.060274052625820 |
| | | | CHR | | | 0.829950000000000 |
| | | | DOT | | | 0.097017000000000 |
| | | | DYDX | | | 0.079974000000000 |
| | | | ENS | | | 0.009260900000000 |
| | | | ETH | | | 0.000932170000000 |
| | | | ETHW | | | 0.000932170000000 |
| | | | FTM | | | 0.990500000000000 |
| | | | FTT | | | 0.098385000000000 |
| | | | LUNA2 | | | 0.001918376933000 |
| | | | LUNA2_LOCKED | | | 0.004476212844000 |
| | | | LUNC | | | 417.730616100000000 |
| | | | MANA | | | 0.978340000000000 |
| | | | SAND | | | 0.986700000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 1.218355440435000 |
| | | | USDT | | | 0.000000013198020 |
| | | | WAVES | | | 0.491640000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30264 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 1.050000000000000 |
| | | | ETHW | | | 0.073008930000000 |
| | | | FTT | | | 1.026624950000000 |
| | | | GRT | | | 74.935067620000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.999810000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 2.123952560000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.154003120000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SWEAT | | | 100.000000000000000 |
| | | | USD | | | -14.631708115565000 |
| | | | VET-PERP | | | 591.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79150 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | GENE | Undetermined* | | 16.019357320000000 |
| | | | GOG | | | 0.065642990000000 |
| | | | USD | | | 103.759878775249920 |
| | | | USDT | | | 0.000000006812150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14774 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | ALGO | Undetermined* | | 39.697432620000000 |
| | | | DOGE | | | 623.954107920000000 |
| | | | SHIB | | | 2,187,670.229353060000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 3.073843125123120 |
| | | | USDT | | | 20.472712480000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78607 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | Undetermined* | | 0.032836990000000 |
| | | | ETH | | | 0.334691370000000 |
| | | | ETHW | | | 0.334691370000000 |
| | | | SOL | | | 6.358464590000000 |
| | | | USD | | | 0.000510891211606 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26627 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | Undetermined* | | 0.000000001433895 |
| | | | AXS | | | 0.000000000416684 |
| | | | BNB | | | 0.000000010000000 |
| | | | DENT | | | 0.000000002152935 |
| | | | DOGE | | | 0.000000003070304 |
| | | | ENJ | | | 352.734212510093870 |
| | | | FTM | | | 433.225024288090250 |
| | | | GENE | | | 0.000000000026672 |
| | | | GOG | | | 37.733772078180610 |
| | | | JOE | | | 0.000000009627239 |
| | | | KIN | | | 1.000000009627840 |
| | | | KSHIB | | | 0.000000005536358 |
| | | | LINA | | | 14,050.211298961372000 |
| | | | LRC | | | 0.000000006675602 |
| | | | MATIC | | | 0.000000005962972 |
| | | | MTA | | | 330.533142302553000 |
| | | | SAND | | | 0.000000005564564 |
| | | | SHIB | | | 33,648,364.133764720000000 |
| | | | SLND | | | 76.715033344685520 |
| | | | SLP | | | 0.000000003057731 |
| | | | SOL | | | 0.000000007869917 |
| | | | USD | | | 0.000000003924551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33728 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | Undetermined* | | 0.000000003924460 |
| | | | ATOM | | | 0.000000008748271 |
| | | | AVAX | | | 0.000000004334000 |
| | | | BAND | | | 0.000000008352820 |
| | | | BCH | | | 0.000000005000000 |
| | | | BNB | | | 0.000000734600 |
| | | | BTC | | | 0.000000006294160 |
| | | | CEL | | | 0.000000008933048 |
| | | | ETH | | | 0.000000007245160 |
| | | | ETHW | | | 0.000000009874160 |
| | | | FTT | | | 500.000000002570000 |
| | | | HT | | | 0.000000007931630 |
| | | | LINK | | | 0.000000003510180 |
| | | | LTC | | | 0.000000004170388 |
| | | | LUNA2 | | | 0.000000007000000 |
| | | | LUNA2_LOCKED | | | 21.744150770000000 |
| | | | LUNC | | | 0.000000007300000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MSOL | | | 0.000000001496640 |
| | | | SOL | | | 100.000000002877640 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.178539390000000 |
| | | | SRM_LOCKED | | | 21.454013240000000 |
| | | | TRX | | | 0.000000005186700 |
| | | | UNI | | | 0.000000006722160 |
| | | | USD | | | 0.000000004719073 |
| | | | USDT | | | 0.000000003342240 |
| | | | USTC | | | 0.000000004578580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19252 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | CUSDT | Undetermined* | | 7.000000000000000 |
| | | | DOGE | | | 23.488073960000000 |
| | | | ETH | | | 0.012514060000000 |
| | | | ETHW | | | 0.012363580000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 2.359202290000000 |
| | | | TRX | | | 844.826352700000000 |
| | | | USD | | | 1.037775755430667 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34721 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | UBXT | Undetermined* | | 0.999600000000000 |
| | | | USDT | | | 62.153071698205000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31943 | Name on file | FTX Trading Ltd. | GALA | Undetermined* | FTX Trading Ltd. | 835.214445060000000 |
| | | | SOL | | | 2.735617760000000 |
| | | | USD | | | 0.000001436589536 |
| | | | USDT | | | 0.000000009989415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77563 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1,406.628503050000000 |
| | | | ETH | | | 0.188053430000000 |
| | | | ETHW | | | 0.188053430000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000026589663123 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65350 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.007079700000000 |
| | | | GRT | | | 159.381756290000000 |
| | | | SHIB | | | 2,521,303.518579830000000 |
| | | | SOL | | | 4.311405340000000 |
| | | | USD | | | 0.000000214914660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84803 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 2,811.892442310000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000005417892 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18182 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DOGE | | | 760.920309770000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 195.364756608351480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26772 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000011318912 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000011 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.009928000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BRZ-20210326 | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTMX-20210326 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210326 | | | 0.000000000000000 |
| | | | CLV-20210326 | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMPBEAR | | | 0.000000007711020 |
| | | | COMPBULL | | | 0.000000014028316 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000002971006 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000031 |
| | | | ETHBULL | | | 0.000000007068189 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000015476366 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | JPY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LB-20210812 | | | 0.000000000000014 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |
| | | | MASK-PERP | 0.00000000000000 | | |
| | | | MATICBULL | 0.00000001890000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | MNGO-PERP | 0.00000000000000 | | |
| | | | MVDA10-PERP | 0.00000000000000 | | |
| | | | MVDA25-PERP | 0.00000000000000 | | |
| | | | NEO-PERP | 0.00000000000000 | | |
| | | | NIO-1230 | 0.00000000000000 | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | |
| | | | PERP-PERP | 0.00000000000000 | | |
| | | | POLIS-PERP | 0.00000000000000 | | |
| | | | PROM-PERP | 0.00000000000000 | | |
| | | | RNDR-PERP | 0.00000000000000 | | |
| | | | ROOK-PERP | 0.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SECO-PERP | 0.00000000000000 | | |
| | | | SKL-PERP | 0.00000000000000 | | |
| | | | SLP-PERP | 0.00000000000000 | | |
| | | | SOS-PERP | 0.00000000000000 | | |
| | | | SPELL-PERP | 0.00000000000000 | | |
| | | | SRN-PERP | 0.00000000000000 | | |
| | | | STEP-PERP | 0.00000000000000 | | |
| | | | STORJ-PERP | 0.00000000000000 | | |
| | | | STX-PERP | 0.00000000000000 | | |
| | | | SXP-PERP | 0.00000000000000 | | |
| | | | THETA-20210924 | 0.00000000000000 | | |
| | | | THETABULL | 0.00000008197392 | | |
| | | | THETA-PERP | -0.00000000000009 | | |
| | | | TOMOBULL | 0.00000005000000 | | |
| | | | TRU-PERP | 0.00000000000000 | | |
| | | | TRX | 0.00001200000000 | | |
| | | | TRX-20210924 | 0.00000000000000 | | |
| | | | TRYB-20210326 | 0.00000000000000 | | |
| | | | TRYB-PERP | 0.00000000000000 | | |
| | | | UNISWAPBULL | 0.00000001964680 | | |
| | | | USD | 339.26703381568600 | | |
| | | | USDT | 153.60410330893430 | | |
| | | | USTC-PERP | 0.00000000000000 | | |
| | | | VETBULL | 0.00000008083664 | | |
| | | | VET-PERP | 0.00000000000000 | | |
| | | | WAVES-0930 | 0.00000000000000 | | |
| | | | XRPBULL | 0.00000016780779 | | |
| | | | XRP-PERP | 0.00000000000000 | | |
| | | | XTZ-PERP | 0.00000000000000 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |
| | | | ZRX-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94392 | Name on file | FTX Trading Ltd. | BTC | 0.01350624000000 | Quoine Pte Ltd | |
| | | | EUR | 0.00571000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14864 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000963000 | FTX Trading Ltd. | |
| | | | ATLAS-PERP | 0.00000000000000 | | |
| | | | FTT | 15.42988803664000 | | |
| | | | SOL | 0.32062292876424 | | |
| | | | USD | -0.01752147480100 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 63105 | Name on file | FTX Trading Ltd. | USD | 2,178.95919274409500 | West Realm Shires Services Inc. | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95115 | Name on file | FTX Trading Ltd. | CUSDT | 1.00000000000000 | West Realm Shires Services Inc. | |
| | | | DOGE | 1.00000000000000 | | |
| | | | KSHIB | 1,102.08382080000000 | | |
| | | | USD | 51.90342274941730 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33687 | Name on file | FTX Trading Ltd. | BAO | 4.00000000000000 | FTX Trading Ltd. | |
| | | | DENT | 2.00000000000000 | | |
| | | | GMT | 0.00000000400000 | | |
| | | | LUNA2 | 1.47296741200000 | | |
| | | | LUNA2_LOCKED | 3.43692396100000 | | |
| | | | RSR | 1.00000000000000 | | |
| | | | SOL | 0.00000000754571 | | |
| | | | UBXT | 2.00000000000000 | | |
| | | | USD | 0.00000007105170 | | |
| | | | USDT | 0.00000000665781 | | |
| | | | USTC | 208.50565646000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 12833 | Name on file | FTX Trading Ltd. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | |
| | | | CUSDT | 1.00000000000000 | | |
| | | | ETH | 0.23600453000000 | | |
| | | | ETHW | 0.23580229000000 | | |
| | | | SHIB | 559,299.87276148000000 | | |
| | | | SOL | 3.26450561000000 | | |
| | | | TRX | 1.00000000000000 | | |
| | | | USD | 0.00000149266976 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14965 | Name on file | FTX Trading Ltd. | DOGE | 85.46374385000000 | West Realm Shires Services Inc. | |
| | | | USD | 0.00000000543407 | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95299 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.02034693000000 |
| | | | SHIB | | | | 2.00000000000000 |
| | | | USD | | | | 0.00017341041611 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82850 | Name on file | FTX Trading Ltd. | CUSDT | | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | | | | 0.05925215000000 |
| | | | ETHW | | | | 0.05925215000000 |
| | | | TRX | | | | 7,191.45487248000000 |
| | | | USD | | | | 200.01004219291490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 10281 | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* | West Realm Shires Services Inc. | 305.06251748000000 |
| | | | USD | | | | 0.00000000000687701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30834 | Name on file | FTX Trading Ltd. | ADA-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS | | | | 300.00000000000000 |
| | | | AVAX-20210924 | | | | 0.00000000000000 |
| | | | BNB | | | | 0.99850000000000 |
| | | | BTC | | | | 0.03579814924000 |
| | | | CELO-PERP | | | | 0.00000000000000 |
| | | | FIL-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 15.99748000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | RUNE | | | | 53.79060652000000 |
| | | | SAND | | | | 22.99598420000000 |
| | | | SHIB | | | | 79,087,082.12000000000000 |
| | | | SOL | | | | 34.02810080200000 |
| | | | SRM | | | | 28.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 11.18985327346500 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | XRP | | | | 236.82766980000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15665 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.00162992500000 |
| | | | SHIB | | | | 99,981.00000000000000 |
| | | | SOL | | | | 0.01999620000000 |
| | | | SPELL | | | | 3,799.46800000000000 |
| | | | USD | | | | 0.00043887181876 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33951 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | FTX Trading Ltd. | 0.01730160000000 |
| | | | BTC | | | | 0.00009477500000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.00000000000000 |
| | | | FTT | | | | 56.90000000000000 |
| | | | LTC | | | | 0.00961535000000 |
| | | | QI | | | | 4.01690000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 6.16932536000000 |
| | | | USD | | | | 87.01206684006230 |
| | | | USDT | | | | 1.82680113138894 |
| | | | XRP | | | | 0.26717000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 49780 | Name on file | FTX Trading Ltd. | BNB | | Undetermined* | FTX Trading Ltd. | 9.34808030416905 |
| | | | ETH | | | | 0.15200076000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.15200076000000 |
| | | | FTT | | | | 156.07044550000000 |
| | | | TRX | | | | 0.00001100000000 |
| | | | USD | | | | 0.03841074121201 |
| | | | USDT | | | | 0.54274951000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33162 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 0.01839772000000 |
| | | | OXY | | | | 0.26983000000000 |
| | | | SHIB | | | | 99,981.95000000000000 |
| | | | USD | | | | 0.02029526395333 |
| | | | XRP | | | | 699.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27714 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 28.09579298021770 |
| | | | USD | | | | 0.02429906376466 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78688 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 910.00000000000000 |
| | | | POLIS | | | | 10.90000000000000 |
| | | | USD | | | | 1.31433137894000 |
| | | | USDT | | | | 0.60447407750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26400 | Name on file | FTX Trading Ltd. | BEAR | | Undetermined* | FTX Trading Ltd. | 599.88000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETHBEAR | | | 1,440,858.285714280000000 |
| | | | USD | | | 0.034197731799656 |
| | | | USDT | | | 0.000000006085227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28010 | Name on file | FTX Trading Ltd. | ALICE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000198 |
| | | | APT-PERP | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000007 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000113 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | -0.00000000000000014 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | -0.00000000000000071 |
| | | | FTT | | | 0.00000000000044890 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | PAXG-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.00000000000000003 |
| | | | SXP-PERP | | | -0.00000000000002227 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | USD | | | 151.696435616811840 |
| | | | USDT | | | 0.00000001594731S |
| | | | XRP-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21901 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00009303000000000 |
| | | | ETH | | | 0.00250100500000000 |
| | | | ETHW | | | 0.00247369000000000 |
| | | | USD | | | 0.505042718953729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to match the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27859 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | -0.00000000000000113 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000003 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.00000000000000001 |
| | | | USD | | | 39.288886484450195 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84256 | Name on file | FTX Trading Ltd. | BNBBULL | Undetermined* | FTX Trading Ltd. | 0.47690937000000000 |
| | | | COMPBULL | | | 609.884100000000000 |
| | | | ETHBULL | | | 0.32007437200000000 |
| | | | LINKBULL | | | 399.924000000000000 |
| | | | USDT | | | 0.06034863400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89492 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BTC | | | 0.10874148000000000 |
| | | | CUSDT | | | 9.00000000000000000 |
| | | | DOGE | | | 5,208.756663110000000 |
| | | | ETH | | | 0.91520822000000000 |
| | | | ETHW | | | 0.91482372000000000 |
| | | | SOL | | | 23.412763200000000 |
| | | | SUSHI | | | 61.959127060000000 |
| | | | TRX | | | 2.00000000000000000 |
| | | | USD | | | 1.795330922343663 |
| | | | USDT | | | 0.00000000004473205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to match the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78850 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00570123000000000 |
| | | | ENJ | | | 90.850571938450000 |
| | | | ETH | | | 0.08418767000000000 |
| | | | ETHW | | | 0.08418767000000000 |
| | | | EUR | | | 0.00037866380296S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89409 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.00000000000000000 |
| | | | DOGE | | | 74.754087250000000 |
| | | | SHIB | | | 482,556.506164310000000 |
| | | | USD | | | 0.00164796788282S1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to match the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83928 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |

*Undetermined: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CUSDT | | | 1.00000000000000 |
| | | | DOGE | | | 1.35053777000000 |
| | | | ETH | | | 0.61198455000000 |
| | | | ETHW | | | 0.61198455000000 |
| | | | GRT | | | 4.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00195252116884553 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49385 | Name on file | FTX Trading Ltd. | ALPHA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS | | | 246.60006021236592 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BOBA-PERP | | | 0.00000000000001 |
| | | | BTC | | | 0.00000003360430 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CRO | | | 1.51421566000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 766.61511075000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | THETA-0325 | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000000001079821 |
| | | | USD | | | 0.00000010762225 |
| | | | USDT | | | 0.00000000009348512 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36867 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 782,270.98287374700000 |
| | | | USD | | | 0.00000000000030098 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91477 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | CUSDT | | | 5.00000000000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 2,385.50133121990900 |
| | | | USDT | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63525 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.39438463000000 |
| | | | ETHW | | | 0.39438463000000 |
| | | | USD | | | 0.00000250294147 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29440 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000000226370 |
| | | | BTC | | | 0.00000000054811100 |
| | | | LTC | | | 0.18411335000000 |
| | | | TRX | | | 37.49332418671643 6 |
| | | | USD | | | 0.00000000420915 3 |
| | | | USDT | | | 258.26575785873575 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19863 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.04314675000000 |
| | | | ETH | | | 0.00026852000000 |
| | | | ETHW | | | 2.31977265000000 |
| | | | NFT (54301980225226763)/AUSTRIA TICKET STUB #740) | | | 1.00000000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 0.07341298740000 |
| | | | USDT | | | 0.00162400737360 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42048 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 3.36759244000000 |
| | | | NFT (44005857349691525)/THE HILL BY FTX #5171) | | | 1.00000000000000 |
| | | | TRX | | | 0.00017400000000 |
| | | | USD | | | 1,095.22710716540520 0 |
| | | | USDT | | | 0.00531681000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27643 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 1.39415221000000 |
| | | | ETHW | | | 1.08714349000000 |
| | | | FTT | | | 160.53610469000000 |
| | | | TRX | | | 0.00016900000000 |
| | | | USDT | | | 0.00306168000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56934 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00077800000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 84.28841048074990 |
| | | | USDT | | | 67.24906008650020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28903 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTT | | | 339.06677675000000 |
| | | | LUNA2 | | | 0.03522170308000 |
| | | | LUNA2_LOCKED | | | 0.08218397384000 |
| | | | LUNC | | | 7,669.60000000000000 |
| | | | USD | | | 0.00000024880104 |
| | | | USDT | | | 0.00000002000000 |
| | | | USTC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29694 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 1.25464380000000 |
| | | | USDT | | | 0.56980616000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 86190 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 52.19034572000000 |
| | | | TRX | | | 0.00000400000000 |
| | | | USD | | | 0.51699497000000 |
| | | | USDT | | | 511.48092977819810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27822 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 1.05048385000000 |
| | | | DOGE | | | 99.93459369000000 |
| | | | DOT | | | 4.47419423000000 |
| | | | ETH | | | 0.38397185000000 |
| | | | ETHW | | | 0.32584129000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | LUNA2 | | | 0.31345970000000 |
| | | | LUNA2_LOCKED | | | 0.72913151000000 |
| | | | LUNC | | | 1.00760123000000 |
| | | | TRX | | | 0.00077800000000 |
| | | | USD | | | 69.83718237400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32533 | Name on file | FTX Trading Ltd. | KIN | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | USD | | | 219.62135495000000 |
| | | | USDT | | | 423.36284171927720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30474 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 3.00000000000000 |
| | | | BTC | | | 0.03257361000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | | | 0.50710156400000 |
| | | | ETHW | | | 0.50697100400000 |
| | | | FTT | | | 26.67963197000000 |
| | | | KIN | | | 3.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SOL | | | 2.13756481000000 |
| | | | TONCOIN | | | 5.18825092000000 |
| | | | TRX | | | 1.00077700000000 |
| | | | USD | | | 60.12675681428240 |
| | | | USDT | | | 0.89116583659515135 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15067 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00031329000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76628 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 28.58535284000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TSLA-0325 | | | 0.00000000000000 |
| | | | USD | | | 2,035.27849095984700 |
| | | | USDT | | | -0.06513240707404700 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000035 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34275 | Name on file | FTX Trading Ltd. | OXY | Undetermined* | FTX Trading Ltd. | 706.71160000000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | USDT | | | 1.28767957801014 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20673 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00228819000000000 |
| | | | ETHW | | | 0.02199959000000000 |
| | | | NFT (306845144331249810/AUSTRALIA TICKET STUB #399) | | | 1.00000000000000000 |
| | | | SHIB | | | 14.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 1,095.25002040287540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 47654 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 7,151.74457000000000 |
| | | | SOL | | | 21.76354600000000 |
| | | | USD | | | 3.47276018706386800 |
| | | | USDT | | | 886.710537292947500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30472 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.00000000323680 |
| | | | AVAX | | | 0.00000001910000 |
| | | | BNB | | | 0.00000000092374 |
| | | | ETH | | | 0.032061709102053 |
| | | | HT | | | 0.00000000060551 |
| | | | LTC | | | 0.00000000406910 |
| | | | MATIC | | | 0.00000000490205 |
| | | | NFT (35403132466434568/FTX EU - WE ARE HERE! #213264) | | | 1.00000000000000000 |
| | | | NFT (376993984694442720/FTX EU - WE ARE HERE! #213084) | | | 1.00000000000000000 |
| | | | SOL | | | 0.00000001889260 |
| | | | TRX | | | 0.00000000456705 |
| | | | USD | | | 0.00001209120174 |
| | | | USDT | | | 0.00000003623006 |
| | | | XRP | | | 0.00000005670410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 63353 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | CUSDT | | | 2.00000000000000000 |
| | | | USD | | | 0.407384864224874 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34291 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 7.00000000000000000 |
| | | | DENT | | | 1.00000000000000000 |
| | | | KIN | | | 2.00000000000000000 |
| | | | RSR | | | 1.00000000000000000 |
| | | | SXP | | | 1.00000000000000000 |
| | | | TRU | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | UBXT | | | 2.00000000000000000 |
| | | | USD | | | 330.329537208120660 |
| | | | USDT | | | 0.00000000197381 25 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32094 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | Quoine Pte Ltd | 0.02515938000000000 |
| | | | BTC | | | 0.00044649000000000 |
| | | | COMP | | | 0.03969000000000000 |
| | | | DOT | | | 0.00260000000000000 |
| | | | EUR | | | 0.13941000000000000 |
| | | | FIO | | | 32.73000000000000 |
| | | | LINK | | | 0.48913865000000000 |
| | | | QASH | | | 50.52654616000000000 |
| | | | UBT | | | 22.21000000000000 |
| | | | XDC | | | 93.00000000000000 |
| | | | XRP | | | 1.10236211000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20920 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00410000000000000 |
| | | | ETH | | | 0.00000000002931335 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 25.38746266000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | RAMP | | | 3.99734000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 15.78701351000000000 |
| | | | USD | | | 86.15828183462270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29735 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.13123633849143 |
| | | | ETH | | | 0.00000000664032 5 |
| | | | FTT | | | 0.00000000777845 3 |
| | | | MATIC | | | 0.00000006815130 |
| | | | TRX | | | 0.00001200483337 4 |
| | | | USDT | | | 0.00000084523252 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33826 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 42.56106598995400 0 |
| | | | USD | | | 0.623796494416452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 7884 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.00000000808192 0 |
| | | | ETH | | | 0.00000000349968 |
| | | | ETHW | | | 0.00000004700463 |
| | | | LDO | | | 0.00000004179861 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | MATIC | | | 0.000000006850000 |
| | | | NFT (37498556181154891S/FTX EU - WE ARE HERE! #213761) | | | 1.000000000000000 |
| | | | NFT (41407005679323890S/FTX EU - WE ARE HERE! #213916) | | | 1.000000000000000 |
| | | | NFT (51842117485284546Z/FTX EU - WE ARE HERE! #213889) | | | 1.000000000000000 |
| | | | SHIB | | | 0.000000008437000 |
| | | | SOL | | | 0.000000006427340 |
| | | | TRX | | | 0.000668000000000 |
| | | | USD | | | 92.882501574346690 |
| | | | USDT | | | 0.000008763704210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18048 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | ETH | | | 0.002857350000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000002354159380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61087 | Name on file | FTX Trading Ltd. | TSLA | Undetermined* | FTX Trading Ltd. | 1.152524505374720 |
| | | | TSLAPRE | | | 0.000000001544710 |
| | | | USD | | | 0.236854518500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17383 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 10,624.990041580000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | | | 0.003477938461979 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94865 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000001 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.006000000000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | | | 0.006000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.069668290000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | | | 20.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000014 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP | | | 249.953925000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000001 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.134892912994637 |
| | | | USDT | | | 0.000000007139528 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52645 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.000000010805920 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | NFT (29365610806363S286/FTX AU - WE ARE HERE! #59754) | | | 1.000000000000000 |
| | | | NFT (35917106060109475O/FTX EU - WE ARE HERE! #128427) | | | 1.000000000000000 |
| | | | NFT (42442435838164411S/BAKU TICKET STUB #2409) | | | 1.000000000000000 |
| | | | NFT (44826572195249451S/FRANCE TICKET STUB #638) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (46729035946245795 9/FTX EU - WE ARE HERE! #128634) | | | 1.00000000000000 |
| | | | NFT (505092601646023007 /THE HILL BY FTX #25506) | | | 1.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TRX | | | 548.00001000000000 |
| | | | USD | | | 0.12941922569840 1 |
| | | | USDT | | | 0.00000002882306 3 |
| | | | XRP | | | 0.00000000083850 76 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27771 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00000000682512 0 |
| | | | LUNA2_LOCKED | | | 32.14662527000000 0 |
| | | | LUNC | | | 3,699.9960000000 0000 |
| | | | TRX | | | 0.36974400000000 0 |
| | | | USD | | | 0.00000170961592 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10116 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | | | 0.37507353000000 0 |
| | | | ETHW | | | 0.37491611000000 0 |
| | | | USD | | | 0.00000668004918 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38463 | Name on file | FTX EU Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02759468000000 0 |
| | | | ETH | | | 0.26185727000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13003 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 29.96014004115894 4 |
| | | | XRP | | | 0.08052792000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28184 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000005417670 |
| | | | BTC | | | 0.00000000547360 0 |
| | | | FTT | | | 28.81506831727207 0 |
| | | | SRM | | | 649.9709477881462 00 |
| | | | SRM_LOCKED | | | 0.15134180000000 0 |
| | | | USD | | | 0.00000001578109 5 |
| | | | USDT | | | 0.00000043052660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32143 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 8,289.9430000000 0000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00000000958565 3 |
| | | | USDT | | | 13.54892133925187 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9603 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.21799891431045 1 |
| | | | USDT | | | 0.00000000914893 5 |
| | | | XRP | | | 231.7296940000000 00 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33537 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | 149.3899349400000 00 |
| | | | ALCX | | | 0.00070987000000 0 |
| | | | ALPHA | | | 336.9444039438809 00 |
| | | | ASD | | | 390.2988063504640 00 |
| | | | ATOM | | | 4.49932569000000 0 |
| | | | AVAX | | | 7.59905000000000 0 |
| | | | BADGER | | | 13.90657031000000 0 |
| | | | BCH | | | 0.24497192671201 6 |
| | | | BICO | | | 25.98955000000000 0 |
| | | | BNB | | | 0.53985622700000 0 |
| | | | BNT | | | 32.26843576862867 0 |
| | | | BTC | | | 0.02548920606524 0 |
| | | | CEL | | | 0.05082800000000 0 |
| | | | COMP | | | 1.85705907241000 0 |
| | | | CRV | | | 1.00000000000000 0 |
| | | | DENT | | | 11,796.048000000 00000 |
| | | | DOGE | | | 738.4976126000000 00 |
| | | | ETH | | | 0.05494852330000 0 |
| | | | ETH-0930 | | | 0.00000000000000 |
| | | | ETHW | | | 0.01196289110000 0 |
| | | | EUR | | | 0.00000000442667 3 |
| | | | FIDA | | | 77.9863656000000 00 |
| | | | FTM | | | 107.9830767000000 00 |
| | | | FTT | | | 5.99937414000000 0 |
| | | | GRT | | | 392.8480076000000 00 |
| | | | JOE | | | 205.9114524000000 00 |
| | | | KIN | | | 939,821.40000000 0000000 |
| | | | LINA | | | 3,159.335000000000 0000 |
| | | | LOOKS | | | 105.9680800000000 00 |
| | | | MOB | | | 0.49757094447502 8 |
| | | | MTL | | | 27.79473700000000 0 |
| | | | NEXO | | | 41.00000000000000 0 |
| | | | PERP | | | 59.14310640000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | PROM | 4.856657501000000 | | |
| | | | PUNDIX | 0.089721000000000 | | |
| | | | RAY | 167.289964954635220 | | |
| | | | REN | 126.892000200000000 | | |
| | | | RSR | 10,135.191714289836000 | | |
| | | | RUNE | 5.603738627683098 | | |
| | | | SAND | 78.989550000000000 | | |
| | | | SKL | 256.824322200000000 | | |
| | | | SPELL | 98.138000000000000 | | |
| | | | SRM | 38.999078500000000 | | |
| | | | STMX | 4,168.654800000000000 | | |
| | | | SXP | 38.980943190000000 | | |
| | | | TLM | 1,833.846290000000000 | | |
| | | | USD | 267.545806708263700 | | |
| | | | USDT | 0.000000001903431 | | |
| | | | WRX | 194.949727900000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 88315 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.000000009654002 |
| | | | BTC | | | 0.000947827765493 |
| | | | ETH | | | 0.000000119569190 |
| | | | ETHW | | | 0.000000119569190 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.000000001002080 |
| | | | USDT | | | 0.000000002329414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 12806 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 12,830.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AURY | | | 81.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000046 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000008 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM | | | 328.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | -0.000000000000050 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000284 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 134.100000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000005 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000050000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.825978883198640 |
| | | | USDT | | | 0.000000001386840 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79624 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000028 |
| | | | BTC | | | 0.062770362138273 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007800000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM | | | 1,664.202760901698000 |
| | | | FTT | | | 23.996314000000000 |
| | | | OMG-PERP | | | 0.000000000000003 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 22.596964440313148 |
| | | | SOL-PERP | | | -0.000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USD | | | 7.613181324991157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91234 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000228000000000 |
| | | | USDT | | | 1,449.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 47351 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNT | | | 13.600000000000000 |
| | | | COIN | | | 0.254593040000000 |
| | | | CRO | | | 140.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.200000000000000 |
| | | | FTXDXY-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HT | | | 3.499860000000000 |
| | | | IMX | | | 11.900000000000000 |
| | | | LINK | | | 1.000000000000000 |
| | | | LOOKS | | | 49.994600000000000 |
| | | | NEAR | | | 1.800000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLV-1230 | | | 0.000000000000003 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TONCOIN | | | 14.499340000000000 |
| | | | TONCOIN-PERP | | | -0.000000000000014 |
| | | | TRX | | | 15.000000000000000 |
| | | | USD | | | 0.289583112131466 |
| | | | USDT | | | 0.330000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 67133 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 88.121631320000000 |
| | | | BCH | | | 0.303258380000000 |
| | | | BRZ | | | 1,093.839927400000000 |
| | | | CAD | | | 137.624491420000000 |
| | | | CUSDT | | | 3,083.414593880000000 |
| | | | DAI | | | 22.705971650000000 |
| | | | DOGE | | | 4,042.898168310000000 |
| | | | ETH | | | 0.012216120000000 |
| | | | ETHW | | | 0.012065530000000 |
| | | | EUR | | | 16.661802980000000 |
| | | | GBP | | | 110.985040150000000 |
| | | | GRT | | | 114.103903820000000 |
| | | | KSHIB | | | 2,412.963304070000000 |
| | | | LINK | | | 6.013018160000000 |
| | | | MATIC | | | 246.845973580000000 |
| | | | SHIB | | | 5,576,769.848736450000000 |
| | | | SOL | | | 29.030357460000000 |
| | | | SUSHI | | | 97.626271710000000 |
| | | | TRX | | | 1,787.773821300000000 |
| | | | UNI | | | 10.973610840000000 |
| | | | USD | | | 17.411859631220157 |
| | | | USDT | | | 20.132636503689273 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28682 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 3,890.000000000000000 |
| | | | USD | | | 0.057171230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64140 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 210.728005680249820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 41084 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 21.820397660000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29148 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.094803918347122 |
| | | | XRP | | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55505 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 3.209390100000000 |
| | | | BULL | | | 0.022095801000000 |
| | | | DOGEBULL | | | 118.165838000000000 |
| | | | ETHBULL | | | 0.229827290000000 |
| | | | TRX | | | 0.714068000000000 |
| | | | USD | | | 0.040602515334240 |
| | | | XRPBULL | | | 214,059.321000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 49986 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 19,040.287720924720000 |
| | | | BTC | | | 0.023480972387742 |
| | | | ETH | | | 0.000000002730000 |
| | | | KIN | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 0.000000008000000 |
| | | | USD | | | 254.697356101107630 |
| | | | XRP | | | 0.011893080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80462 | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | 162.369144000000000 |
| | | | SHIB | | | 80,791.000000000000000 |
| | | | USD | | | 21.649259262625000 |
| | | | USDT | | | 88.579301378500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28249 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000000600000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 26.066105220179367 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.887375203863185 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000009567305 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76778 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.684634465316565 |
| | | | USDT | | | 0.000000009965811 |
| | | | XPLA | | | 6,201.049274740000000 |
| | | | XRP | | | 0.536887000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15973 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 14.985730600000000 |
| | | | AVAX | | | 1.047846710000000 |
| | | | BAT | | | 12.399508000000000 |
| | | | BRZ | | | 26.103479240000000 |
| | | | BTC | | | 0.003477980000000 |
| | | | DAI | | | 5.090646680000000 |
| | | | ETH | | | 0.092055280000000 |
| | | | ETHW | | | 0.850044870000000 |
| | | | GRT | | | 43.705029640000000 |
| | | | KSHIB | | | 415.480469920000000 |
| | | | MATIC | | | 5.329035170000000 |
| | | | NEAR | | | 2.329071260000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SUSHI | | | 3.127158930000000 |
| | | | TRX | | | 74.612234550000000 |
| | | | UNI | | | 1.088022080000000 |
| | | | USD | | | 0.701489825497197 |
| | | | USDT | | | 5.090842940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65542 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000001 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000000028 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000042 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000500 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000042 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000007 |
| | | | BTC | | | 0.000000008726500 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | -16,777.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | DYDX-PERP | | | -0.000000000000852 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | -0.000000000000056 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000014 |
| | | | ETH | | | 0.000501310846789 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 2.329475219965976 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000001435554355 |
| | | | FTT-PERP | | | -0.000000000000284 |
| | | | GALA-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | GMT-PERP | 0.000000000000000 | | |
| | | | GRT-20211231 | 0.000000000000000 | | |
| | | | GRT-PERP | 0.000000000000000 | | |
| | | | HBAR-PERP | 0.000000000000000 | | |
| | | | HNT-PERP | 0.000000000000000 | | |
| | | | HUM-PERP | 0.000000000000000 | | |
| | | | IOTA-PERP | 0.000000000000000 | | |
| | | | KNC-PERP | -0.000000000000113 | | |
| | | | KSM-PERP | 0.000000000000017 | | |
| | | | LINA-PERP | 0.000000000000000 | | |
| | | | LINK-PERP | 0.000000000000000 | | |
| | | | LOOKS-PERP | 0.000000000000000 | | |
| | | | LRC-PERP | 0.000000000000000 | | |
| | | | LTC | 0.000000021191981 | | |
| | | | LTC-PERP | 0.000000000000053 | | |
| | | | LUNA2 | 0.099576108780000 | | |
| | | | LUNA2_LOCKED | 0.232344253800000 | | |
| | | | LUNC | 79.514517619654100 | | |
| | | | LUNC-PERP | -0.000000000000053 | | |
| | | | MANA-PERP | 0.000000000000000 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | MNGO-PERP | 0.000000000000000 | | |
| | | | NEAR-PERP | -0.000000000000568 | | |
| | | | OKB-PERP | 0.000000000000000 | | |
| | | | OMG-PERP | 0.000000000000000 | | |
| | | | ONE-PERP | 0.000000000000000 | | |
| | | | PERP-PERP | 0.000000000000000 | | |
| | | | POLIS-PERP | 0.000000000000000 | | |
| | | | RAY-PERP | 0.000000000000000 | | |
| | | | REN-PERP | 0.000000000000000 | | |
| | | | RNDR-PERP | 0.000000000000227 | | |
| | | | ROSE-PERP | 0.000000000000000 | | |
| | | | RSR-PERP | 0.000000000000000 | | |
| | | | RUNE | 0.000000003772160 | | |
| | | | RUNE-PERP | -0.000000000000056 | | |
| | | | SAND-PERP | 0.000000000000000 | | |
| | | | SC-PERP | 0.000000000000000 | | |
| | | | SHIB-PERP | 0.000000000000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SOL | 0.000000000000000 | | |
| | | | SOL-PERP | 0.000000000000079 | | |
| | | | SPELL-PERP | 0.000000000000000 | | |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | STEP-PERP | 0.000000000000454 | | |
| | | | STORJ-PERP | 0.000000000000000 | | |
| | | | SXP-PERP | 0.000000000000000 | | |
| | | | THETA-PERP | 0.000000000000000 | | |
| | | | TOMO-PERP | 0.000000000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | USD | 5,299.824662880336000 | | |
| | | | USDT | 0.000000000575492 | | |
| | | | USTC-PERP | 0.000000000000000 | | |
| | | | VET-PERP | 0.000000000000000 | | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | XLM-PERP | 0.000000000000000 | | |
| | | | XMR-PERP | 0.000000000000001 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZ-PERP | 0.000000000000000 | | |
| | | | YFI-PERP | 0.000000000000000 | | |
| | | | ZEC-PERP | 0.000000000000000 | | |
| | | | ZIL-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79561 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 2.045156991414770 |
| | | | USDT | | | 1,452.298412935511400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27914 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 159.968000000000000 |
| | | | USD | | | 310.101285292211970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18403 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000002000000000 |
| | | | USD | | | 0.735385426000000 |
| | | | USDT | | | 0.043353038161327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9637 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.404960000000000 |
| | | | ETH | | | 0.500805000000000 |
| | | | ETHW | | | 0.487842000000000 |
| | | | USD | | | 71.481550870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 86405 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.000000001400000 |
| | | | GST | | | 120.833509150000000 |
| | | | HT | | | 1.293477006696200 |
| | | | LUNA2 | | | 0.125201822400000 |
| | | | LUNA2_LOCKED | | | 0.292137585600000 |
| | | | SOL | | | 1.130000009151340 |
| | | | USD | | | 0.000000036470995 |
| | | | USDT | | | 0.461039426325537 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28451 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETH | | | 0.000000008600000 |
| | | | TRX | | | 0.066738000240000 |
| | | | USD | | | 28.386552993750000 |
| | | | USDT | | | 0.000000001887744 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to liquidate the asserted claim to match their books and records of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 53071 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000000008090368 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000005310000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | NFT (40268456075845588)2/FTX EU - WE ARE HERE! #191931) | | | 1.00000000000000000 |
| | | | NFT (53885693731242942)8/FTX EU - WE ARE HERE! #191692) | | | 1.00000000000000000 |
| | | | NFT (55292518432769237)8/FTX EU - WE ARE HERE! #192038) | | | 1.00000000000000000 |
| | | | SOL | | | 0.00000000010000000 |
| | | | TRX | | | 0.35354200000000000 |
| | | | USD | | | 0.30204079471505800 |
| | | | USDT | | | 65.54229642829128000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19801 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | FTX Trading Ltd. | 0.00000000084050000 |
| | | | DOGE | | | 501.16341210525970000 |
| | | | ETH | | | 0.00521610802027500 |
| | | | ETHW | | | 0.00521610802027500 |
| | | | FTT | | | 0.00096289407275200 |
| | | | TRUMP | | | 0.00000000000000000 |
| | | | USD | | | 2.02739220575463900 |
| | | | USDT | | | 292.49318252902765000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83976 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 500.01000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to liquidate the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 19943 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 313,662.51075370000000 |
| | | | BTC | | | 0.00228126036215500 |
| | | | NFT (41540202374594229)2/FTX EU - WE ARE HERE! #30794) | | | 1.00000000000000000 |
| | | | NFT (45001994885585742)9/FTX EU - WE ARE HERE! #26900) | | | 1.00000000000000000 |
| | | | NFT (54431440394166131)6/FTX EU - WE ARE HERE! #26841) | | | 1.00000000000000000 |
| | | | USD | | | 3.01800732065000000 |
| | | | XRP | | | 0.27439700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 48222 | Name on file | FTX Trading Ltd. | ADA-20210625 | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATOM-20210625 | | | 0.00000000000000000 |
| | | | BCH | | | 0.00027371000000000 |
| | | | BTC | | | 0.00211509000000000 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | DYDX | | | 53.43567876439408000 |
| | | | DYDX-PERP | | | -0.00000000000000007 |
| | | | EOS-20210625 | | | 0.00000000000000000 |
| | | | ETH-0325 | | | 0.00000000000000000 |
| | | | FIL-20210625 | | | 0.00000000000000000 |
| | | | FTT | | | 1.57505000000000000 |
| | | | LINK-20210625 | | | 0.00000000000000000 |
| | | | LINK-20210924 | | | 0.00000000000000000 |
| | | | LTC-20210625 | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SRM | | | 0.24124800000000000 |
| | | | SRM-PERP | | | 113.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | USD | | | 10.61617515513550 |
| | | | WRX | | | 435.24146037566123 |
| | | | XRP | | | 684.96440000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22874 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 7.00000000000000000 |
| | | | APT | | | 0.06103658133340620 |
| | | | AVAX | | | 0.00000000065176252 |
| | | | BAO | | | 70.00000000000000000 |
| | | | BNB | | | 0.00000018811190190 |
| | | | DENT | | | 6.00000000000000000 |
| | | | ETH | | | 0.00336024713267400 |
| | | | ETHW | | | 0.00000003638612000 |
| | | | KIN | | | 62.00000000000000000 |
| | | | LTC | | | 0.00000000023301560 |
| | | | LUNC | | | 0.00000003595968000 |
| | | | MATIC | | | 4.40498172764726300 |
| | | | RSR | | | 1.00000000000000000 |
| | | | SOL | | | 0.00387338995401800 |
| | | | TRX | | | 741.22479829056150000 |
| | | | UBXT | | | 10.00000000000000000 |
| | | | USD | | | 0.00000016699554000 |
| | | | USDT | | | 0.00000000008217199 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32145 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 298.00000000000000000 |
| | | | AVAX-PERP | | | 1.50000000000000000 |
| | | | DOT-PERP | | | 10.90000000000000000 |
| | | | EGLD-PERP | | | 0.63000000000000000 |
| | | | ETH-PERP | | | 1.35300000000000000 |
| | | | LINK-PERP | | | 4.70000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000001 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | | -1,482.74810376050000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17388 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Inc. | 1.00000000000000 |
| | | | SHIB | | | 8.00000000000000 |
| | | | USD | | | 0.00793374341914 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20980 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 2.44513057000000 |
| | | | CAD | | | 0.28700019000000 |
| | | | CUSDT | | | 5.00000000000000 |
| | | | DOGE | | | 20,097.38849453000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 0.00000014443498 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34570 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 200.00000000000000 |
| | | | DOGE | | | 0.00000000991848 |
| | | | ETH | | | 0.00000000694500 0 |
| | | | LINK | | | 0.00000000866600 0 |
| | | | LTC | | | 0.87349710185892 2 |
| | | | SOL | | | 1.26199866778847 1 |
| | | | UNI | | | 0.00000005454000 |
| | | | USD | | | 0.00084512345685 7 |
| | | | USDT | | | 0.00000002229707 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20579 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00875312000000 |
| | | | DOGE | | | 4.81639158000000 |
| | | | LTC | | | 2.61255274000000 |
| | | | SHIB | | | 8,951,171.75926408000000 |
| | | | USD | | | 0.00000227528935 9 |
| | | | USDT | | | 0.00000004034369 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16073 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 2,537.65800583000000 |
| | | | USD | | | 0.00000003860431 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30867 | Name on file | FTX Trading Ltd. | ASD | Undetermined* | FTX Trading Ltd. | 575.91680800000000 |
| | | | ATLAS | | | 30,550.00000000000000 |
| | | | AURY | | | 202.00000000000000 |
| | | | FTT | | | 36.22723000000000 |
| | | | MAPS | | | 1,191.84159731000000 |
| | | | MER | | | 569.89170000000000 |
| | | | RAY | | | 173.34633149000000 |
| | | | TRX | | | 0.00004000000000 |
| | | | USD | | | 0.29629887100000 |
| | | | USDT | | | 0.00000001439162 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22805 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00047136000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32647 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 0.00001875000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00726368517637 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27377 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 26.76849141000000 |
| | | | USDT | | | 1,017.32268311000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27441 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALCK-PERP | | | 0.00000000000021 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000227 |
| | | | APT | | | 0.98844000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ATLAS | | | 0.00000000029461 00 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000103 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-20210924 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000582616 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | 0.00000000000000 | | |
| | | | CELO-PERP | 0.00000000000000 | | |
| | | | CEL-PERP | 0.00000000000000 | | |
| | | | CHR-PERP | 0.00000000000000 | | |
| | | | CHZ-PERP | 0.00000000000000 | | |
| | | | CLV | 0.09237900000000 | | |
| | | | CLV-PERP | -0.00000000006366 | | |
| | | | COMP-PERP | 0.00000000000003 | | |
| | | | CVC-PERP | 0.00000000000000 | | |
| | | | DOT-PERP | 0.00000000000000 | | |
| | | | DYDX | 0.09993200000000 | | |
| | | | DYDX-PERP | 0.00000000000227 | | |
| | | | EGLD-PERP | 0.00000000000000 | | |
| | | | EOS-PERP | 0.00000000000000 | | |
| | | | ETH-20211231 | 0.00000000000000 | | |
| | | | ETH-PERP | 0.00000000000000 | | |
| | | | FIL-PERP | 0.00000000000019 | | |
| | | | FLOW-PERP | -0.00000000000113 | | |
| | | | FTM-PERP | 0.00000000000000 | | |
| | | | FTT-PERP | -0.00000000000166 | | |
| | | | FXS-PERP | 0.00000000000000 | | |
| | | | GALA-PERP | 0.00000000000000 | | |
| | | | GLMR-PERP | 0.00000000000000 | | |
| | | | GMT-PERP | 0.00000000000000 | | |
| | | | HBAR-PERP | 0.00000000000000 | | |
| | | | JASMY-PERP | 0.00000000000000 | | |
| | | | KAVA-PERP | 0.00000000000000 | | |
| | | | KLAY-PERP | 0.00000000000000 | | |
| | | | KNC-PERP | 0.00000000000000 | | |
| | | | KSOS | 62.29400000000000 | | |
| | | | LDO-PERP | 0.00000000000000 | | |
| | | | LINK-PERP | 0.00000000000000 | | |
| | | | LOOKS-PERP | 0.00000000000000 | | |
| | | | LUNA2 | 2.76902831000000 | | |
| | | | LUNA2_LOCKED | 6.46106605700000 | | |
| | | | LUNA2-PERP | 0.00000000000000 | | |
| | | | LUNC | 602,961.74442949620000 | | |
| | | | LUNC-PERP | 0.00000000023192 | | |
| | | | MANA-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | MINA-PERP | 0.00000000000000 | | |
| | | | MTL-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | 0.00000000000000 | | |
| | | | NEO-PERP | 0.00000000000000 | | |
| | | | OXY-PERP | 0.00000000000454 | | |
| | | | PERP-PERP | 0.00000000000000 | | |
| | | | PUNDIX-PERP | 0.00000000000000 | | |
| | | | QTUM-PERP | 0.00000000000000 | | |
| | | | RAY-PERP | 0.00000000000000 | | |
| | | | RNDR-PERP | 0.00000000000000 | | |
| | | | ROSE-PERP | 0.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SLP-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | 0.00000000000000 | | |
| | | | SOL | 0.00000002298605 | | |
| | | | SOL-20210924 | 0.00000000000000 | | |
| | | | SOL-PERP | -0.00000000000195 | | |
| | | | SPELL-PERP | 0.00000000000000 | | |
| | | | SRM | 1.29491524072630 | | |
| | | | SRM_LOCKED | 12.97185360000000 | | |
| | | | SRM-PERP | 0.00000000000000 | | |
| | | | STEP-PERP | 0.00000000000000 | | |
| | | | STMX-PERP | 0.00000000000000 | | |
| | | | STORJ-PERP | 0.00000000000000 | | |
| | | | STX-PERP | 0.00000000000000 | | |
| | | | TONCOIN | 0.15102300000000 | | |
| | | | TONCOIN-PERP | 0.00000000000341 | | |
| | | | TRU-PERP | 0.00000000000000 | | |
| | | | USD | 1,395.86553667682000 | | |
| | | | USDT | 0.00000043606142 | | |
| | | | USTC-PERP | 0.00000000000000 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | XRP | 0.99639401387005 | | |
| | | | XRP-20210625 | 0.00000000000000 | | |
| | | | XRP-PERP | 0.00000000000000 | | |
| | | | XTZ-PERP | 0.00000000000000 | | |
| | | | YFII-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28504 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,000.05100048897600000 |
| | | | AXS | | | 0.00000000005914000 |
| | | | BTC | | | 0.00000000005878169 |
| | | | DOGE | | | 2,004.58900000000000000 |
| | | | ETH | | | 0.00979800000000000 |
| | | | ETHW | | | 0.00979800000000000 |
| | | | MNGO | | | 0.71848461444466650 |
| | | | RAY | | | 100.83000000000000000 |
| | | | SOL | | | 0.26782838654040500 |
| | | | USD | | | 53.00000000003027620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82202 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.00000000001200000 |
| | | | BNB | | | 0.00000000014900000 |
| | | | ETH | | | 0.65361409273439000 |
| | | | ETHW | | | 0.37867109485444240 |
| | | | IP3 | | | 139.96675000000000000 |
| | | | MATIC | | | 0.05532259360000000 |
| | | | NFT (35898921274181228 3/FTX EU - WE ARE HERE! #1221836) | | | 1.00000000000000000 |
| | | | NFT (36877155147082083 9/FTX EU - WE ARE HERE! #1222066) | | | 1.00000000000000000 |
| | | | NFT (41246697034641200 80/FTX EU - WE ARE HERE! #122005) | | | 1.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (565558794674240406/FTX AU - WE ARE HERE! #56869) | | | 1.00000000000000 |
| | | | SOL | | | 0.00943000652800000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | | | 826.74088237399370 |
| | | | USDT | | | 0.00000000102112178 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84997 | Name on file | FTX Trading Ltd. | AMC | Undetermined* | FTX Trading Ltd. | 1.59968000000000 |
| | | | DOGEBULL | | | 0.58474000000000 |
| | | | LUNA2 | | | 0.57723740390000 |
| | | | LUNA2_LOCKED | | | 1.34688727600000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 700,000.000000000000 |
| | | | USD | | | 77.952143463146370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93133 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Inc. | 200.00000000000000 |
| | | | ETH | | | 0.00002954000000000 |
| | | | SOL | | | 0.00000000005699571 |
| | | | USD | | | 0.043394373026689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76185 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 2,031.96800000000000 |
| | | | LINK | | | 78.20000000000000 |
| | | | SHIB | | | 37,371,600.000000000000000 |
| | | | USD | | | 0.11616737600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20844 | Name on file | West Realm Shires Services Inc. | CAD | Undetermined* | West Realm Shires Services Inc. | 0.00057900000000000 |
| | | | NFT (291394616189826026/THE 2974 COLLECTION #0325) | | | 1.00000000000000 |
| | | | NFT (393854093654667618/BIRTHDAY CAKE #0325) | | | 1.00000000000000 |
| | | | NFT (429873991268670885/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2237 (REDEEMED)) | | | 1.00000000000000 |
| | | | USD | | | 15.00000007108490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29641 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.017295221600000 |
| | | | COIN | | | 0.15996800000000000 |
| | | | DOGE | | | 0.97600000000000 |
| | | | ETH | | | 0.043864945000000 |
| | | | ETHW | | | 0.043864945000000 |
| | | | FTT | | | 9.38401776000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | TSLA | | | 0.059988000000000 |
| | | | USD | | | -0.011008808280338 |
| | | | USDT | | | 2.55725900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27707 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 186,918,009.040860150000000 |
| | | | USD | | | 0.00000000004585 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93718 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | | | 0.74769023000000000 |
| | | | ETHW | | | 0.74769023000000000 |
| | | | USD | | | 0.00000015548956 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27225 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 6.00000000000000 |
| | | | BOBA | | | 0.070018080000000 |
| | | | BTC | | | 0.006223890000000 |
| | | | DOGE | | | 563.47573156000000 |
| | | | ETH | | | 0.000005150000000 |
| | | | ETHW | | | 0.000005150000000 |
| | | | FTT | | | 0.944525670000000 |
| | | | KIN | | | 3.00000000000000 |
| | | | OMG | | | 0.070018720000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SUSHI | | | 0.001498640000000 |
| | | | TRX | | | 0.00000800000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.00943483034489750 |
| | | | USDT | | | 0.00000000097902786 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71706 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | FTX Trading Ltd. | 0.000000003990502 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAND | | | 0.000000002189575 |
| | | | BAND-PERP | | | 0.00000000001591 |
| | | | BCH | | | 0.000232594829130 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.001999150000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.000047740000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | BTC-1230 | | | -0.00499999999999999 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DOGE-1230 | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00002642209956 |
| | | | ETH-1230 | | | -0.00002042109956 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00000000000000000 |
| | | | FTM | | | 0.00000000050091330 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 25.02801293000000000 |
| | | | FTT-PERP | | | -0.00000000000000008 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.00010596600380 |
| | | | LUNA2_LOCKED | | | 0.00024725400880 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | NFT (33447558640741943/FTX AU - WE ARE HERE! #10203) | | | 1.00000000000000000 |
| | | | NFT (52244116097856883/FTX AU - WE ARE HERE! #10241) | | | 1.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | ROOK | | | 0.00000000002500000 |
| | | | ROOK-PERP | | | 0.00000000000000003 |
| | | | RUNE-PERP | | | 0.00000000000000085 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00190030000000000 |
| | | | SOL-1230 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.00000000000000056 |
| | | | SRM | | | 9.34091491000000000 |
| | | | SRM_LOCKED | | | 50.53231922000000000 |
| | | | TRX | | | 0.00009000391886 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | 180.32180542026470 |
| | | | USDT | | | 0.00000000073295299 |
| | | | USTC | | | 0.01500000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33827 | Name on file | FTX Trading Ltd. | BAO-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BLT | | | 0.00423497000000000 |
| | | | BNB | | | 1.13456622000000000 |
| | | | BTC | | | 0.00009061750000000 |
| | | | BTC-PERP | | | 0.00068342000000000 |
| | | | ETH | | | 0.00068342000000000 |
| | | | ETHW | | | 0.00068342000000000 |
| | | | FTT | | | 0.00936400000000000 |
| | | | GMT | | | 1.00000000000000000 |
| | | | GST | | | 0.01000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | MATIC | | | 9.85370000000000000 |
| | | | SOL | | | 35.09304214000000000 |
| | | | USD | | | 395.57191902180800 |
| | | | USDT | | | 0.00000000034484813 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27869 | Name on file | FTX Trading Ltd. | NFT (29946577125575061 4/MONZA TICKET STUB #391) | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | NFT (33198611104299512 3/THE HILL BY FTX #10897) | | | 1.00000000000000000 |
| | | | NFT (35815040897953295 7/NETHERLANDS TICKET STUB #1032) | | | 1.00000000000000000 |
| | | | NFT (47017274324052390 2/AUSTIN TICKET STUB #921) | | | 1.00000000000000000 |
| | | | USD | | | 883.56461004000000000 |
| | | | USDT | | | 790.07834052000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27841 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 1.27596837000000000 |
| | | | USDT | | | 106.29162359000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21147 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000001 |
| | | | ADA-20211231 | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 83.00000000000000000 |
| | | | AGLD-PERP | | | 25.10000000000000000 |
| | | | ALGO-20211231 | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-0930 | | | 0.00000000000000000 |
| | | | APE-PERP | | | -0.00000000000000001 |
| | | | APT-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ASD-PERP | | | -0.00000000000000001 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUDIO | | | 0.99981570000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AXS-0930 | | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AXS-PERP | | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000000000 |
| | | | BAL-PERP | | | | 0.00000000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000000 |
| | | | BAO-PERP | | | | 0.00000000000000000 |
| | | | BAT-PERP | | | | 0.00000000000000000 |
| | | | BIT-PERP | | | | 0.00000000000000000 |
| | | | BNB-PERP | | | | -0.00000000000000007 |
| | | | BOBA-PERP | | | | 0.00000000000000000 |
| | | | BTT-PERP | | | | -2,000,000.00000000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000085 |
| | | | CELO-PERP | | | | 0.00000000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000000 |
| | | | CLV-PERP | | | | 0.00000000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000000 |
| | | | CONV-PERP | | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | | 3.37000000000000000 |
| | | | CRO | | | | 67.19815700000000000 |
| | | | CRO-PERP | | | | 0.00000000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000000 |
| | | | CVC-PERP | | | | 0.00000000000000000 |
| | | | CVX-PERP | | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | | 0.00000000000000000 |
| | | | DENT-PERP | | | | 0.00000000000000000 |
| | | | DODO-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000000 |
| | | | DRGN-PERP | | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000000 |
| | | | EDEN-20211231 | | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000000 |
| | | | ETH | | | | 0.03999152200000 |
| | | | ETHW | | | | 0.02999336520000 |
| | | | FIL-PERP | | | | 0.00000000000000000 |
| | | | FLM-PERP | | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | | 0.00000000000000000 |
| | | | FTM-1230 | | | | 0.00000000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 14.99720700000000000 |
| | | | FTT-PERP | | | | 0.00000000000000000 |
| | | | FXS-PERP | | | | 0.00000000000000000 |
| | | | GALA-PERP | | | | 0.00000000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | | 0.00000000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000000 |
| | | | GST-PERP | | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | | 9.00000000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000000 |
| | | | HOLY-PERP | | | | 0.00000000000000000 |
| | | | HOT-PERP | | | | 0.00000000000000000 |
| | | | HT-PERP | | | | 0.00000000000000000 |
| | | | HUM-PERP | | | | 0.00000000000000000 |
| | | | IMX-PERP | | | | 0.00000000000000000 |
| | | | INJ-PERP | | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000000 |
| | | | KLUNC-PERP | | | | 0.00000000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000000 |
| | | | KSHIB-PERP | | | | 0.00000000000000000 |
| | | | KSOS-PERP | | | | 0.00000000000000000 |
| | | | LDO-PERP | | | | 0.00000000000000000 |
| | | | LEO-PERP | | | | 0.00000000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000000 |
| | | | LUNA2-PERP | | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | | -0.00000000000000682 |
| | | | MANA-PERP | | | | 14.00000000000000000 |
| | | | MAPS-PERP | | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | | 0.00000000000000000 |
| | | | MINA-PERP | | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | | 0.00000000000000000 |
| | | | MTA-PERP | | | | 0.00000000000000000 |
| | | | MTL-PERP | | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | | 12.40000000000000000 |
| | | | NEO-PERP | | | | 0.00000000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000000 |
| | | | OP-PERP | | | | 0.00000000000000000 |
| | | | OXY-PERP | | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000000 |
| | | | PERP-PERP | | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | | 0.00000000000000000 |
| | | | PROM-PERP | | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000000 |
| | | | REN-PERP | | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | | 0.00000000000000000 |
| | | | RON-PERP | | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | | 0.00000000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RUNE-PERP | | | 3.50000000000000000 |
| | | | RVN-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SHIB | | | 3,996,774.75000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.96258842783655500 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.00000000000000005 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STG-PERP | | | 0.00000000000000000 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-20211231 | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX-20210924 | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | | 120.75451774238800 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-0624 | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-20211231 | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |
| | | | YFII-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28955 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 170.00000000000000000 |
| | | | USD | | | 0.35793454256000000 |
| | | | USDT | | | 0.00380400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33789 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000006150940 |
| | | | ETH | | | 1.44381006707800 |
| | | | FTT | | | 0.00002267195435 |
| | | | SRM | | | 0.17590624000000 |
| | | | SRM_LOCKED | | | 76.21138232000000 |
| | | | USD | | | 0.01259359071806 |
| | | | USDT | | | 0.00000000803231230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28876 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | BLT | | | 0.00000000000935832 |
| | | | BNB | | | 0.00000001761137700 |
| | | | BNB-20211231 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000010 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CRO | | | 0.00000000000195000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | -0.00000000000000227 |
| | | | EDEN | | | 0.00000000001460029 |
| | | | EDEN-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000006344230 |
| | | | ETH-0325 | | | 0.00000000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 150.00000000649100 |
| | | | FTT-PERP | | | -0.00000000000000081 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | | | 0.00000000153244130 |
| | | | LUNC | | | 0.00143011000000000 |
| | | | MATIC | | | 0.00000000006926741 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MER | | | 0.00000000389050000 |
| | | | SOL | | | 0.00000000389205000 |
| | | | SOL-PERP | | | -0.00000000000000108 |
| | | | SRM | | | 2.53404929000000000 |
| | | | SRM_LOCKED | | | 15.70595071000000000 |
| | | | TRX | | | 0.00994500000000000 |
| | | | USD | | | 617.23304299884040000 |
| | | | USDT | | | 0.00000002300389 |
| | | | XRP-PERP | | | 0.00000000002300389 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82735 | Name on file | FTX Trading Ltd. | DENT | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | ETHW | | | 2.04437654000000000 |
| | | | KIN | | | 1.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (30170472840508074/FRANCE TICKET STUB #859) | | | 1.00000000000000 |
| | | | NFT (301780737139356171/FTX AU - WE ARE HERE! #2154) | | | 1.00000000000000 |
| | | | NFT (353717620525884450/AUSTIN TICKET STUB #1508) | | | 1.00000000000000 |
| | | | NFT (357206287361058450/MONZA TICKET STUB #1762) | | | 1.00000000000000 |
| | | | NFT (415945945355263952/THE HILL BY FTX #6046) | | | 1.00000000000000 |
| | | | NFT (440681239217699948/HUNGARY TICKET STUB #1851) | | | 1.00000000000000 |
| | | | NFT (491809083951745031/FTX EU - WE ARE HERE! #231293) | | | 1.00000000000000 |
| | | | NFT (512930642731373528/FTX EU - WE ARE HERE! #231306) | | | 1.00000000000000 |
| | | | NFT (534145369689406927/FTX EU - WE ARE HERE! #231300) | | | 1.00000000000000 |
| | | | NFT (549019368823634142/FTX AU - WE ARE HERE! #2373) | | | 1.00000000000000 |
| | | | TRX | | | 0.00101000000000 |
| | | | USD | | | 0.01614349607297 |
| | | | USDT | | | 0.00000000662428 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17369 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 7.00000000000000 |
| | | | BAT | | | 56.97219218000000 |
| | | | DYDX | | | 7.80277188000000 |
| | | | KIN | | | 520,042.50367024000000 |
| | | | KSHIB | | | 1,366.08028125000000 |
| | | | NFT (369953725996619078/MR. SKULL/23) | | | 1.00000000000000 |
| | | | NFT (393690418819334369/MR. SKULL/2) | | | 1.00000000000000 |
| | | | SAND | | | 11.78598629000000 |
| | | | SHIB | | | 0.00000007446458 |
| | | | TRX | | | 5.00000000000000 |
| | | | USD | | | 127.46686297093540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50735 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 5.00000000000000 |
| | | | ETH | | | 0.04395600000000 |
| | | | ETHW | | | 0.04395600000000 |
| | | | LINK | | | 2.99700000000000 |
| | | | SOL | | | 0.70929000000000 |
| | | | USD | | | 7.09769289600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73218 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | -0.00000000000003 |
| | | | ETH | | | 0.00032000000000 |
| | | | ETHBULL | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.87432000000000 |
| | | | EUR | | | 0.57134776000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | MATICBULL | | | 2,638.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | THETABULL | | | 459.90000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00867224547462 |
| | | | USDT | | | 1,016.31282332502500 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34286 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,373.31908682000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | FTT | | | 3.69980600513747 |
| | | | LUNA2 | | | 0.00001197961 0370 |
| | | | LUNA2_LOCKED | | | 0.00002795242421200 |
| | | | LUNC | | | 2.60858538375913 3 |
| | | | USD | | | 0.00947995892575 3 |
| | | | USDT | | | 0.00000001694966 6 |
| | | | USDT-20210924 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39288 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00005561309920 0 |
| | | | DAI | | | 0.00011600000000 |
| | | | TRX | | | 0.00002100000000 |
| | | | USD | | | 0.40623770548500 0 |
| | | | USDT | | | 0.00000000053469 84 |
| | | | WBTC | | | 0.10470000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67549 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 832.90494712000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30314 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 840.00000000000000 |
| | | | BRZ | | | 0.00046351965296 3 |
| | | | BTC | | | 0.01402935410000 0 |
| | | | CRO | | | 679.91524383226670 0 |
| | | | DOT | | | 9.99810000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.000000000301549 |
| | | | FTT | | | 0.001448753087444 |
| | | | GALA | | | 4,798.280199930000000 |
| | | | MATIC | | | 60.000000000000000 |
| | | | POLIS | | | 13.700000000000000 |
| | | | SHIB | | | 25,578,636.936119300000000 |
| | | | SOL | | | 3.102634447384615 |
| | | | USD | | | 0.850458752543815 |
| | | | USDT | | | 0.001018337458378 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29325 | Name on file | FTX Trading Ltd. | GENE | Undetermined* | FTX Trading Ltd. | 6.501955560000000 |
| | | | GOG | | | 158.785784560000000 |
| | | | IMX | | | 47.498165920000000 |
| | | | USD | | | 0.000000017310410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64170 | Name on file | FTX Trading Ltd. | STEP | Undetermined* | FTX Trading Ltd. | 1,394.600000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | | | 0.085759990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83672 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.010496100000000 |
|---|---|---|---|---|---|---|
| | | | LTC | | | 0.003875700000000 |
| | | | TRX | | | 0.122298000000000 |
| | | | USDT | | | 585.626037985765000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83690 | Name on file | FTX Trading Ltd. | HT | Undetermined* | FTX Trading Ltd. | 0.000000005454600 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 546.141091960000000 |
| | | | USDT | | | 0.000000006076710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 39091 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 32.282189683694221 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.000000006651632 |
| | | | BTC | | | 0.166137989592716 |
| | | | CEL | | | 0.000000641590312 |
| | | | DOGE | | | 823.711464360709383 |
| | | | ETH | | | 0.727443789816360 |
| | | | ETHW | | | 0.727045519097666 |
| | | | FTT | | | 25.069440395000000 |
| | | | GST | | | 0.130000080000000 |
| | | | LINK | | | 0.000000007433758 |
| | | | LUNA2 | | | 0.741232389000000 |
| | | | LUNA2_LOCKED | | | 1.729542241000000 |
| | | | LUNC | | | 93,810.191142649000000 |
| | | | SAND | | | 124.000000000000000 |
| | | | SHIB | | | 57,500,000.000000000000000 |
| | | | SOL | | | 18.965666178512000 |
| | | | SRM | | | 33.907474167718217 |
| | | | SRM_LOCKED | | | 0.720416880000000 |
| | | | SUSHI | | | 0.000000001842284 |
| | | | TRX | | | 0.626535415775467 |
| | | | USD | | | -2.411006394168180 |
| | | | USDT | | | -896.634706187986000 |
| | | | XRP | | | 0.000000000309244 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94210 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | KIN | | | 1.000000000000000 |
| | | | TONCOIN | | | 119.429579640000000 |
| | | | USDT | | | 0.000000017007666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71256 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1,009.722914200000000 |
|---|---|---|---|---|---|---|
| | | | USD | | | 0.000000000174449 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27967 | Name on file | FTX Trading Ltd. | BNBBULL | Undetermined* | FTX Trading Ltd. | 0.041390041697000 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.037422228200000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.006755718939000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000005000000 |
| | | | FTT | | | 25.177843000000000 |
| | | | USD | | | 198.633528650781440 |
| | | | USDT | | | 1.641513782768942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77117 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 328.934200000000000 |
|---|---|---|---|---|---|---|
| | | | CRV | | | 0.971400000000000 |
| | | | GMT | | | 0.987800000000000 |
| | | | MANA | | | 28.994200000000000 |
| | | | SAND | | | 22.995400000000000 |
| | | | SNX | | | 0.098580000000000 |
| | | | TRX | | | 0.996200000000000 |
| | | | USD | | | 0.000000008826873 |
| | | | USDT | | | 609.997564908815000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19998 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.024753860000000 |
| | | | BTC-PERP | | | 0.000000000000000 |

*Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | -134.771086654999950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57584 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 777.635436250000000 |
| | | | ETH | | | 0.693963690000000 |
| | | | ETHW | | | 0.693672070000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.876930653350986 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30118 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.001555000000000 |
| | | | USDT | | | 283.124278725000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83632 | Name on file | FTX Trading Ltd. | GENE | Undetermined* | FTX Trading Ltd. | 222.700000000000000 |
| | | | GOG | | | 6,270.210800000000000 |
| | | | SRM | | | 742.899020000000000 |
| | | | USD | | | 0.200427550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 49862 | Name on file | FTX Trading Ltd. | GRT | Undetermined* | West Realm Shires Services Inc. | 36.334195530000000 |
| | | | PAXG | | | 0.010996210000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 120.728351510000000 |
| | | | USD | | | -10.007452523162526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21673 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 3,220.047907670000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.000000014490705 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83336 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.002046440000000 |
| | | | CUSDT | | | 140.210866860000000 |
| | | | ETH | | | 0.265039850000000 |
| | | | ETHW | | | 0.264846250000000 |
| | | | LINK | | | 2.403564440000000 |
| | | | MATIC | | | 150.798755850000000 |
| | | | SOL | | | 10.898957870000000 |
| | | | TRX | | | 2,651.745207050000000 |
| | | | USD | | | 0.000000297311416 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15950 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.397813286500000 |
| | | | DOGE | | | 99.850000000000000 |
| | | | GRT | | | 0.986000000000000 |
| | | | SUSHI | | | 5.413695386500000 |
| | | | USD | | | 0.079703526000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15693 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.001242296116284 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000066766313172 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000000454 |
| | | | DOGE | | | 0.005745024269115 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000008128915 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000227 |
| | | | USD | | | -0.052832869798414 |
| | | | USDT | | | 0.469740700528151 |
| | | | USDT-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33576 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | SOL | | | 1.708951806272602 |
| | | | USD | | | 0.000000540532305 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91079 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALTBEAR | | | 180,000.000000000000000 |
| | | | AVAX | | | 0.100000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BRZ | | | 0.211546500000000 |
| | | | BTC-MOVE-0205 | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CRO | | | 29.996000000000000 |
| | | | DOT | | | 0.600000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ | | | 7.000000000000000 |
| | | | GALA | | | 20.000000000000000 |
| | | | GMT | | | 16.000000000000000 |
| | | | GOG | | | 18.000000000000000 |
| | | | GRTBEAR | | | 74,000.000000000000000 |
| | | | HNT | | | 0.400000000000000 |
| | | | KIN | | | 170,000.000000000000000 |
| | | | KNCBEAR | | | 84,000.000000000000000 |
| | | | LEO | | | 2.000000000000000 |
| | | | LOOKS | | | 2.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.070644002520000 |
| | | | LUNA2_LOCKED | | | 0.164836005900000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | MER | | | 17.000000000000000 |
| | | | MTA | | | 11.000000000000000 |
| | | | MTL | | | 6.700000000000000 |
| | | | POLIS | | | 7.800000000000000 |
| | | | PRIVBEAR | | | 260.000000000000000 |
| | | | SAND | | | 1.000000000000000 |
| | | | SLP | | | 320.000000000000000 |
| | | | USD | | | -11.386749506171808 |
| | | | USDT | | | 0.001025267248964 |
| | | | USTC | | | 10.000000000000000 |
| | | | XRP | | | 3.000000000000000 |
| | | | XRP-0325 | | | 0.000000000000000 |
| | | | YGG | | | 4.000000000000000 |
| | | | ZECBEAR | | | 33.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32901 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 8,658,307.445636790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61502 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 9.000000000000000 |
| | | | DOGE | | | 4.000000005831926 |
| | | | ETH | | | 0.600964791628568 |
| | | | ETHW | | | 0.600706761628568 |
| | | | NFT (492697645888784241/THIS GUY) | | | |
| | | | PROBES) | | | 1.000000000000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | SOL | | | 7.768155938535192 |
| | | | TRX | | | 12.008002660000000 |
| | | | USD | | | 0.006286947201660 |
| | | | USDT | | | 0.000000001862879 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32139 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000028 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000909 |
| | | | ALCK-PERP | | | 0.000000000000010 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000002728 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.000000002721974 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 6.250000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER | | | 0.000000000500000 |
| | | | BADGER-PERP | | | -0.000000000000092 |
| | | | BAL-PERP | | | -0.000000000000454 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000002650000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000001477 |
| | | | BTC | | | 0.000000009958250 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000006481693 |
| | | | CELO-PERP | | | 0.000000000000454 |
| | | | CEL-PERP | | | -0.000000000043655 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000021827 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | COPE | | | 0.00000000100000 |
| | | | CREAM-PERP | | | 0.00000000000028 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000113 |
| | | | DYDX-PERP | | | 0.00000000000909 |
| | | | EDEN-20211231 | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | -0.00000000000142 |
| | | | EOS-PERP | | | 0.00000000000454 |
| | | | ETC-PERP | | | 0.00000000000170 |
| | | | ETH | | | 0.00000000856727 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW-PERP | | | 0.00000000000909 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 150.06490810587536 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HT | | | 0.00000000086531 |
| | | | HT-PERP | | | 0.00000000001818 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000113 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KBTT-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | KLUNC-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 5.08086624000000 |
| | | | LUNA2_LOCKED | | | 11.85535456000000 |
| | | | LUNA2-PERP | | | 0.00000000003637 |
| | | | LUNC | | | 0.00000000353528963 |
| | | | LUNC-PERP | | | 0.00000000931322 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.00000000571672 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | 0.00000000000056 |
| | | | MEDIA-PERP | | | -0.00000000000056 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MOB | | | 0.00000001178562 |
| | | | MOB-PERP | | | 0.00000000000454 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | -0.00000000001818 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000227 |
| | | | PUNDIX-PERP | | | -0.00000000002728 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000002728 |
| | | | RON-PERP | | | -0.00000000001136 |
| | | | ROOK-PERP | | | -0.00000000000001 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE | | | 0.00000000007627618 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RUNE-PERP | | | -0.000000000000454 |
| | | | RVN-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000000 |
| | | | SECO-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000003637 |
| | | | SOL | | | 0.00000000716305 |
| | | | SOL-PERP | | | 0.00000000000000909 |
| | | | SOS-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STG-PERP | | | 0.00000000000000000 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUN | | | 174.15774045500000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | -0.00000000000001818 |
| | | | TONCOIN-PERP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 1.23132201245448 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000000 |
| | | | TULIP-PERP | | | -0.00000000000000014 |
| | | | USD | | | 3,758.64697391547700 |
| | | | USDT | | | 1.00000000859085 |
| | | | USTC | | | 0.00000007300663 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10431 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.00000000000000000 |
| | | | DOGE | | | 101.28964776000000 |
| | | | ETH | | | 0.03704279000000000 |
| | | | ETHW | | | 0.03658076000000000 |
| | | | KSHIB | | | 1,162.17379960000000 |
| | | | NFT (54953947266923049/SYMPHONY OF COLORS #3) | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 16.47140801329126000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34398 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.03100000000000000 |
| | | | ETHW | | | 0.03100000000000000 |
| | | | TONCOIN | | | 0.02500000000000000 |
| | | | TRX | | | 0.66693000000000000 |
| | | | USD | | | 0.00276290385000000 |
| | | | USDT | | | 8.48114002150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95040 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | USD | | | 0.00000173564645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68177 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | | | 4.00000000000000000 |
| | | | BNB | | | 0.00000438000000000 |
| | | | BTC | | | 0.09389787000000000 |
| | | | DENT | | | 1.00000000000000000 |
| | | | ETH | | | 0.55742237000000000 |
| | | | ETHW | | | 0.00000509613556 |
| | | | EUR | | | 0.00028647186316 |
| | | | KIN | | | 3.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | UBXT | | | 2.00000000000000000 |
| | | | USDT | | | 2.60113040830610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17337 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 2.74199580000000000 |
| | | | ETHW | | | 2.74199580000000000 |
| | | | EUR | | | 0.00000000007617836 |
| | | | SOL | | | 66.52611735348012000 |
| | | | USD | | | 0.00004173677153800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31794 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | | | 1.00000000000000000 |
| | | | BNB | | | 0.00000000100000000 |
| | | | DENT | | | 1.00000000000000000 |
| | | | GOG | | | 7,877.97694727000000 |
| | | | KIN | | | 1.00000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RSR | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | | | 0.031547948473972 |
| | | | USDT | | | | 0.000000004783958 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 21193 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.000000002185929 |
| | | | ETH | | | | 0.002455350000000 |
| | | | ETHW | | | | 0.002455350000000 |
| | | | GBP | | | | 0.000017363735093 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 68485 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000113 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000005456 |
| | | | ALCX-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | 0.000000000006536 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000397 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BADGER-PERP | | | | 0.000000000000113 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BICO | | | | 0.427245000000000 |
| | | | BIT-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BOBA-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CEL | | | | 0.085046728237643 |
| | | | CELO-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000014551 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | -0.000000000000227 |
| | | | CONV-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | CVC-PERP | | | | 0.000000000000000 |
| | | | CVX-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DAWN-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000001818 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EDEN-PERP | | | | -0.000000000001364 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000014 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | -0.000000000000909 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | -0.000000000000113 |
| | | | ICX-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 5.079581663000000 |
| | | | LUNA2_LOCKED | | | | 11.852357210000000 |
| | | | LUNC | | | | 1,006,089.601504450000000 |
| | | | LUNC-PERP | | | | 0.000000005962419 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MBS | | | 0.83878500000000000 |
| | | | MCB-PERP | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MOB-PERP | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | -0.00000000001818 |
| | | | NPXS-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | -0.00000000000000227 |
| | | | OMG-PERP | | | 0.00000000000000227 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | -0.00000000000000909 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | RON-PERP | | | 0.00000000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SOS-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | -0.00000000000018189 |
| | | | STG-PERP | | | 0.00000000000000000 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00000030000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | | 64.31772037414653 |
| | | | USDT | | | 893.63070941792000 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |
| | | | YFII-PERP | | | 0.00000000000000001 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94473 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | SHIB | | | 28,571,428.57142857000000000 |
| | | | USD | | | 0.00000000000000015 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15313 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BRZ | Undetermined* | | 1.00000000000000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | LINK | | | 0.00000000000996659 |
| | | | SHIB | | | 6.00000000000000000 |
| | | | TRX | | | 3.00000000000000000 |
| | | | USD | | | 34.54695308885585865 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77186 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02930379000000000 |
| | | | DOGE | | | 2,289.87089031000000000 |
| | | | SHIB | | | 4,213,971.71903899000000000 |
| | | | USD | | | 503.95780458266270000 |
| | | | USDT | | | 4.46425565830736500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79236 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | West Realm Shires Services Inc. | 62.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56198 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BRZ | | | 0.00000609000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | | | 0.000000780000000 |
| | | | DOGE | | | 1.000053310000000 |
| | | | ETH | | | 0.151158400975000 |
| | | | ETHW | | | 0.150351380975000 |
| | | | LTC | | | 0.000026690000000 |
| | | | SHIB | | | 4.000758400000000 |
| | | | SUSHI | | | 0.000325440000000 |
| | | | TRX | | | 5.006769770000000 |
| | | | USD | | | 0.002125996172858 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18064 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.005043100000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.614897060000000 |
| | | | ETHW | | | 1.878085420000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 5.066177290000000 |
| | | | USD | | | 5.047063811679981 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80485 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.046579117892815 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8087 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATLAS | | | 3,531.267175046592000 |
| | | | BAO | | | 6.000000000000000 |
| | | | FTT | | | 2.523527222292000 |
| | | | KIN | | | 837,734.115049460000000 |
| | | | POLIS | | | 33.803582188683440 |
| | | | SOL | | | 0.316768949527533 |
| | | | TRX | | | 1.001125340000000 |
| | | | USD | | | 0.000182656716002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28000 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.002515000000000 |
| | | | ETHW | | | 0.002515000000000 |
| | | | SOL | | | 0.026490890000000 |
| | | | USD | | | 0.000000200218087 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68724 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 212.807575960000000 |
| | | | AUD | | | 71.237083150000000 |
| | | | AVAX | | | 9.257159320000000 |
| | | | BAT | | | 17.702180640000000 |
| | | | BRZ | | | 323.123681840000000 |
| | | | CAD | | | 13.185032870000000 |
| | | | CUSDT | | | 468.128679040000000 |
| | | | DAI | | | 20.746886380000000 |
| | | | DOGE | | | 196.645326070000000 |
| | | | GRT | | | 32.922350930000000 |
| | | | KSHIB | | | 485.498876790000000 |
| | | | LINK | | | 4.497555070000000 |
| | | | LTC | | | 7.231193580000000 |
| | | | MATIC | | | 48.158190490000000 |
| | | | NEAR | | | 1.769436560000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | SOL | | | 10.597269310000000 |
| | | | SUSHI | | | 26.101182270000000 |
| | | | TRX | | | 147.063259100000000 |
| | | | UNI | | | 28.884613390000000 |
| | | | USD | | | 0.395799097154957 |
| | | | USDT | | | 110.375666220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50557 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.000000000000000 |
| | | | LRC | | | 34.000000000000000 |
| | | | LTC | | | 0.000000004113835 |
| | | | RAY | | | 12.020775260000000 |
| | | | SPELL | | | 4,000.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.000000013724669 |
| | | | USDT | | | 0.000000001801566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27426 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 730.000000000000000 |
| | | | POLIS | | | 14.426030216800000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.161091105668040 |
| | | | USDT | | | 0.000000004428319 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24729 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 24,409.052000000000000 |
| | | | BTC | | | 0.000000003162108 |
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFI-20211231 | | | 0.000000000000000 |
| | | | DRGN-20210924 | | | 0.000000000000000 |
| | | | DRGN-20211231 | | | 0.000000000000000 |
| | | | ETH | | | 0.000772867208960 |
| | | | ETH-032S | | | 0.000000000000000 |
| | | | ETHW | | | 0.000953868400960 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.776797812312122 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | | | | 0.006033299300552 |
| | | | ICX-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 4.59242402400000 |
| | | | LUNA2_LOCKED | | | | 10.71565606000000 |
| | | | SHIB | | | | 39,700.000.000000000000 |
| | | | SHIT-20210924 | | | | 0.000000000000000 |
| | | | SHIT-20211231 | | | | 0.000000000000000 |
| | | | SOL | | | | 0.001268320000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 72.70302893000000 |
| | | | SRM_LOCKED | | | | 498.55952159000000 |
| | | | USD | | | | 0.145340945402636 |
| | | | USDT | | | | 0.003137963374658 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81838 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | | 3,412.664346549587700 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 0.045504760000000 |
| | | | SRM_LOCKED | | | | 19.71494883000000 |
| | | | USD | | | | 0.184892079453959 |
| | | | USDT | | | | 0.000000012420143 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28868 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | | 0.000000000320000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.575890563200000 |
| | | | FTT | | | | 5.800000000000000 |
| | | | USD | | | | 8.155609109068457 |
| | | | USDT | | | | 0.000000012237737 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 46501 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | DOGE | | | | 7.610775000000000 |
| | | | LINK | | | | 1.842871640000000 |
| | | | LTC | | | | 3.425949290000000 |
| | | | SOL | | | | 1,223.481154770000000 |
| | | | TRX | | | | 0.000001865818656 |
| | | | USD | | | | 0.000001332490039 |
| | | | USDT | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 49505 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | | 29.384415900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93654 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | | 0.000000003768462 |
| | | | SOL | | | | 1.001409652591541 |
| | | | USD | | | | 0.000000438902892 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 64151 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | | 1.000000000000000 |
| | | | DOGE | | | | 773.082963110000000 |
| | | | ETH | | | | 0.060843070000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | USD | | | | 0.000920481229559 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28058 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | | 0.010460530000000 |
| | | | ETH | | | | 0.698863380000000 |
| | | | ETHW | | | | 0.698863380000000 |
| | | | LINK | | | | 41.975000000000000 |
| | | | XRP | | | | 4,296.457000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90623 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | | 0.064938800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31831 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | | 2.000000000000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | KIN | | | | 5.000000000000000 |
| | | | TRX | | | | 0.000014000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USDT | | | | 68.720654640363150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11503 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | | 0.000000004959180 |
| | | | DENT | | | | 1.000000000000000 |
| | | | GBP | | | | 0.000013807873768 |
| | | | KIN | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30339 | Name on file | FTX Trading Ltd. | GENE | Undetermined* | FTX Trading Ltd. | | 20.372424714544000 |
| | | | GOG | | | | 1,297.802000000000000 |
| | | | USD | | | | 0.506233750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21898 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000003 |
| | | | BTC | | | 0.00000000685000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00600000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00600000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.03679909883652 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00105980423600 |
| | | | LUNA2_LOCKED | | | 0.00255687655000 |
| | | | LUNC | | | 100.74000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 151.00000000000000 |
| | | | NFT (356599917840482387/FTX EU - WE ARE HERE! #160879) | | | 1.00000000000000 |
| | | | NFT (523714510374214618/FTX EU - WE ARE HERE! #160782) | | | 1.00000000000000 |
| | | | NFT (535595013426058964/FTX EU - WE ARE HERE! #160346) | | | 1.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00371518000000 |
| | | | SOL-PERP | | | -0.00000000000008 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.86333800000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.270146676333154 |
| | | | USDT | | | 112.219878624595150 |
| | | | USTC | | | 0.08962800000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45192 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 863.41856771000000 |
| | | | CAD | | | 198.05906452000000 |
| | | | CUSDT | | | 10,334.75485187000000 |
| | | | DAI | | | 159.11341716000000 |
| | | | DOGE | | | 2,392.66394526000000 |
| | | | EUR | | | 124.56164194000000 |
| | | | TRX | | | 2,744.16313818000000 |
| | | | USD | | | 0.00000000679461113 |
| | | | USDT | | | 835.36788426400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86266 | Name on file | FTX Trading Ltd. | ADABEAR | Undetermined* | FTX Trading Ltd. | 19,986,000.00000000000000 |
| | | | ADABULL | | | 0.79984000000000 |
| | | | ALGOBEAR | | | 10,000,000.00000000000000 |
| | | | ALGOBULL | | | 163,235.59000000000000 |
| | | | ASDBULL | | | 1.60000000000000 |
| | | | ATOMBEAR | | | 2,000,000.00000000000000 |
| | | | ATOMBULL | | | 10.00000000000000 |
| | | | BALBULL | | | 1.99930000000000 |
| | | | BCHBULL | | | 10.99230000000000 |
| | | | BEAR | | | 1,199.64000000000000 |
| | | | BEARSHIT | | | 2,099.81000000000000 |
| | | | BNBBEAR | | | 11,991,600.00000000000000 |
| | | | BNBBULL | | | 0.00000986000000 |
| | | | BSVBULL | | | 7,049.26500000000000 |
| | | | COMPBEAR | | | 110,000.00000000000000 |
| | | | COMPBULL | | | 1.59992000000000 |
| | | | DRGNBEAR | | | 50,000.00000000000000 |
| | | | EOSBEAR | | | 12,990.90000000000000 |
| | | | EOSBULL | | | 410.00100000000000 |
| | | | ETCBEAR | | | 2,099,230.00000000000000 |
| | | | ETHBEAR | | | 1,600,000.00000000000000 |
| | | | ETHBULL | | | 0.99980000000000 |
| | | | GRTBULL | | | 3.00000000000000 |
| | | | KNCBULL | | | 4.30000000000000 |
| | | | LINK8EAR | | | 10,992,300.00000000000000 |
| | | | LINKBULL | | | 1.80000000000000 |
| | | | LTC | | | 0.00000002825067 |
| | | | LTCBULL | | | 9.89947000000000 |
| | | | MATICBEAR2021 | | | 2.39832000000000 |
| | | | MATICBULL | | | 3,033.40000000000000 |
| | | | OKBBEAR | | | 399,960.00000000000000 |
| | | | SUSHIBEAR | | | 2,198,460.00000000000000 |
| | | | SUSHIBULL | | | 3,325.17630000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SXPBEAR | | | | 4,000,000.000000000000000 |
| | | | SXPBULL | | | | 32.013128000000000 |
| | | | THETABEAR | | | | 19,996,000.000000000000000 |
| | | | TOMOBULL | | | | 399.720000000000000 |
| | | | TRX | | | | 0.000000008303838 |
| | | | TRXBULL | | | | 2.700000000000000 |
| | | | USD | | | | 0.021755353086598 |
| | | | USDT | | | | 0.016800078128000 |
| | | | VETBULL | | | | 1.899960000000000 |
| | | | XLMBULL | | | | 1.653396800000000 |
| | | | XRPBEAR | | | | 1,539,422.000000000000000 |
| | | | XRPBULL | | | | 11,491.484950000000000 |
| | | | XTZBULL | | | | 3.099960000000000 |
| | | | ZECBEAR | | | | 0.119916000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 21413 | Name on file | FTX Trading Ltd. | APE | Undetermined* | | FTX Trading Ltd. | 0.000000008588620 |
| | | | ASDBULL | | | | 210,000.000000000000000 |
| | | | ATOMBULL | | | | 99,996.200000000000000 |
| | | | BCHBULL | | | | 1,029,977.200000000000000 |
| | | | BSVBULL | | | | 5,000,000.000000000000000 |
| | | | COMPBULL | | | | 200,000.000000000000000 |
| | | | EOSBULL | | | | 3,500,000.000000000000000 |
| | | | ETCBULL | | | | 122.000000000000000 |
| | | | GRTBULL | | | | 230,000.000000000000000 |
| | | | GST-0930 | | | | 0.000000000000000 |
| | | | LINKBULL | | | | 2,000.000000000000000 |
| | | | LTCBULL | | | | 14,997.150000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATICBULL | | | | 29,999.430000000000000 |
| | | | SXPBULL | | | | 3,300,000.000000000000000 |
| | | | THETABULL | | | | 1,499.715000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TOMOBULL | | | | 77,000,000.000000000000000 |
| | | | USD | | | | 0.000238430449309 |
| | | | USDT | | | | 0.000000013574346 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | VETBULL | | | | 13,000.000000000000000 |
| | | | XRPBULL | | | | 199,994.300000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 70408 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | | -0.000000000001818 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000087311 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BAL | | | | 0.005904850000000 |
| | | | BTC | | | | 0.000000004595087 |
| | | | BTC-PERP | | | | -0.000000000000369 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000003751 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.090570000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000002780800 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | -0.000000000001818 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000116415 |
| | | | SNX-PERP | | | | -0.000000000002273 |
| | | | SOL | | | | 0.088030000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 0.683460000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.007076971763570 |
| | | | USDT | | | | 5.534849702146250 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 77240 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 1,042.608240740000000 |
| | | | SLND | | | | 3.633152500000000 |
| | | | USDT | | | | 0.000000001236199 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 32128 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | | FTX Trading Ltd. | 0.170000000000000 |
| | | | BNB | | | | 1.541285380000000 |
| | | | BTC | | | | 0.028003938328925 |
| | | | ETH | | | | 0.843616022873240 |
| | | | ETHW | | | | 0.000616022873240 |
| | | | LTC | | | | 2.205007340000000 |
| | | | LUNA2 | | | | 0.327230740600000 |
| | | | LUNA2_LOCKED | | | | 0.763538394700000 |
| | | | LUNC | | | | 3,570.509473000000000 |
| | | | MATIC | | | | 9.000000000000000 |
| | | | USD | | | | 492.676628640710930 |
| | | | USDT | | | | 107.572437711832080 |
| | | | USDT-PERP | | | | 0.000000000000000 |
| | | | USTC | | | | 44.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | XRP | | | 55.46000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21911 | Name on file | FTX Trading Ltd. | ALGOBULL | Undetermined* | FTX Trading Ltd. | 50,019,494.00982349000000 |
| | | | BNB | | | 0.00000010000000 |
| | | | DOGEBULL | | | 804.63653115878380 |
| | | | LINKBULL | | | 4,124.01128081773200 |
| | | | THETABULL | | | 1,021.04259286699780 |
| | | | USD | | | 0.00000000807800 |
| | | | XRPBULL | | | 107,539.59703751277000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32200 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.09916000000000 |
| | | | USD | | | 70.70107304000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83234 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Inc. | 3.00000000000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | ETH | | | 2.37889688000000 |
| | | | ETHW | | | 2.37889688000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SOL | | | 45.35584032000000 |
| | | | SUSHI | | | 1.00000000000000 |
| | | | TRX | | | 4.00000000000000 |
| | | | USD | | | 0.00000000007465702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15555 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 23,624.42600000000000 |
| | | | USD | | | 0.05907834455500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76535 | Name on file | FTX Trading Ltd. | DOGE-1230 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT | | | 0.09971500000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GENE | | | 0.09933500000000 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00078900000000 |
| | | | USD | | | 1,094.86671994090000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32195 | Name on file | FTX Trading Ltd. | AUD0 | Undetermined* | West Realm Shires Services Inc. | 498.48294562467820 |
| | | | BRZ | | | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | GRT | | | 1,520.97683641000000 |
| | | | KSHIB | | | 16,802.22483579411000 |
| | | | SHIB | | | 11,256,144.06612256000000 |
| | | | SOL | | | 0.00005212000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00000034536 2546 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84510 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | -0.00000000000001 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000008 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000394120 0 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000002 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000008 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.79169763490008 7 |
| | | | USDT | | | 145.11047087217932 0 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 13148 | Name on file | FTX Trading Ltd. | NFT (448837285681176950)/BEAST5 #150) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (471867617827442550)/COACHELLA X FTX WEEKEND 2 #902) | | | 1.00000000000000 |
| | | | USD | | | 0.01000000000000 |

*Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21096 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02219754000000000 |
| | | | USD | | | 0.77680277700000000 |
| | | | USDT | | | 0.00261812000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78222 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 313.02518000000000000 |
| | | | ETH | | | 0.10892751500000000 |
| | | | ETHW | | | 0.10892751500000000 |
| | | | LINK | | | 3.99734000000000000 |
| | | | MATIC | | | 79.95345000000000000 |
| | | | RUNE | | | 27.98138000000000000 |
| | | | SOL | | | 5.69349750000000000 |
| | | | SRM | | | 56.96544500000000000 |
| | | | USD | | | 1.27278776608230000 |
| | | | XRP | | | 37.98803000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70211 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.06442705000000000 |
| | | | ETH | | | 0.83960810000000000 |
| | | | ETHW | | | 0.83960810000000000 |
| | | | GBP | | | 0.00015666478039 |
| | | | SOL | | | 112.84927083000000000 |
| | | | USD | | | 13.46190129486065 |
| | | | XRP | | | 2,343.25289232000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51914 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 2.95440390064598 |
| | | | USD | | | 3.99444452789675 |
| | | | XRP | | | 0.00000000570900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31394 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000001 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | ATLAS | | | 133,292.59370001272000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000014411846 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DRGN-20210924 | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 34.25987604313587 |
| | | | FTT-PERP | | | 0.00000000000008 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.01174997000000000 |
| | | | LINKBULL | | | 0.00000000044849 |
| | | | LINK-PERP | | | 0.00000000000056 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | -0.00000000000001 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OXY | | | 0.00000000127591 |
| | | | POLIS | | | 1,801.04493128789340 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | RAY | | | 0.00000010000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 12.62562590542781 |
| | | | SOL-PERP | | | 0.00000000000015 |
| | | | SRM | | | 0.00009153592000 |
| | | | SRM_LOCKED | | | 0.00035990000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXPBULL | | | 0.00000000972421 |
| | | | SXP-PERP | | | -0.00000000001080 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 5.50885600000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -0.53219108215514 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.00000001907629 |
| | | | XRPBULL | | | 0.00000003860651 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33838 | Name on file | FTX Trading Ltd. | BAND-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BCH | | | 0.00000008408090 |
| | | | BTC | | | 0.00000221492000 |
| | | | ETH | | | 0.00001039000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | | | 175.745561139645530 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000000009112750 |
| | | | LTC | | | 0.000000007627348 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000009819569 |
| | | | STETH | | | 0.000000012201387 |
| | | | USD | | | 0.028673986434398 |
| | | | USDT | | | 0.000000009941267 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000008116649 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52890 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000001138351 |
| | | | DOGE | | | 0.000000006176330 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000113 |
| | | | ETH | | | 0.000000004953883 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.354210473073604 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000003134945 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 53.654309990000000 |
| | | | LUNC | | | 5,006,145.270000000000000 |
| | | | PRISM | | | 0.000000009740580 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 5,400,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.003136939249515 |
| | | | SOL-PERP | | | 0.000000000000454 |
| | | | SRM | | | 0.006957436429585 |
| | | | SRM_LOCKED | | | 0.053117200000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000002010000000 |
| | | | USD | | | 985.573766368634200 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26979 | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | 19.674884360000000 |
| | | | XRPBULL | | | 295,522.203319080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80630 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.000000007225655 |
| | | | SHIB | | | 13,462,000.658672470000000 |
| | | | USD | | | 0.000000000350053 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78232 | Name on file | FTX Trading Ltd. | NFT (5740542341406532237/COLD & SUNNY #353) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 0.090000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84175 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | USD | | | 0.005681718435382 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70175 | Name on file | FTX Trading Ltd. | POLIS | Undetermined* | FTX Trading Ltd. | 4.250000000000000 |
| | | | USD | | | 0.772187276250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18078 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 99.980000000000000 |
| | | | IMX | | | 28.582940000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 1,634.441241597705100 |
| | | | USDT | | | 0.000000010051113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21845 | Name on file | FTX Trading Ltd. | GOG | Undetermined* | FTX Trading Ltd. | 92.000000000000000 |
| | | | USD | | | 0.004734245000000 |
| | | | USDT | | | 0.000000004251812 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33817 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | -0.519291939240858 |
| | | | LUNA2 | | | 0.000000001500000 |
| | | | LUNA2_LOCKED | | | 1.927272694000000 |
| | | | LUNC | | | 30,715.074099020000000 |
| | | | USD | | | 0.352767576426870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78231 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | | | 1.000000000000000 |
| | | | NFT (3926868433759229282/ENTRANCE VOUCHER #1982) | | | 1.000000000000000 |
| | | | USD | | | 34.118877010000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61179 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 18.90000000000000 |
| | | | POLIS | | | 110.17900920000000 |
| | | | RAY | | | 102.46266334000000 |
| | | | USD | | | 0.00002700000000 |
| | | | USDT | | | 1.17589851337054 |
| | | | USDT | | | 0.00000000664902 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26809 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 8.32418427300000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGOBULL | | | 52,473,609.25782383000000 |
| | | | ATOMBULL | | | 612,562.00000000000000 |
| | | | BEAR | | | 495,926.76000000000000 |
| | | | BNBBEAR | | | 1,358,702,200.00000000000000 |
| | | | BNBBULL | | | 0.77021253200000 |
| | | | BTC | | | 0.00000000699035 |
| | | | BULL | | | 0.58068075174000 |
| | | | DENT | | | 16,900.00000000000000 |
| | | | DOGEBEAR2021 | | | 17.55497532000000 |
| | | | DOGEBULL | | | 727.81547672800000 |
| | | | ENJ | | | 68.00000000000000 |
| | | | EOSBEAR | | | 840,000.00000000000000 |
| | | | ETH | | | 0.00000000400000 |
| | | | ETHBEAR | | | 10,000,000.00000000000000 |
| | | | ETHBULL | | | 1.46742246400000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 10.00000000000000 |
| | | | GALA | | | 290.00000000000000 |
| | | | JPY | | | 0.00000000334300 |
| | | | LTCBEAR | | | 12,100.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA | | | 63.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | REEF | | | 3,360.00000000000000 |
| | | | SOL | | | 0.00000000947249 |
| | | | SUSHIBULL | | | 57,950,740.19794496000000 |
| | | | THETABULL | | | 2,014.73460600270000 |
| | | | TRX | | | 991.00000100000000 |
| | | | USD | | | 6.34889768176279 4 |
| | | | USDT | | | 0.00000001581810 |
| | | | VETBEAR | | | 3,440.00000000000000 |
| | | | XRPBEAR | | | 71,000,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 63297 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000794983 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.70000000000000 |
| | | | LUNA2 | | | 1.79837567000000 |
| | | | LUNA2_LOCKED | | | 4.19620989700000 |
| | | | LUNC | | | 0.00000000579196 40 |
| | | | USD | | | 0.23604590093265 7 |
| | | | USDT | | | 0.00000000157203 68 |
| | | | USTC | | | 0.00000000007000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31926 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | DOGE | | | 194.55099016000000 |
| | | | SHIB | | | 201,748.48688634000000 |
| | | | USD | | | 0.00000000483898 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 59679 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BF_POINT | | | 100.00000000000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | BTC | | | 0.15874478000000 |
| | | | CUSDT | | | 13.00000000000000 |
| | | | DOGE | | | 640.65971349000000 |
| | | | ETH | | | 0.30053578000000 |
| | | | ETHW | | | 0.30034124000000 |
| | | | LTC | | | 0.77978490000000 |
| | | | MATIC | | | 82.46260110000000 |
| | | | SHIB | | | 84,358,347.02972113000000 |
| | | | SOL | | | 6.79745156000000 |
| | | | TRX | | | 1,553.65334132000000 |
| | | | UNI | | | 13.06088759000000 |
| | | | USD | | | 0.00031809682411 0 |
| | | | USDT | | | 1.02543197000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81233 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | DOGEBULL | | | 4.00000000000000 |
| | | | LINKBULL | | | 136.45956962000000 |
| | | | SOL | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31232 | Name on file | FTX Trading Ltd. | KIN | Undetermined* | FTX Trading Ltd. | 1,392,837.96936867000000 |
| | | | STMX | | | 4,274.41211495000000 |
| | | | USD | | | 0.00000000011487 3 |
| | | | USDT | | | 0.00000000036363 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14712 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 101.22965176000000 |
| | | | CUSDT | | | 908.28583755000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | KSHIB | | | 756.152529570000000 |
| | | | MATIC | | | 10.651443790000000 |
| | | | SHIB | | | 829,875.518672190000000 |
| | | | SUSHI | | | 5.618703200000000 |
| | | | TRX | | | 317.066551000000000 |
| | | | USD | | | 0.000000036093467 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48736 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.363872880000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.069246870000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.400752520000000 |
| | | | ETHW | | | 0.400584160000000 |
| | | | SHIB | | | 15.000000000000000 |
| | | | SOL | | | 0.418935710000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 1.629088655410704 |
| | | | USDT | | | 1.025431970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83971 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 10.578021120000000 |
| | | | AURY | | | 26.959133020000000 |
| | | | CEL | | | 0.060506970000000 |
| | | | COMP | | | 0.000076900600000 |
| | | | ETH | | | 0.329593190000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.329593190000000 |
| | | | EUR | | | 0.005631737754904 |
| | | | FTT | | | 11.500000000000000 |
| | | | TRX | | | 0.000805000000000 |
| | | | USD | | | 0.477627874904735 |
| | | | USDT | | | 0.718382335482648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82677 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 227.000000000000000 |
| | | | ALT-PERP | | | 0.206000000000000 |
| | | | BTC | | | 0.000052230000000 |
| | | | FTT | | | 2.997900000000000 |
| | | | MBS | | | 0.009370000000000 |
| | | | RAY | | | 0.000000003788164 |
| | | | SOL | | | 0.643277180000000 |
| | | | USD | | | -476.292582481211070 |
| | | | USDT | | | 118.043417955828530 |
| | | | VETBULL | | | 185.663974200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32607 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36278 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.128342107000000 |
| | | | USD | | | 169.721767511096370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29841 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 760,515.524000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000227 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000454 |
| | | | TRX | | | 0.000062000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USD | | | 0.309810116106524 |
| | | | USDT | | | 0.000000011804517 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31783 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.000055614089978 |
| | | | USD | | | 0.002240353200000 |
| | | | USDT | | | 522.070309683667600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28304 | Name on file | FTX Trading Ltd. | MATIC | Undetermined* | FTX Trading Ltd. | 0.622239790000000 |
| | | | NFT (297654809351785103/FTX EU - WE ARE HERE! #196069) | | | 1.000000000000000 |
| | | | NFT (360775906689668526/FTX EU - WE ARE HERE! #196247) | | | 1.000000000000000 |
| | | | NFT (524524759831860520/FTX EU - WE ARE HERE! #195849) | | | 1.000000000000000 |
| | | | TRX | | | 0.000028000000000 |
| | | | USD | | | 6.000001205044.3 |
| | | | USDT | | | 1.008519791546.58 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30253 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | 0.000000000600000 |
| | | | BNB | | | 0.000000002877845 |
| | | | BTC | | | 0.000088868951138 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.000000001375711 |
| | | | ETH | | | -0.000000001969429 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000000670345 |
| | | | FTT | | | 0.003446022577144 |
| | | | LUNA2_LOCKED | | | 134.148118100000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 0.000000007495698 |
| | | | SLP | | | 0.000000007439298 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.915267306354767 |
| | | | USD | | | 302.648221425512500 |
| | | | USDT | | | 0.000000000872780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29460 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | FTX Trading Ltd. | 0.000001294000000 |
| | | | SOL | | | 0.007070000000000 |
| | | | SOL-PERP | | | 0.000000000000017 |
| | | | SRM | | | 83.996000000000000 |
| | | | USD | | | 2,935.388866822499500 |
| | | | USDT | | | 1,165.107627181589000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52623 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000001243796 |
| | | | FTT | | | 10.759842860000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USDT | | | 1.275400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90397 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.759848000000000 |
| | | | BTC | | | 0.004999740000000 |
| | | | ETH | | | 0.000969000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000969000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.008274000000000 |
| | | | USD | | | 140.132314945000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94476 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 12.060217640000000 |
| | | | MANA | | | 819.867609660000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79531 | Name on file | FTX Trading Ltd. | HNT | Undetermined* | FTX Trading Ltd. | 65.400000000000000 |
| | | | MATIC | | | 529.632000000000000 |
| | | | POLIS | | | 0.034940000000000 |
| | | | SHIB | | | 7,900,000.000000000000000 |
| | | | SPELL | | | 24,000.000000000000000 |
| | | | STEP | | | 2,093.887220000000000 |
| | | | USD | | | 0.392680549732362 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81299 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.064716330347847 |
| | | | BTC | | | 0.000400000000000 |
| | | | LUNA2 | | | 0.024947297760000 |
| | | | LUNA2_LOCKED | | | 0.058210361430000 |
| | | | LUNC | | | 5,432.326610400000000 |
| | | | MATIC | | | 0.000000004498000 |
| | | | NFT (289122552451725091/FTX EU - WE ARE HERE! #8213) | | | 1.000000000000000 |
| | | | NFT (297383714290630379/FTX EU - WE ARE HERE! #7960) | | | 1.000000000000000 |
| | | | NFT (345489450827901412/FTX EU - WE ARE HERE! #8090) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000002014090 |
| | | | TRX | | | 0.000856003001186 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | | 0.001124136601546 |
| | | | USDT | | | 20.484051027268010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30498 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.000709536406329 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 65.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.199981000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | RAY | | | 2.003097340000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SRM | | | 1.000192120000000 |
| | | | SRM_LOCKED | | | 0.016145850000000 |
| | | | TRX | | | 0.00000020000000 |
| | | | USD | | | 0.000086064387384 |
| | | | USDT | | | 0.001175617526552 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30422 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000006850000000 |
| | | | DOGE | | | 22.00000000000000 |
| | | | ETH | | | 0.000666330000000 |
| | | | ETHW | | | 0.169666330000000 |
| | | | KSHIB | | | 100.00000000000000 |
| | | | SHIB | | | 100,000.00000000000000 |
| | | | SOL | | | 0.004194450000000 |
| | | | USD | | | 329.800403327335630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33507 | Name on file | FTX Trading Ltd. | EMB | Undetermined* | FTX Trading Ltd. | 5,009.146600000000000 |
| | | | TRX | | | 0.000004000000000 |
| | | | USD | | | 25.199489809550000 |
| | | | USDT | | | 0.00000008528476 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17621 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.004979479430000 |
| | | | ETH | | | 0.00000002900000 |
| | | | ETHW | | | 13.432111516700000 |
| | | | FTT | | | 82.380351400000000 |
| | | | SOL | | | 0.089792900000000 |
| | | | SWEAT | | | 5,663.955940500000000 |
| | | | USD | | | 0.043221186514386 |
| | | | USDT | | | 0.225912120980000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83474 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.050540099771160 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHF | | | 0.00000009889697 |
| | | | LTC-PERP | | | 0.039180000000000 |
| | | | LUA | | | 0.039180000000000 |
| | | | MOB | | | 0.478300000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 1,041.337048195167000 |
| | | | USDT | | | 0.003038001889617 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25954 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | 5.00000000000000 |
| | | | DOGE | | | 1,760.084357690000000 |
| | | | ETH | | | 0.026254890000000 |
| | | | ETHW | | | 0.025926570000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00000848376350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26620 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | | | 29.578481630772740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66888 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.10000000000000 |
| | | | ALTBULL | | | 8,863.351198600000000 |
| | | | ALT-PERP | | | 0.00000000000002 |
| | | | BCHBEAR | | | 151.600000000000000 |
| | | | BNBBULL | | | 0.003509600000000 |
| | | | BTC | | | 0.054700000000000 |
| | | | BULL | | | 0.00077700000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | ETHBULL | | | 0.010722000000000 |
| | | | GRTBULL | | | 40,606,404.00000000000000 |
| | | | LINKBULL | | | 875.000000000000000 |
| | | | USD | | | 0.844092857595158 |
| | | | USDT | | | 0.003950010422352 |
| | | | XLMBULL | | | 21.820000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12697 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.00000199000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | | | 30.013743643356907 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 0.000000004487078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7988 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.000000004144530 |
| | | | BNB | | | 0.000000001934290 |
| | | | BTC | | | 0.000000005579310 |
| | | | DOGE | | | 0.000000005721366 |
| | | | FTT | | | 0.019191911300399 |
| | | | KNC | | | 0.000000009031135 |
| | | | MKR | | | 0.000000002316921 |
| | | | PYPL | | | 0.000000006920447 |
| | | | SOL | | | 0.000000005606992 |
| | | | TRX | | | 0.000000003186473 |
| | | | USD | | | 83.913560732506740 |
| | | | USDT | | | 0.000000010082170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82636 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000009600000 |
| | | | FTT | | | 0.016566862411368 |
| | | | SOL | | | 0.000000009040000 |
| | | | USD | | | 504.527168274707300 |
| | | | USDT | | | 0.000000009640355 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 59660 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | | | 0.061862030000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.263359180000000 |
| | | | ETHW | | | 0.263167140000000 |
| | | | MATIC | | | 98.273425440000000 |
| | | | SHIB | | | 6,914,474.532831140000000 |
| | | | SOL | | | 1.015148370000000 |
| | | | TRX | | | 1,390.129064380000000 |
| | | | USD | | | 0.000214121674353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22427 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000007537656 |
| | | | BTC | | | 0.000000008159168 |
| | | | DOGE | | | 0.000000009713210 |
| | | | ETH | | | 0.000000010000000 |
| | | | LTC | | | 0.000000001095225 |
| | | | TRX | | | 271.206433511151900 |
| | | | USD | | | 0.000000010434917 |
| | | | USDT | | | 144.853323049375300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32596 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.019137230000000 |
| | | | DOGE | | | 128.327738100000000 |
| | | | SHIB | | | 3,686.207825060000000 |
| | | | SOL | | | 0.000628970000000 |
| | | | TRX | | | 6.713189170000000 |
| | | | USD | | | 264.545633565012100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27567 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 4,389.844496490000000 |
| | | | USD | | | 0.000000006411517 |
| | | | USDT | | | 0.005784000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 57341 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000004467871 |
| | | | BTC-PERP | | | 0.000000000000010 |
| | | | ETH | | | 0.000000000523074 |
| | | | ETH-PERP | | | -0.000000000000056 |
| | | | EUR | | | 0.000149278577712 |
| | | | LTC | | | 0.000000004645754 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000035 |
| | | | USD | | | 0.119320333240550 |
| | | | USDT | | | 0.000000007431506 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33391 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000000863643 |
| | | | MATIC | | | 0.000000000409350 |
| | | | TRX | | | 0.000000900000000 |
| | | | USDT | | | 1,038.456065037180500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76773 | Name on file | FTX Trading Ltd. | DYDX | Undetermined* | FTX Trading Ltd. | 68.197925000000000 |
| | | | ETH | | | 0.474120300000000 |
| | | | ETH-PERP | | | 0.002000000000000 |
| | | | ETHW | | | 0.474120300000000 |
| | | | FTT | | | 1.999620000000000 |
| | | | SAND | | | 0.999810000000000 |
| | | | SHIB | | | 45,072,282.000000000000000 |
| | | | SOL | | | 12.068898900000000 |
| | | | USD | | | 993.134107297850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 89770 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BRZ | | | 0.000000003714658 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | BTC | | | 0.000000006731380 |
| | | | ETHW | | | 1.785841490686444 |
| | | | ETHW-PERP | | | -0.000000000000028 |
| | | | USD | | | 0.000000076134914 |
| | | | YFI | | | 0.000000008140461 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31354 | Name on file | FTX Trading Ltd. | BICO | Undetermined* | FTX Trading Ltd. | 2,447.562430000000 |
| | | | ETHBULL | | | 0.000000000000000 |
| | | | FTT | | | 0.008724314508742 |
| | | | USD | | | 61.284256966196200 |
| | | | USDT | | | 83.349396710500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93070 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 30.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21273 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETH | | | 0.034647790000000 |
| | | | ETHW | | | 0.034218860000000 |
| | | | SOL | | | 0.822025800000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000001969981086 |
| | | | USDT | | | 0.000000001804764 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57158 | Name on file | FTX Trading Ltd. | COMPBULL | Undetermined* | FTX Trading Ltd. | 1,229,577.292252930000000 |
| | | | DOGEBULL | | | 187.646721340000000 |
| | | | ETCBULL | | | 948.421590260000000 |
| | | | ETHBULL | | | 8.178445800000000 |
| | | | LINKBULL | | | 22,310.940105000000000 |
| | | | SUSHIBULL | | | 1,449,724.500000000000000 |
| | | | TRX | | | 0.001081000000000 |
| | | | USD | | | 0.046189264724729 |
| | | | USDT | | | 0.000000008127606 |
| | | | VETBULL | | | 67,338.562281080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82487 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.001952934463806 |
| | | | EUR | | | 0.000000001661287 |
| | | | FTT | | | 0.000000008333612 |
| | | | TRX | | | 0.002401000000000 |
| | | | USD | | | 0.004384115168210 |
| | | | USDT | | | 0.344296943407636 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24223 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 14.126303290000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.069416800000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | TRX | | | 8.000000000000000 |
| | | | USD | | | 0.000000509900223 |
| | | | USDT | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24120 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | 0.000000004529078 |
| | | | KIN | | | 4,817,568.897035011000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 8,176.436146380000000 |
| | | | USD | | | 0.000000007716165 |
| | | | USDT | | | 0.000000009666014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82165 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 90.145598660000000 |
| | | | DAI | | | 1.985525730000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SUSHI | | | 4.108549350000000 |
| | | | TRX | | | 25.872471480000000 |
| | | | USD | | | 17.000000010488307 |
| | | | USDT | | | 1.991899720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12107 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 10.000000000000000 |
| | | | DOGE | | | 11,766.594938360000000 |
| | | | KSHIB | | | 1,440.000000000000000 |
| | | | SHIB | | | 2,100,000.000000000000000 |
| | | | TRX | | | 341.000000000000000 |
| | | | USD | | | 21.735799553530327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86261 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 0.900000000000000 |
| | | | ETH | | | 0.023018000000000 |
| | | | ETHW | | | 0.023018000000000 |
| | | | SOL | | | 0.269946000000000 |
| | | | USD | | | 16.345923818200000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28533 | Name on file | FTX Trading Ltd. | XRP | | Undetermined* | FTX Trading Ltd. | 639.686682300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30561 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.000099468000000 |
| | | | EUR | | | | 0.000000007088424 |
| | | | MANA | | | | 45.987080000000000 |
| | | | USD | | | | 2.035542388162500 |
| | | | USDT | | | | 0.006193010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84671 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 229.976000000000000 |
| | | | MANA | | | | 13.997200000000000 |
| | | | USD | | | | 0.787392111663445 |
| | | | USDT | | | | 0.000000003621558 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72433 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 7.796361600000000 |
| | | | RUNE | | | | 51.848794760000000 |
| | | | SRM | | | | 16.996702000000000 |
| | | | USD | | | | 0.000000297690160 |
| | | | USDT | | | | 0.000000070927524 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83341 | Name on file | FTX Trading Ltd. | ADABULL | | Undetermined* | FTX Trading Ltd. | 0.000000008700000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000005000000 |
| | | | BNBBULL | | | | 1.321044003090000 |
| | | | BULL | | | | 0.056078303835000 |
| | | | ETHBULL | | | | 0.208429032400000 |
| | | | FTT | | | | 1.499715000000000 |
| | | | SOL | | | | 0.489906900000000 |
| | | | SPELL | | | | 2,499.867000000000000 |
| | | | STEP | | | | 32.036804820000000 |
| | | | SUSHIBULL | | | | 467.982301000000000 |
| | | | SXPBULL | | | | 2.194372545000000 |
| | | | USD | | | | 4.199727213681809 |
| | | | USDT | | | | 26.257145178445780 |
| | | | XRPBULL | | | | 171.318640000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28790 | Name on file | FTX Trading Ltd. | 1INCH | | Undetermined* | FTX Trading Ltd. | 0.000000002846800 |
| | | | AAVE | | | | 0.000000002000000 |
| | | | ATOM | | | | 0.000000003606600 |
| | | | BILI-20210924 | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000009000000 |
| | | | BTC | | | | 0.000000009694776 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL | | | | 0.000000002364060 |
| | | | COPE | | | | 0.956320900000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT | | | | 0.000000000340160 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000013437762 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 5.218188192733852 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 6.096267260000000 |
| | | | JPY | | | | 0.000000003619142 |
| | | | LINK | | | | 0.000000001433890 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.066628471740000 |
| | | | LUNA2_LOCKED | | | | 0.155466434100000 |
| | | | LUNC | | | | 14,508.490000000000000 |
| | | | MATIC | | | | 0.000000005434440 |
| | | | NFT (40966127550549863/FTX AU - WE ARE HERE! #4723) | | | | 1.000000000000000 |
| | | | NFT (45283466873337052/FTX AU - WE ARE HERE! #16271) | | | | 1.000000000000000 |
| | | | PAXG | | | | 0.000000001000000 |
| | | | RSR | | | | 4.343085760386450 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | SLV | | | | 0.000000004660645 |
| | | | SOL | | | | 0.000000008367390 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 0.003888800000000 |
| | | | SRM_LOCKED | | | | 0.224605750000000 |
| | | | USD | | | | 0.506142203090183 |
| | | | USDT | | | | 51.322286960399396 |
| | | | XRP | | | | 0.000000001944010 |
| | | | YFI | | | | 0.000000004280720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34635 | Name on file | FTX Trading Ltd. | AGLD | | Undetermined* | FTX Trading Ltd. | 0.021647560000000 |
| | | | AURY | | | | 51.449037580000000 |
| | | | SOL | | | | 7.549108630000000 |
| | | | TRX | | | | 0.000790000000000 |
| | | | USD | | | | -0.192228335753783 |
| | | | USDT | | | | 8.924082103611392 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 86328 | Name on file | FTX Trading Ltd. | DENT | | Undetermined* | FTX Trading Ltd. | 3.000000000000000 |
| | | | HOLY | | | | 1.000529810000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | MATIC | | | | 0.000018260000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000014000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UBXT | | | 1.00000000000000000 |
| | | | USD | | | 0.000000007559321 |
| | | | USDT | | | 3,907.335929117944000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94833 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000533360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76182 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000135750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27125 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.002433370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82051 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 1.099920000000000 |
| | | | BTC | | | 0.000540600000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 26.994600000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 9,495.500000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.105691896149979 |
| | | | USDT | | | 0.002457000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.991600000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33741 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.401731690000000 |
| | | | ETHW | | | 0.401562870000000 |
| | | | LTC | | | 10.543764340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54544 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 2,810.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BIT | | | 110.533117273082410 |
| | | | BNB | | | -0.002983701292535 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000003 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 2.726460708879198 |
| | | | USDT | | | 0.258251806340100 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27045 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 3.188037590000000 |
| | | | USD | | | 0.010001547095604 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63580 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.005100000000000 |
| | | | ETH | | | 0.109994084000000 |
| | | | ETHW | | | 0.109994084000000 |
| | | | FTT | | | 2.500000000000000 |
| | | | MANA | | | 97.993096000000000 |
| | | | SOL | | | 2.671735070000000 |
| | | | SRM | | | 25.000000000000000 |
| | | | USD | | | 22.076758941800000 |

*Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29582 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.00572000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85082 | Name on file | FTX Trading Ltd. | AURY | | Undetermined* | FTX Trading Ltd. | 0.00000010000000 |
| | | | SRM | | | | 8.00000000000000 |
| | | | TRX | | | | 0.00000010000000 |
| | | | USDT | | | | 0.63694837500000 |
| | | | XRP | | | | 67.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9272 | Name on file | FTX Trading Ltd. | BNB-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | | | | 0.00000004583350 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.00013235570000 |
| | | | ETH-PERP | | | | -0.00000000049003 |
| | | | FTT | | | | 0.04620058497876 |
| | | | KSOS-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.00000000591090 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 787.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 1,813.96796515405320 |
| | | | USDT | | | | 0.06606229037113 |
| | | | USTC-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69485 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | FTX Trading Ltd. | 0.00000000492413 |
| | | | SAND | | | | 0.00000000304920 |
| | | | TRX | | | | 0.73518900000000 |
| | | | USDT | | | | 11.79176730019316 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34850 | Name on file | FTX Trading Ltd. | ADABULL | | Undetermined* | FTX Trading Ltd. | 0.02460572000000 |
| | | | BCHBULL | | | | 1,120.98123722000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | DOGEBULL | | | | 0.00097120000000 |
| | | | EOSBULL | | | | 37,428.66365396000000 |
| | | | ETHBULL | | | | 0.14743589000000 |
| | | | ETH-PERP | | | | 0.00000010000000 |
| | | | FTT | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | USD | | | | -0.34984831443312 |
| | | | XRPBULL | | | | 250,669.74947995000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29156 | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* | FTX Trading Ltd. | 468.08992007000000 |
| | | | DOT | | | | 2.08175347000000 |
| | | | FTT | | | | 1.00265201000000 |
| | | | SHIB | | | | 3,858,144.97272018000000 |
| | | | SOL | | | | 0.26113035000000 |
| | | | TRX | | | | 0.00004100000000 |
| | | | UNI | | | | 1.52185228000000 |
| | | | USD | | | | 146.44132133988660 |
| | | | WRX | | | | 135.68831339000000 |
| | | | XRP | | | | 35.21863065000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29819 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 86,346.34620773570000 |
| | | | ETHW | | | | 0.00032031000000 |
| | | | FTT | | | | 0.00000000655938 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 1.00709047571217 |
| | | | USDT | | | | 0.81115810738523 |
| | | | ZEC-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 68992 | Name on file | FTX Trading Ltd. | POLIS | | Undetermined* | FTX Trading Ltd. | 2.44000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23053 | Name on file | FTX Trading Ltd. | 1INCH | | Undetermined* | FTX Trading Ltd. | 14.91089057431030340 |
| | | | BTC | | | | 0.01443121612340 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BULL | | | | 0.00000530378700 |
| | | | ETHBULL | | | | 3.45613533660950500 |
| | | | FTT | | | | 31.76328976000000 |
| | | | LTCBULL | | | | 166.91537303650000 |
| | | | OXY | | | | 3,320.06368000000000 |
| | | | POLIS | | | | 25.09523100000000 |
| | | | RAY | | | | 113.97579970000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SLND | | | | 184.64087200000000 |
| | | | SLRS | | | | 517.81551000000000 |
| | | | SRM | | | | 609.51912225000000 |
| | | | TRX | | | | 0.00000010000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UBXT | | | | 8.99419455000000 |
| | | | USD | | | | 155.93003402465234O |
| | | | USDT | | | | 40.77231486464928O |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP | | | | 0.58303300000000000 |
| | | | XRPBULL | | | | 318.95119304000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79349 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.01655500000000000 |
| | | | BCH | | | 0.07874241000000000 |
| | | | BRZ | | | 8.59215051000000000 |
| | | | BTC | | | 0.05048783000000000 |
| | | | CUSDT | | | 38.00000000000000000 |
| | | | DOGE | | | 5,191.22770944000000000 |
| | | | ETH | | | 0.60556383000000000 |
| | | | ETHW | | | 0.60530392000000000 |
| | | | GRT | | | 1.00404471000000000 |
| | | | KSHIB | | | 7,796.38293803000000000 |
| | | | LTC | | | 1.83015856000000000 |
| | | | MKR | | | 0.19405873000000000 |
| | | | SHIB | | | 2,062,109.41207611000000000 |
| | | | SOL | | | 38.96969072000000000 |
| | | | SUSHI | | | 133.36841335000000000 |
| | | | TRX | | | 25.03140873000000000 |
| | | | UNI | | | 3.25134407000000000 |
| | | | USD | | | 1.42747632270871 |
| | | | USDT | | | 0.00000000014898 |
| | | | YFI | | | 0.01998268000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6832 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 4.00000000000000000 |
| | | | DOGE | | | 34.88173290000000000 |
| | | | TRX | | | 1,198.89635872000000000 |
| | | | USD | | | -34.99785286746817000 |
| | | | USDT | | | 0.00000000010892727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63234 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02893379000000000 |
| | | | ETH | | | 1.05961590000000000 |
| | | | ETHW | | | 1.05961590000000000 |
| | | | SOL | | | 2.89509863818072 |
| | | | USD | | | 0.00157410788337890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78867 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 104.89500000000000000 |
| | | | DOGE | | | 41.95800000000000000 |
| | | | USD | | | 31.09055100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80572 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 1.08591300000000000 |
| | | | ETHW | | | 1.08591300000000000 |
| | | | SOL | | | 19.98000000000000000 |
| | | | USD | | | 9.65000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89000 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 8,968,225.77889854000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.00000000000100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11425 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.01777276000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | BTC | | | 0.00391640000000000 |
| | | | CAD | | | 6.65444803000000000 |
| | | | CHF | | | 29.29137061000000000 |
| | | | CUSDT | | | 1.00000000000000000 |
| | | | DAI | | | 5.29662927000000000 |
| | | | DOGE | | | 432.85880743000000000 |
| | | | ETH | | | 0.01592050000000000 |
| | | | ETHW | | | 0.01572612000000000 |
| | | | GBP | | | 3.90177222000000000 |
| | | | LTC | | | 0.04796245000000000 |
| | | | SHIB | | | 247,917.59486557000000000 |
| | | | SOL | | | 0.16667940000000000 |
| | | | USD | | | 0.46014345328687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73549 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00015771119914 |
| | | | ETH | | | 0.11405396326121 |
| | | | ETHW | | | 0.11405711613986 |
| | | | FTT | | | 4.09703000000000000 |
| | | | USD | | | 43.93299743826702 |
| | | | USDT | | | 214.53982178977390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90231 | Name on file | FTX Trading Ltd. | GOG | Undetermined* | FTX Trading Ltd. | 83.68512248000000000 |
| | | | USD | | | 0.00000000012684152 |
| | | | USDT | | | 0.00000000012399642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82405 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATOM-PERP | 0.000000000000000 | | |
| | | | AVAX-PERP | 0.000000000000000 | | |
| | | | BTC-PERP | 0.000000000000000 | | |
| | | | CREAM-PERP | 35.000000000000000 | | |
| | | | DOGE-PERP | 0.000000000000000 | | |
| | | | ENS-PERP | 0.000000000000000 | | |
| | | | EOS-PERP | 0.000000000000000 | | |
| | | | ETH | 0.005731200000000 | | |
| | | | ETHW | 0.005731200000000 | | |
| | | | FIDA-PERP | 0.000000000000000 | | |
| | | | FTM-PERP | 0.000000000000000 | | |
| | | | FTT | 1.074910500000000 | | |
| | | | FTT-PERP | 0.000000000000000 | | |
| | | | GAL-PERP | 0.000000000000000 | | |
| | | | GMT-PERP | 0.000000000000000 | | |
| | | | GST-PERP | 0.000000000000000 | | |
| | | | ICP-PERP | 0.000000000000000 | | |
| | | | IMX-PERP | 0.000000000000000 | | |
| | | | LINA-PERP | 0.000000000000000 | | |
| | | | LOOKS-PERP | 0.000000000000000 | | |
| | | | LUNC-PERP | 0.000000000000000 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | MOB-PERP | 0.000000000000000 | | |
| | | | MTL-PERP | 0.000000000000000 | | |
| | | | NEAR-PERP | 0.000000000000000 | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | |
| | | | SAND-PERP | 0.000000000000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SOL | 0.009025280000000 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | USD | 3,839.534649555198500 | | |
| | | | USDT | 1.999620003225258 | | |
| | | | USTC-PERP | 0.000000000000000 | | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | XRP | 0.454601776834170 | | |
| | | | ZIL-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62434 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.001554000000000 |
| | | | USDT | | | 720.804429720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 13907 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 6,253.161362943591000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31720 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000003500000 |
| | | | FTT | | | 0.246138034205947 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | NFT (34482139640472410S/FTX EU - WE ARE HERE! #84419) | | | 1.000000000000000 |
| | | | NFT (428304628S18481034/THE HILL BY FTX #25878) | | | 1.000000000000000 |
| | | | NFT (459033844805894368/FTX EU - WE ARE HERE! #84697) | | | 1.000000000000000 |
| | | | NFT (513368615658255406/FTX EU - WE ARE HERE! #83991) | | | 1.000000000000000 |
| | | | NFT (534240752328628924/史诗 #1) | | | 1.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.032213000000000 |
| | | | USD | | | 0.000000004863538 |
| | | | USDT | | | 616.466194607234200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76729 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 16.835061420000000 |
| | | | BNB | | | 0.051728510000000 |
| | | | BTC | | | 0.003200692000000 |
| | | | DOGE | | | 372.104466720000000 |
| | | | ETH | | | 0.048130870000000 |
| | | | ETHW | | | 0.048021750000000 |
| | | | FTT | | | 0.000064744933385 |
| | | | KIN | | | 1.000000000000000 |
| | | | LUNA2 | | | 0.000000039738766 |
| | | | LUNA2_LOCKED | | | 0.000000092723787 |
| | | | LUNC | | | 0.008653200000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 38.079305540000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SAND | | | 36.075131570000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 2.174528800000000 |
| | | | TRX | | | 632.663336250000000 |
| | | | USD | | | 0.002379300889857 |
| | | | USDT | | | 849.351471501943600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14490 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 0.035653730687160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30346 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.005400000000000 |
| | | | USD | | | 2.198041354000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33388 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 0.555184960000000 |
| | | | TRX | | | 0.041836080000000 |
| | | | XRP | | | 2,001.803016140000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84628 | Name on file | FTX Trading Ltd. | ALTBEAR | Undetermined* | FTX Trading Ltd. | 3,894.20000000000000 |
| | | | BEARSHIT | | | 2,384.80000000000000 |
| | | | TRX | | | 0.00017000000000000 |
| | | | USD | | | 0.00000001665604 |
| | | | USDT | | | 0.00000000617405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28317 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 2,086.83900509000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93765 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | DOGE | | | 1,227.60260253000000 |
| | | | LINK | | | 79.20655140000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | TRX | | | 1,614.85495652000000 |
| | | | USD | | | 7.73893887336151513 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38844 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 7,849.75000000000000 |
| | | | ATOM | | | 30.80000000000000 |
| | | | AVAX | | | 34.00000000000000 |
| | | | BNB | | | 0.79000000000000 |
| | | | BTC | | | 0.00926385000000 |
| | | | DOGE | | | 1,501.00000000000000 |
| | | | ENJ | | | 117.00000000000000 |
| | | | ETHW | | | 0.94200000000000 |
| | | | LINK | | | 26.30000000000000 |
| | | | LRC | | | 147.00000000000000 |
| | | | LUNA2 | | | 1.61807422200000 |
| | | | LUNA2_LOCKED | | | 3.77550651700000 |
| | | | LUNC | | | 71.11000000000000 |
| | | | MATIC | | | 40.00000000000000 |
| | | | NEAR | | | 69.80000000000000 |
| | | | PTU | | | 409.00000000000000 |
| | | | SOL | | | 5.98947800000000 |
| | | | TRX | | | 15,941.41320800000000 |
| | | | USD | | | 0.04787172875000 |
| | | | USDT | | | 1,119.53153137190000 |
| | | | USTC | | | 229.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82035 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | Quoine Pte Ltd | 0.02928600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9329 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.00000010435407S |
| | | | LUNA2 | | | 0.00340147198000 |
| | | | LUNA2_LOCKED | | | 0.00793678013000 |
| | | | USDT | | | 0.00000000223471 |
| | | | USTC | | | 0.48149000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21998 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 3,129.37400000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00000001187407S |
| | | | USDT | | | 0.00000000557881S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76509 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 44.50021850000000 |
| | | | BTC | | | 0.00004262760000 |
| | | | ETHW | | | 1.58300000000000 |
| | | | FTT | | | 150.67300000000000 |
| | | | GENE | | | 0.00000001000000 |
| | | | GMT | | | 910.00000000000000 |
| | | | LUNA2 | | | 1.78349742800000 |
| | | | LUNA2_LOCKED | | | 4.16149400000000 |
| | | | LUNC | | | 388,360.32000000000000 |
| | | | USD | | | 3,168.58916304316600 |
| | | | USDT | | | 0.00000008140932 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42837 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00190000000000 |
| | | | DOGE | | | 4.26257095000000 |
| | | | ETH | | | 0.02600000000000 |
| | | | ETHW | | | 0.02600000000000 |
| | | | SOL | | | 0.50000000000000 |
| | | | UNI | | | 2.10000000000000 |
| | | | USD | | | 0.00000000232682 |
| | | | YFI | | | 0.00300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84523 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,999.43000000000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | USD | | | 0.34681026000000 |
| | | | USDT | | | 0.00000009594990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 89654 | Name on file | FTX Trading Ltd. | ALPHA | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | 0.00000015100000 |
| | | | SOL | | | 47.79441281202928 |
| | | | SXP | | | 1.02975862000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | USDT | | | 0.042533809232371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15907 | Name on file | FTX Trading Ltd. | SRM | Undetermined* | FTX Trading Ltd. | 0.000269630000000 |
| | | | SRM_LOCKED | | | 0.001030770000000 |
| | | | USD | | | 0.299200000000000 |
| | | | USDT | | | 0.000000000047320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16992 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000005436010 |
| | | | ETH | | | 0.000000007062142 |
| | | | SOL | | | 2.959437600000000 |
| | | | USD | | | 0.000100078077727 |
| | | | USDT | | | 0.000004075525350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 56414 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.049792000000000 |
| | | | BULL | | | 0.000013764000000 |
| | | | ETH | | | 0.063317470000000 |
| | | | ETHBULL | | | 0.004701280000000 |
| | | | ETHW | | | 0.003317470000000 |
| | | | FTT | | | 0.042363500000000 |
| | | | LUNA2 | | | 0.270066703500000 |
| | | | LUNA2_LOCKED | | | 0.630155641600000 |
| | | | LUNC | | | 57,807.593286800000000 |
| | | | TRX | | | 10.000000000000000 |
| | | | USD | | | 3,266.401648936836000 |
| | | | USDT | | | 57.299170808290135 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 51900 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.050031600000000 |
| | | | ETH | | | 1.198166240000000 |
| | | | SOL | | | 25.922980000000000 |
| | | | USD | | | 933.327413382899600 |
| | | | USDT | | | 0.000000005695036 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22651 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11592 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.015631030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 56609 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 235.000000001475630 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000009726310 |
| | | | BTC | | | 0.000000011870000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 6,790.000000000000000 |
| | | | DOT | | | 72.455345274231970 |
| | | | DYDX | | | 441.900000000000000 |
| | | | FTT | | | 39.668286531225355 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.007055900295000 |
| | | | LUNA2_LOCKED | | | 0.016463767350000 |
| | | | NEAR | | | 34.000000000000000 |
| | | | NFT (3167921023490012062/FTX CRYPTO CUP 2022 KEY #14798) | | | 1.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.004474887006040 |
| | | | SRM | | | 0.099816200000000 |
| | | | SRM_LOCKED | | | 7.862807780000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | USD | | | 2.279018523465763 |
| | | | USDT | | | 0.000000014544646 |
| | | | USTC | | | 0.000000008806030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83821 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.233000000000000 |
| | | | ETHW | | | 0.233000000000000 |
| | | | USD | | | 3.075388800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29296 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADABEAR | | | 56.175210000000000 |
| | | | ADABULL | | | 26.939413040000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGOBEAR | | | 30.893820000000000 |
| | | | ALGOBULL | | | 9.208000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALTBULL | | | 0.000798000000000 |
| | | | AMPL | | | -0.000000001507723 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ASDBULL | | | 63.792566500000000 |
| | | | ATOMBULL | | | 11.767181600000000 |
| | | | ATOM-PERP | | | -0.000000000000001 |
| | | | AVAX-PERP | | | -0.000000000000007 |
| | | | AXS-PERP | | | -0.000000000000009 |
| | | | BALBEAR | | | 3.201187600000000 |
| | | | BALBULL | | | 68.987800000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCHBULL | | | | 1,373,798.826132000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-20200626 | | | | 0.000000000000000 |
| | | | BNBBEAR | | | | 316,736.640000000000000 |
| | | | BNBBULL | | | | 5.108916890000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BSVBEAR | | | | 2.500000000000000 |
| | | | BSVBULL | | | | 4,055,887.069100000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 0.109987772000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | COMPBEAR | | | | 11,097.780896100000000 |
| | | | COMPBULL | | | | 1,021,995.941449394000000 |
| | | | COMP-PERP | | | | 0.000000000000001 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | DEFIBULL | | | | 443.856197800000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DMG | | | | 0.060000000000000 |
| | | | DMGBULL | | | | 362.490835020000000 |
| | | | DOGE-0624 | | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | | 0.000002840000000 |
| | | | DOGEBULL | | | | 106.028972060000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-0930 | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000010 |
| | | | DRGNBEAR | | | | 0.029309000000000 |
| | | | DRGNBULL | | | | 0.000091660000000 |
| | | | DRGN-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | EOSBULL | | | | 52.189800000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETHBEAR | | | | 4.998400000000000 |
| | | | ETHBULL | | | | 4.400933400000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.600000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GRTBULL | | | | 499.832963000000000 |
| | | | HTBULL | | | | 16.476704000000000 |
| | | | KNCBEAR | | | | 0.000096080000000 |
| | | | KNCBULL | | | | 294.142060000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | LINKBEAR | | | | 1.199160000000000 |
| | | | LINKBULL | | | | 37,463.605801000000000 |
| | | | LINK-PERP | | | | -0.000000000000028 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTCBULL | | | | 593.692030000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC-20200626 | | | | 0.000000000000000 |
| | | | MATICBEAR | | | | 84.046600000000000 |
| | | | MATICBULL | | | | 10,034.592869000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | OKBBULL | | | | 0.999800000000000 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-20210625 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000007 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHIBEAR | | | | 10.300000000000000 |
| | | | SUSHIBULL | | | | 1,310.123465020000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXPBEAR | | | | 0.006411500000000 |
| | | | SXPBULL | | | | 46,990.271030605600000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETABULL | | | | 26.694660000000000 |
| | | | THETA-PERP | | | | 0.000000000000056 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TOMOBULL | | | | 601.668440000000000 |
| | | | TOMO-PERP | | | | 0.000000000000042 |
| | | | TRX | | | | 0.700017000000000 |
| | | | TRXBULL | | | | 54.789040000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | UNISWAPBULL | | | | 1.458708200000000 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.112598686141353 |
| | | | USDT | | | | 0.066377366041627 |
| | | | VETBULL | | | | 14.747077600000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XLMBULL | | | | 24.495205000000000 |
| | | | XRPBEAR | | | | 9,298.000000000000000 |
| | | | XRPBULL | | | | 8,189.434103000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZBEAR | | | | 0.009560000000000 |
| | | | XTZBULL | | | | 3.099500000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ZECBULL | | | 39.333745000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82921 | Name on file | FTX Trading Ltd. | DAI | Undetermined* | FTX Trading Ltd. | 15.406938631744700 |
| | | | DOGE | | | 96.162429500000000 |
| | | | FTT | | | 3.199392000000000 |
| | | | SYN | | | 97.984887400000000 |
| | | | USD | | | 54.973730940725820 |
| | | | USDT | | | -6.258735993808789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70270 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 0.766749881700000 |
| | | | LUNA2_LOCKED | | | 1.789083057000000 |
| | | | LUNC | | | 166,961.401040000000000 |
| | | | USDT | | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26795 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 3,713.757909061260000 |
| | | | CHZ | | | 349.970170000000000 |
| | | | FTT | | | 1.572231648002460 |
| | | | GALA | | | 139.974198000000000 |
| | | | USD | | | 13.139764972058210 |
| | | | USDT | | | 0.000000005058042 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82085 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000005999221 |
| | | | DOGE | | | 0.000000007815331 |
| | | | ETH | | | 2.002750537226709 |
| | | | ETHW | | | 2.002750534795160 |
| | | | MATIC | | | 379.819154630000000 |
| | | | RAY | | | 0.000000005000000 |
| | | | SLND | | | 37.593996240000000 |
| | | | SOL | | | 8.000000004700000 |
| | | | SPELL | | | 0.000000003591200 |
| | | | TRX | | | 0.000369000000000 |
| | | | USD | | | 0.000000005057354 |
| | | | USDT | | | 700.000000001394700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 13108 | Name on file | FTX Trading Ltd. | MATIC | Undetermined* | West Realm Shires Services Inc. | 47.597071080000000 |
| | | | NFT (4473301098812966889/DRIP NFT) | | | 1.000000000000000 |
| | | | NFT (496706180907200381/#5309) | | | 1.000000000000000 |
| | | | NFT (4995229082033240056/#2264) | | | 1.000000000000000 |
| | | | NFT (532936322516683045/#6102) | | | 1.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 0.595638880000000 |
| | | | USD | | | 0.607319334950098 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71861 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 19.000000000000000 |
| | | | BTC | | | 0.008498359730000 |
| | | | DFL | | | 9.998157000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.023995440000000 |
| | | | ETHW | | | 0.023995440000000 |
| | | | EUR | | | 59.827200000000000 |
| | | | FTT | | | 1.999620000000000 |
| | | | MANA | | | 13.000000000000000 |
| | | | SOL | | | 0.490000000000000 |
| | | | USD | | | -10.766320714713700 |
| | | | USDT | | | 0.060996307505090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66890 | Name on file | FTX Trading Ltd. | ANC | Undetermined* | FTX Trading Ltd. | 0.883400000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.114869980000000 |
| | | | LOOKS-PERP | | | -740.000000000000000 |
| | | | LUNA2_LOCKED | | | 41.207059760000000 |
| | | | LUNC | | | 0.008612000000000 |
| | | | LUNC-PERP | | | 0.000000000046568 |
| | | | TRX | | | 0.007780000000000 |
| | | | USD | | | 132.444333137909980 |
| | | | USDT | | | 1.332800000000000 |
| | | | USTC | | | 2,499.500000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 48722 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000003 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000099848000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.098518000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | | | 0.400260248000000 |
| | | | LUNA2_LOCKED | | | 0.933940578600000 |
| | | | LUNC | | | 1.289393900000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000001 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | USD | | | -1,359.183523003864800 |
| | | | USDT | | | 1,987.159369791737600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20825 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 7.142884660000000 |
| | | | AVAX | | | 0.026981140000000 |
| | | | BCH | | | 1.049535740000000 |
| | | | BRZ | | | 10.047966170000000 |
| | | | CUSDT | | | 45.135547970000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | KSHIB | | | 253.961374160000000 |
| | | | LINK | | | 1.608794670000000 |
| | | | LTC | | | 0.074297710000000 |
| | | | MATIC | | | 8.030009410000000 |
| | | | SHIB | | | 445,500.280570270000000 |
| | | | SOL | | | 1.125240560000000 |
| | | | SUSHI | | | 2.019452860000000 |
| | | | TRX | | | 27.011706700000000 |
| | | | USD | | | 0.000001697375881 |
| | | | USDT | | | 5.174618740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28628 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 24,939.010753265760000 |
| | | | BAT | | | 941.748766400000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KNC | | | 596.293066660000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 5.610918650000000 |
| | | | LTC-PERP | | | -0.000000000000001 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY | | | 59.000000000000000 |
| | | | SNX | | | 146.172759260000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,055.214736062143600 |
| | | | USDT | | | 0.000000006748910 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000056 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31870 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.000000004857895 |
| | | | USD | | | 0.424385764739309 |
| | | | USDT | | | 1,663.447930930250000 |
| | | | XRP | | | 5,393.242090001750000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 35868 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 73.000000000000000 |
| | | | ETH | | | 0.625000000000000 |
| | | | ETHW | | | 0.625000000000000 |
| | | | FTT | | | 15.600000000000000 |
| | | | SAND | | | 159.000000000000000 |
| | | | SOL | | | 5.330000000000000 |
| | | | USD | | | 0.006697788000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42998 | Name on file | FTX Trading Ltd. | COPE | Undetermined* | FTX Trading Ltd. | 0.973783600000000 |
| | | | DOGE | | | 186.869100000000000 |
| | | | LINK | | | 7.812728800000000 |
| | | | RAY | | | 37.920200000000000 |
| | | | SOL | | | 6.689500000000000 |
| | | | SRM | | | 41.013694700000000 |
| | | | USD | | | 0.666651343245000 |
| | | | XRP | | | 7.994400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29869 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 37,252.794000000000000 |
| | | | USD | | | 0.067802109550000 |
| | | | USDT | | | 0.009715280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52105 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 144.699996330000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21233 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | Quoine Pte Ltd | 500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79660 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-20211231 | | | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000003 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20211231 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20210924 | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000014 |
| | | | ASD-PERP | | | 0.000000000000028 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AURY | | | 0.000000010000000 |
| | | | AVAX-20211231 | | | -0.000000000000003 |
| | | | AVAX-PERP | | | 0.000000000000014 |
| | | | AXS-PERP | | | 0.000000000000213 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000002 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000020273452 0 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-20210924 | | | 0.000000000000000 |
| | | | BNBBULL | | | 0.000000009067500 |
| | | | BNB-PERP | | | 0.000000000000008 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000012009835 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200727 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000008050000 |
| | | | COMP-20201225 | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000001 |
| | | | CREAM-20201225 | | | 0.000000000000000 |
| | | | CREAM-PERP | | | -0.000000000000007 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000016115000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210326 | | | 0.000000000000000 |
| | | | DOT-20210625 | | | -0.000000000000010 |
| | | | DOT-PERP | | | 0.000000000000056 |
| | | | DRGN-20210924 | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-0325 | | | 0.000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | -0.000000000000046 |
| | | | EOS-20210924 | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000909 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000009561355 |
| | | | ETH-20200925 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000010 |
| | | | EXCH-20210924 | | | 0.000000000000014 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000103 |
| | | | FTT | | | 150.118502322205050 |
| | | | FTT-PERP | | | 0.000000000000852 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20211231 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOOD | | | 0.000000010000000 |
| | | | HOOD_PRE | | | -0.000000025000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000007 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000113 |
| | | | KSM-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK | | | 0.00000000005000000 |
| | | | LINK-20210625 | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000001 |
| | | | LUNA2 | | | 0.00000013536493 |
| | | | LUNA2_LOCKED | | | 0.00000003131585151 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC | | | 0.00294761235502 |
| | | | LUNC-PERP | | | -0.00000007447624 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATH | | | 0.00000000005000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000000 |
| | | | MID-20210924 | | | 0.00000000000000000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR | | | 0.00000000005000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000085 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | NFT (31026053774394030/FTX AU - WE ARE HERE! #17678) | | | 1.00000000000000000 |
| | | | NFT (369542013427216539/FTX EU - WE ARE HERE! #200988) | | | 1.00000000000000000 |
| | | | NFT (419670368499358594/FTX EU - WE ARE HERE! #201017) | | | 1.00000000000000000 |
| | | | NFT (439038908333660181/FTX SWAG PACK #174) | | | 1.00000000000000000 |
| | | | NFT (544306338734651609/FTX AU - WE ARE HERE! #26820) | | | 1.00000000000000000 |
| | | | OKB | | | 0.00000009602087 |
| | | | OKBBULL | | | 0.00000001700000 |
| | | | OKB-PERP | | | -0.00000000000014 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | -0.00000000000000028 |
| | | | PRIV-20210924 | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SECO-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SHIT-20210924 | | | 0.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00000000004516858 |
| | | | SOL-20201225 | | | 0.00000000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM | | | 7.52595329000000 |
| | | | SRM_LOCKED | | | 45.26837968000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000454 |
| | | | SUSHI-20210625 | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-20210625 | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | THETA-20210326 | | | 0.00000000000000000 |
| | | | THETA-PERP | | | -0.00000000000000454 |
| | | | TOMO-PERP | | | 0.00000000000000000 |
| | | | TRUMP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00001900000000 |
| | | | TRX-20200925 | | | 0.00000000000000000 |
| | | | TRX-20201225 | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | TSM-20210625 | | | 0.00000000000000000 |
| | | | UNI-20210625 | | | 0.00000000000000000 |
| | | | UNI-PERP | | | -0.00000000000000014 |
| | | | USD | | | 4,831.46958045369690 |
| | | | USDT | | | 0.00556550113317 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | YFI | | | 0.00000010000000 |
| | | | YFI-20210625 | | | 0.00000000000000000 |
| | | | YFII-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 12711 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.08107659707530000 |
| | | | USD | | | 0.00000000009750000 |
| | | | USDT | | | 1.65950200180000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59453 | Name on file | West Realm Shires Services Inc. | AXS | Undetermined* | FTX Trading Ltd. | 0.000555940800000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND | | | 0.037955060000000 |
| | | | BAND-PERP | | | -0.000000000000014 |
| | | | CEL-PERP | | | -0.000000000000092 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.002677310348000 |
| | | | LUNA2_LOCKED | | | 0.006247057479000 |
| | | | USD | | | -131.854291465238420 |
| | | | USDT | | | 150.335520470000000 |
| | | | USTC | | | 0.378986219230000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 35.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42524 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | FTX Trading Ltd. | 0.000000003826906 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.007740950000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000622270000000 |
| | | | FTT | | | 57.448852698290000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000056 |
| | | | NFT (396564144459414525/THE HILL BY FTX #4512) | | | 1.000000000000000 |
| | | | NFT (455216837349487736/FTX EU - WE ARE HERE! #148276) | | | 1.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 135.600341742657970 |
| | | | USDT | | | 0.000000001500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31750 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.160175137043096 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.000000006153250 |
| | | | RAY | | | 726.228673890000000 |
| | | | SOL | | | 0.000000001181600 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | | | -0.059051176105523 |
| | | | USDT | | | 0.010889016097700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21516 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.001000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000007077914 |
| | | | USDT | | | 464.560072670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52678 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000007076890 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.0000050001176294 |
| | | | ETHW | | | 0.000005001877094 |
| | | | FTT | | | 163.621803289537380 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | MOB | | | 0.010530000000000 |
| | | | NFT (302628336629613684/FTX EU - WE ARE HERE! #90765) | | | 1.000000000000000 |
| | | | NFT (352940791983052205/FTX AU - WE ARE HERE! #16188) | | | 1.000000000000000 |
| | | | NFT (458583404333910157/FTX CRYPTO CUP 2022 KEY #21063) | | | 1.000000000000000 |
| | | | NFT (484451023960500625/FTX EU - WE ARE HERE! #90565) | | | 1.000000000000000 |
| | | | NFT (529594518671428645/THE HILL BY FTX #45278) | | | 1.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000983000000000 |
| | | | USD | | | 2.818300470130361 |
| | | | USDT | | | 0.008708466869136 |
| | | | WBTC | | | 0.000000001731952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83023 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.188181570000000 |
| | | | BTC | | | 0.003708100000000 |
| | | | CUSDT | | | 21.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | USD | | | 45.977791528317546 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88795 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.000000072000000 |
| | | | ETHW | | | 0.000000072000000 |
| | | | KSHIB | | | 180.000000000000000 |
| | | | SHIB | | | 4,100,000.000000000000000 |
| | | | USD | | | 0.000015696509054 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80967 | Name on file | FTX Trading Ltd. | BIT | Undetermined* | FTX Trading Ltd. | 0.80520000000000 |
| | | | DOGE | | | 9.00000000000000 |
| | | | ENJ | | | 0.94120000000000 |
| | | | FTT | | | 0.08374000000000 |
| | | | MANA | | | 0.76740000000000 |
| | | | SAND | | | 0.31480000000000 |
| | | | USD | | | 4,285.65935230490000 |
| | | | USDT | | | 0.00850609100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29574 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB | | | 0.00000000064575815 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | ETH | | | 3.76434753000000 |
| | | | ETH-PERP | | | 0.00000000000056 |
| | | | ETHW | | | 0.02099893672084 |
| | | | FTT | | | 150.00000008251730 |
| | | | SOL-PERP | | | 0.00000000000010 |
| | | | USD | | | 0.47741280826745 |
| | | | USDT | | | 0.00001829815687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21642 | Name on file | FTX Trading Ltd. | GRT | Undetermined* | West Realm Shires Inc. | 21.47689042000000 |
| | | | USD | | | 15.85556245334403 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71084 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 182.86500000000000 |
| | | | ETH | | | 1.44976100000000 |
| | | | ETHW | | | 1.44976100000000 |
| | | | MATIC | | | 69.98000000000000 |
| | | | SOL | | | 1.42993000000000 |
| | | | USD | | | 2.76919103700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84845 | Name on file | West Realm Shires Services Inc. | AUD | Undetermined* | West Realm Shires Services Inc. | 0.00000000051166045 |
| | | | CAD | | | 0.00000000098831980 |
| | | | HKD | | | 0.00000000004508894 |
| | | | JPY | | | 0.00000000007775500 |
| | | | LTC | | | 0.08507717403232 |
| | | | MATIC | | | 45.49000000000000 |
| | | | MXN | | | 0.00000000004008847 |
| | | | SGD | | | 0.00000000009605239 |
| | | | USD | | | 15.65736049462015 |
| | | | USDT | | | 0.00000000003592997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21598 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.00000000007933947 |
| | | | BCH | | | 0.00000000005692974 |
| | | | BTC | | | 0.00000000001280011 |
| | | | ETH | | | 0.00000000009333746 |
| | | | ETHW | | | 0.00000000009333746 |
| | | | GRT | | | 9.38786996168173 0 |
| | | | LTC | | | 0.00000000075639 55 |
| | | | USD | | | 0.00000010694986 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83840 | Name on file | West Realm Shires Services Inc. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 400.00000000000000 |
| | | | BRZ | | | 0.00014736000000000 |
| | | | DOGE | | | 0.66534082000000 |
| | | | ETH | | | 0.00000597000000000 |
| | | | LINK | | | 0.00004042000000000 |
| | | | NEAR | | | 4.33081667000000 |
| | | | NFT (30196397098454280 1/RARE ART #3) | | | 1.00000000000000 |
| | | | NFT (309127276678487525/6199) | | | 1.00000000000000 |
| | | | NFT (329283820133851737/GALAXY LION) | | | 1.00000000000000 |
| | | | NFT (339486854743430431/SOLNINJAS #8866) | | | 1.00000000000000 |
| | | | NFT (357350762762457858/ EAGLE) | | | 1.00000000000000 |
| | | | NFT (381222466053943678/PUG LOVE #6) | | | 1.00000000000000 |
| | | | NFT (455147034621453816/PLANET #28) | | | 1.00000000000000 |
| | | | NFT (489801030225186574/ROVOX #5) | | | 1.00000000000000 |
| | | | NFT (541094352468216771/MEDICAL CANNABIS #0012) | | | 1.00000000000000 |
| | | | NFT (546799428632561523/GALAXY PANTHER) | | | 1.00000000000000 |
| | | | NFT (547703035467423028/GALAXY WOLF) | | | 1.00000000000000 |
| | | | NFT (570127774007538065/ASTRO STONES #11) | | | 1.00000000000000 |
| | | | NFT (571040397822447529/DIP SPECIALIST) | | | 1.00000000000000 |
| | | | PAXG | | | 0.01868885000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | UNI | | | 0.52684733000000000 |
| | | | USD | | | 648.28948056973200 |
| | | | USDT | | | 0.000000005412736 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52577 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-0624 | | | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000003 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000227 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | -0.00000000000056 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ALT-0930 | | | 0.00000000000000 |
| | | | ALT-20211231 | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000174 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000056 |
| | | | AUDIO-PERP | | | -0.00000000000728 |
| | | | AVAX-PERP | | | -0.00000000000049 |
| | | | AXS-PERP | | | -0.00000000000026 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-0930 | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | -0.00000000000056 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000010000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC | | | -0.00000023099627 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-1230 | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000001023 |
| | | | COMP-PERP | | | 0.00000000000001 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | -0.00000000000006 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | -0.00000000001364 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-1230 | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000007 |
| | | | DYDX-PERP | | | -0.00000000000198 |
| | | | EDEN-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000061 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | -0.00000000000003 |
| | | | EOS-PERP | | | -0.00000000000113 |
| | | | ETC-PERP | | | -0.00000000000017 |
| | | | ETH | | | 0.00000007940914 |
| | | | ETH-0930 | | | 0.00000000000000 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | | | 0.00000010813646 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000007 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.00000007958655 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.09102000000000 |
| | | | FTT-PERP | | | 0.00000000000045 |
| | | | FTXDXY-PERP | | | 0.00000000000000 |
| | | | GALA | | | 0.00000008191306 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | -0.00000000000113 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | -0.00000000000007 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | -0.00000000000113 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000056 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000106 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000014 |
| | | | LUNA2 | | | 0.00000003274365 |
| | | | LUNA2_LOCKED | | | 0.00000076401863 |
| | | | LUNA2-PERP | | | 0.00000000000227 |
| | | | LUNC | | | 0.00713000000000 |
| | | | LUNC-PERP | | | -0.00000000002142044 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MANA-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | MEDIA-PERP | 0.00000000000000 | | |
| | | | MER-PERP | 0.00000000000000 | | |
| | | | MINA-PERP | 0.00000000000000 | | |
| | | | MKR-PERP | 0.00000000000000 | | |
| | | | MTL-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | -0.00000000000113 | | |
| | | | NEO-PERP | 0.00000000000000 | | |
| | | | OKB-PERP | 0.00000000000014 | | |
| | | | OMG-PERP | 0.00000000000000 | | |
| | | | ONE-PERP | 0.00000000000000 | | |
| | | | ONT-PERP | 0.00000000000000 | | |
| | | | OP-0930 | 0.00000000000000 | | |
| | | | OP-PERP | 0.00000000000000 | | |
| | | | ORBS-PERP | 0.00000000000000 | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | |
| | | | PERP-PERP | 0.00000000000000 | | |
| | | | QTUM-PERP | 0.00000000000000 | | |
| | | | RAMP-PERP | 0.00000000000000 | | |
| | | | RAY-PERP | 0.00000000000000 | | |
| | | | REEF-PERP | 0.00000000000000 | | |
| | | | REN-PERP | 0.00000000000000 | | |
| | | | RNDR-PERP | 0.00000000000056 | | |
| | | | ROSE-PERP | 0.00000000000000 | | |
| | | | RSR | 0.00000000543900 | | |
| | | | RSR-PERP | 0.00000000000000 | | |
| | | | RUNE-PERP | 0.00000000000056 | | |
| | | | RVN-PERP | 0.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SC-PERP | 0.00000000000000 | | |
| | | | SECO-PERP | 0.00000000000000 | | |
| | | | SHIB-PERP | 0.00000000000000 | | |
| | | | SKL-PERP | 0.00000000000000 | | |
| | | | SLP-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | 0.00000000000000 | | |
| | | | SOL-0325 | 0.00000000000000 | | |
| | | | SOL-PERP | -0.00000000000053 | | |
| | | | SPELL-PERP | 0.00000000000000 | | |
| | | | SRM-PERP | 0.00000000000000 | | |
| | | | SRN-PERP | 0.00000000000000 | | |
| | | | STEP-PERP | 0.00000000000397 | | |
| | | | STMX-PERP | 0.00000000000000 | | |
| | | | STORJ-PERP | 0.00000000000000 | | |
| | | | SUSHI-PERP | 0.00000000000000 | | |
| | | | SXP-PERP | 0.00000000000000 | | |
| | | | THETA-PERP | -0.00000000000113 | | |
| | | | TLM-PERP | 0.00000000000000 | | |
| | | | TOMO-PERP | 0.00000000000000 | | |
| | | | TRU-PERP | 0.00000000000000 | | |
| | | | TRX | 0.88838600000000 | | |
| | | | TRX-PERP | 0.00000000000000 | | |
| | | | TULIP-PERP | 0.00000000000000 | | |
| | | | UNI-PERP | -0.00000000000113 | | |
| | | | USD | 57.85769339528520 | | |
| | | | USDT | 0.00000001414769 | | |
| | | | USTC-PERP | 0.00000000000000 | | |
| | | | VET-PERP | 0.00000000000000 | | |
| | | | WAVES-20211231 | 0.00000000000000 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | XEM-PERP | 0.00000000000000 | | |
| | | | XLM-PERP | 0.00000000000000 | | |
| | | | XMR-PERP | 0.00000000000000 | | |
| | | | XRP | 0.01224397844232 | | |
| | | | XRP-PERP | 0.00000000000000 | | |
| | | | XTZ-1230 | 0.00000000000000 | | |
| | | | XTZ-PERP | 0.00000000000454 | | |
| | | | YFI-PERP | 0.00000000000000 | | |
| | | | YFII-PERP | 0.00000000000000 | | |
| | | | ZEC-PERP | 0.00000000000000 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |
| | | | ZRX-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15070 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 7,621.22320290000000 |
| | | | SHIB | | | 36,026,783.33578252000000 |
| | | | SOL | | | 1.24091611000000000 |
| | | | USD | | | 0.00000023945846 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28456 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 13.08878707687500 |
| | | | XRP | | | 9,468.94639000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31576 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.00913609418384 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 10.97428885000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24838 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00310868000000 |
| | | | USD | | | 0.00633950064403 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91755 | Name on file | FTX Trading Ltd. | CHF | Undetermined* | FTX Trading Ltd. | 0.00000001598276 |
| | | | ETH | | | 0.46497500000000 |
| | | | ETHW | | | 0.47278800000000 |
| | | | LUNA2 | | | 0.04278613051000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | LUNA2_LOCKED | | | 0.099834304530000 |
| | | | LUNC | | | 9,316.770000000000000 |
| | | | MOB | | | 55.824814137070500 |
| | | | USD | | | 0.005541429203580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31150 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000098248835281 |
| | | | ETH | | | 0.000078335000000 |
| | | | ETHW | | | 0.000078335000000 |
| | | | FTT | | | 833.161485840000000 |
| | | | GMT | | | 0.024905000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000000030008665 |
| | | | LUNA2_LOCKED | | | 0.000000070020218 |
| | | | LUNC | | | 0.006534450000000 |
| | | | SRM | | | 8.739458750000000 |
| | | | SRM_LOCKED | | | 81.859531190000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.751753993691412 |
| | | | USDT | | | 2.426413846864000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31294 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000023005447867 |
| | | | CBSE | | | -0.000000004016940 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CLV | | | 0.000000005000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000010971894 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 308.446602042397100 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 0.000000023039211 |
| | | | LUNC | | | 0.002134687004550 |
| | | | LUNC-PERP | | | 0.000000000000845 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NFT (45909336756917826216/FTX EU - WE ARE HERE! #243590) | | | 1.000000000000000 |
| | | | NFT (46858757759132263/FTX EU - WE ARE HERE! #243582) | | | 1.000000000000000 |
| | | | NFT (559957040390465424/FTX EU - WE ARE HERE! #243606) | | | 1.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000777009819680 |
| | | | USD | | | 10.254026166321541 |
| | | | USDT | | | 214.181328733612000 |
| | | | USTC | | | 0.000000006777750 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52993 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 223.900000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SRM | | | 1.052316980000000 |
| | | | SRM_LOCKED | | | 0.038351320000000 |
| | | | USD | | | 0.969118176901382 |
| | | | USDT | | | 0.293026288000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34384 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.014798305500000 |
| | | | BTC | | | 0.050000000000000 |
| | | | CRO | | | 0.000000400000000 |
| | | | ETH | | | 2.471864044000000 |
| | | | ETHW | | | 0.000000000311561 |
| | | | FTT | | | 154.795198700000000 |
| | | | IMX | | | 111.400000000000000 |
| | | | NFT (2929355526819993720/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (2943121667510307 93/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (3251071457153315 13/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (3622342628680211 30/NFT) | | | 1.000000000000000 |
| | | | NFT (3972640383277235 58/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (4509918420116136 08/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (4542994497781177 84/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (4817217229370310 93/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (4877278163876920 41/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 0.000000007100000 |
| | | | TRX | | | 0.000835000000000 |
| | | | USD | | | 0.000000004921157 |
| | | | USDT | | | 571.005887140542500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80337 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1.096913277000000 |
| | | | BOBA | | | 0.029054483500000 |
| | | | CRO | | | 0.026973300000000 |
| | | | ETH | | | 0.324392820000000 |
| | | | ETHW | | | 0.324224100000000 |
| | | | LINK | | | 8.708728688000000 |
| | | | MANA | | | 81.869896488106400 |
| | | | MBS | | | 91.355340165948000 |
| | | | RUNE | | | 23.852066060785000 |
| | | | SOL | | | 6.428193860000000 |
| | | | SPELL | | | 8,065.124202420000000 |
| | | | TLM | | | 547.534257469000000 |
| | | | TONCOIN | | | 0.010490710000000 |
| | | | USD | | | 0.000000007078960 |
| | | | XRP | | | 234.807937169402380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82089 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.009973400000000 |
| | | | AAVE-PERP | | | -0.000000000000001 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA | | | 0.949650000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 2,199.082200000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 9.911800000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 0.065856000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | SAND | | | 0.843820000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | UBXT | | | 0.864340000000000 |
| | | | UNI-PERP | | | 0.000000000000014 |
| | | | USD | | | 0.096750055900837 |
| | | | USDT | | | 2.012255348874304 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000007 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28034 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 19.151447530000000 |
| | | | APT | | | 9.346059600000000 |
| | | | AVAX | | | 7.805143340000000 |
| | | | CRO | | | 5,193.444531640000000 |
| | | | ETH | | | 0.165649590000000 |
| | | | GALA | | | 1,548.104242150000000 |
| | | | SHIB | | | 1,915,498.926075970000000 |
| | | | TONCOIN | | | 10.756061020000000 |
| | | | USD | | | 0.000000001659200 |
| | | | USDT | | | 0.000000008363688 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72380 | Name on file | FTX Trading Ltd. | ATLAS-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | FTT | | | 8.723845910000000 |
| | | | FTT-PERP | | | 0.000000000000001 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.009747300000000 |
| | | | SOL-0325 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.977798500000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.555700000000000 |
| | | | USD | | | 88.517875545059650 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.

| 11664 | Name on file | West Realm Shires Services Inc. | NFT (5540946834796953374/ENTRANCE VOUCHER #3915) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SHIB | | | 939,753.44721771000000 |
| | | | USD | | | 0.00000000049295986 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77717 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 180,000.00000000000000 |
| | | | BTC | | | 0.00000003054400 |
| | | | FTT | | | 1,573.23441300512400 |
| | | | IP3 | | | 1,500.00000000000000 |
| | | | POLIS | | | 1,800.00000000000000 |
| | | | SRM | | | 61.94075551000000 |
| | | | SRM_LOCKED | | | 593.51006880000000 |
| | | | USD | | | 0.00000005807486 |
| | | | USDT | | | 0.00000004924372 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 10507 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | -0.00000000000056 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ATOM | | | 0.00000000190000 |
| | | | AVAX | | | -0.00000000123065 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000010103434 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000682 |
| | | | COIN | | | 0.00000005999406 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000620863 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.00000000130000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000028 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00000000300000 |
| | | | LUNA2_LOCKED | | | 21.17397070000000 |
| | | | LUNA2-PERP | | | 0.00000000000198 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.00000000628057 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00443000567601 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -0.06394283205981 |
| | | | USDT | | | 0.00000001524761 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.00000001000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19552 | Name on file | FTX Trading Ltd. | BR2 | Undetermined* | West Realm Shires Services Inc. | 1.00052331000000 |
| | | | BTC | | | 0.00000008300000 |
| | | | DOGE | | | 0.00201070000000 |
| | | | ETH | | | 0.00000006000000 |
| | | | ETHW | | | 0.00000006000000 |
| | | | NFT (4369005663352933394/SAUDI ARABIA TICKET STUB #1161) | | | 1.00000000000000 |
| | | | NFT (4569947362163894461/BARCELONA TICKET STUB #1094) | | | 1.00000000000000 |
| | | | SHIB | | | 14.18853109000000 |
| | | | TRX | | | 0.00292693000000 |
| | | | USD | | | 0.00498715720974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28927 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.00000970000000 |
| | | | ETHW | | | 0.00000970000000 |
| | | | USD | | | 370.48498566748700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33697 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 0.04646542780000 |
| | | | LUNA2_LOCKED | | | 0.10839859800000 |
| | | | LUNC | | | 10,116.01000000000000 |
| | | | SOL | | | 0.00000006530552 |
| | | | USD | | | 10.69579316423756 |
| | | | USDT | | | 1.01375570162528 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91540 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS | | | 14,994.68000000000000 |
| | | | AUDIO | | | 0.70170000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | | | | 0.000000007326591 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | C98-PERP | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | CLV-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.000000001033613 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | HOT-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | MAPS | | | | 0.000000000143068 |
| | | | MAPS-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | SC-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.000000008217344 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | -1.489909744452690 |
| | | | USDT | | | | 4.769403711176287 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29683 | Name on file | FTX Trading Ltd. | ANC | Undetermined* | | FTX Trading Ltd. | 0.204557000000000 |
| | | | CRO-PERP | | | | 0.00000000000000 |
| | | | GARI | | | | 0.500000000000000 |
| | | | GENE | | | | 0.025525000000000 |
| | | | LUNA2 | | | | 0.003365848326000 |
| | | | LUNA2_LOCKED | | | | 0.007853646093000 |
| | | | LUNC | | | | 0.003228300000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.010000000000000 |
| | | | TRX | | | | 0.417965000000000 |
| | | | USD | | | | 49.870403226611025 |
| | | | USD-PERP | | | | 0.00000000000000 |
| | | | USTC | | | | 0.476450000000000 |
| | | | USTC-PERP | | | | 0.00000000000000 |
| | | | XRP | | | | 0.699219433153285 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29781 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BAO | | | | 4.00000000000000 |
| | | | BTC | | | | 0.000000391000000 |
| | | | DENT | | | | 1.00000000000000 |
| | | | ETH | | | | 0.000018280000000 |
| | | | ETHW | | | | 0.000000002295903 |
| | | | KIN | | | | 6.00000000000000 |
| | | | NFT (33054976686946703/THE HILL BY FTX #6315) | | | | 1.00000000000000 |
| | | | NFT (347923624740885150/FTX EU - WE ARE HERE! #96605) | | | | 1.00000000000000 |
| | | | NFT (361794477213713521/JAPAN TICKET STUB #680) | | | | 1.00000000000000 |
| | | | NFT (379680580776936678/FRANCE TICKET STUB #1132) | | | | 1.00000000000000 |
| | | | NFT (412710012160662538/FTX EU - WE ARE HERE! #97085) | | | | 1.00000000000000 |
| | | | NFT (445594675247715556/FTX AU - WE ARE HERE! #3734) | | | | 1.00000000000000 |
| | | | NFT (503626799011870969/FTX AU - WE ARE HERE! #3745) | | | | 1.00000000000000 |
| | | | NFT (504246568355759146/HUNGARY TICKET STUB #531) | | | | 1.00000000000000 |
| | | | NFT (516323390372846258/FTX AU - WE ARE HERE! #23531) | | | | 1.00000000000000 |
| | | | NFT (548661751112327321/FTX EU - WE ARE HERE! #96805) | | | | 1.00000000000000 |
| | | | NFT (549617663604314892/BELGIUM TICKET STUB #1733) | | | | 1.00000000000000 |
| | | | OXY | | | | 249.882931920000000 |
| | | | RSR | | | | 1.00000000000000 |
| | | | SHIB | | | | 1,133,299.014249880000000 |
| | | | STEP | | | | 720.080723430000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | UBXT | | | | 1.00000000000000 |
| | | | USD | | | | 0.000000003936931 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82216 | Name on file | FTX Trading Ltd. | LUA | Undetermined* | | FTX Trading Ltd. | 6,376.992300000000000 |
| | | | MEDIA | | | | 23.620000000000000 |
| | | | MOB | | | | 489.500000000000000 |
| | | | SLRS | | | | 730.000000000000000 |
| | | | UBXT | | | | 32,321.000000000000000 |
| | | | USD | | | | 0.000000009192147 |
| | | | USDT | | | | 1.497934480298291 |
| | | | VGX | | | | 199.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78365 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | | FTX Trading Ltd. | 1,094.214740000000000 |
| | | | USD | | | | 0.045442573250000 |
| | | | USDT | | | | 0.000000010149371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71353 | Name on file | West Realm Shires Services Inc. | SHIB | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SOL | | | | 0.513838110000000 |
| | | | USD | | | | 1,981.000000232791300 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14825 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000700000000 |
| | | | ETH | | | 0.19497777000000000 |
| | | | ETHW | | | 0.19497777000000000 |
| | | | USD | | | 2.956985446500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70141 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000004220242 |
| | | | ETHW | | | 0.000005795000000 |
| | | | FTT | | | 26.51002500000000 |
| | | | LUNA2 | | | 0.001970645220000 |
| | | | LUNA2_LOCKED | | | 0.004598172179000 |
| | | | LUNC | | | 429.11214555000000 |
| | | | MATIC | | | 9.82800000000000 |
| | | | TRX | | | 0.001403000000000 |
| | | | USD | | | 0.200668046160000 |
| | | | USDT | | | 0.000000004949329 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27706 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AXS | | | 0.00050000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000000657042 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000675000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | -0.000000004236776 |
| | | | ETH-0930 | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00075109937212 |
| | | | ETHW-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 150.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.936944039600000 |
| | | | LUNA2_LOCKED | | | 2.186202759000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | RAY | | | 0.00000000375800 |
| | | | SOL | | | 0.000000008174730 |
| | | | SRM | | | 0.38702351000000000 |
| | | | SRM_LOCKED | | | 5.612976490000000 |
| | | | TRX | | | 0.00003000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | | 0.000000006113149 |
| | | | USDT | | | 0.000000007631365 |
| | | | USTC | | | 0.000000000982987 |
| | | | USTC-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 41588 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | 0.32902358000000000 |
| | | | AMD | | | 2.518328920000000 |
| | | | BAO | | | 5.00000000000000000 |
| | | | DENT | | | 3.00000000000000000 |
| | | | GOOGL | | | 4.89127166000000000 |
| | | | KIN | | | 4.00000000000000000 |
| | | | TRX | | | 1.00077700000000000 |
| | | | TSLA | | | 12.49191406000000000 |
| | | | UBXT | | | 2.00000000000000000 |
| | | | USD | | | 0.000000076066893 |
| | | | USDT | | | 0.000000013593159 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29934 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.00001000000000000 |
| | | | USDT | | | 11.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30624 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.01820000600000000 |
| | | | ETH | | | 0.000000004718474 |
| | | | FTT | | | 0.07354451573202 |
| | | | LUNC | | | 0.00020800000000000 |
| | | | SNX | | | 0.000000009607608 |
| | | | USD | | | 0.81552666575464 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.