## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref No. __ |

### ORDER SUSTAINING DEBTORS' ONE HUNDRED THIRTY-FIFTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred thirty-fifth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying the Fully Unliquidated

Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the

Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference*

from the United States District Court for the District of Delaware, dated February 29, 2012; and

this Court being able to issue a final order consistent with Article III of the United States

Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28

U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection

and the relief requested therein has been provided in accordance with the Bankruptcy Rules and

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

the Local Rules, and that, except as otherwise ordered herein, no other or further notice is

necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled

on the merits; and a hearing having been held to consider the relief requested in the Objection

and upon the record of the hearing and all of the proceedings had before this Court; and this

Court having found and determined that the relief set forth in this Order is in the best interests of

the Debtors and their estates; and that the legal and factual bases set forth in the Objection

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor;

IT IS HEREBY ORDERED THAT:

1.     The Objection is SUSTAINED as set forth herein.

2.     Each Fully Unliquidated Claim set forth in <u>Schedule 1</u> attached hereto is

modified.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u>

attached hereto shall remain on the claims register, subject to the Debtors' further objections on

any substantive or non-substantive grounds.

3.     Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.     To the extent a response is filed regarding any Fully Unliquidated Claim,

each such Fully Unliquidated Claim, and the Objection as it pertains to such Fully Unliquidated

Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

This Order will be deemed a separate order with respect to each Fully Unliquidated Claim.  Any

stay of this Order pending appeal by any claimants whose claims are subject to this Order shall

only apply to the contested matter which involves such claimant and shall not act to stay the

applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

_____
The Honorable John T. Dorsey
United States Bankruptcy Judge

## SCHEDULE 1

**Fully Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| 13020 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000087340000000 | |
| | | | BTC-1230 | | | 0.000000000000000 | |
| | | | GHS | | | 0.000000062858402 | |
| | | | USD | | | 0.006468528100000 | |
| | | | USDT | | | 10,351.761491040290000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37929 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 4.600000000000000 |
| | | | DOGEBULL | | | 306.059796000000000 |
| | | | KNCBULL | | | 20.000000000000000 |
| | | | LINKBULL | | | 11,219.974000000000000 |
| | | | LUNA2 | | | 0.013249148590000 |
| | | | LUNA2_LOCKED | | | 0.030914680040000 |
| | | | LUNC | | | 2,885.030000000000000 |
| | | | THETABULL | | | 5,560.300000000000000 |
| | | | TRX | | | 123.360788000000000 |
| | | | USD | | | 0.016787466213480 |
| | | | USDT | | | 0.004258609162220 |
| | | | XRP | | | 21.000000000000000 |
| | | | XRPBULL | | | 47,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67859 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 10.797840000000000 |
| | | | ATOMBULL | | | 74,282.068159690000000 |
| | | | BEAR | | | 27,095.519607010000000 |
| | | | DOGEBULL | | | 1,421.089063320000000 |
| | | | ETCBEAR | | | 24,995.000000000000000 |
| | | | ETHBEAR | | | 56,996.600000000000000 |
| | | | LINKBULL | | | 7,566.237098610000000 |
| | | | LUNA2 | | | 0.106645161400000 |
| | | | LUNA2_LOCKED | | | 0.248838709800000 |
| | | | MATICBULL | | | 2,091.777988590000000 |
| | | | SHIB | | | 6,001,558.490566030000000 |
| | | | THETABULL | | | 17,756.877953620000000 |
| | | | TRX | | | 0.847839000000000 |
| | | | USD | | | 137.732570298416700 |
| | | | USDT | | | 11.874518374528323 |
| | | | XRPBULL | | | 185,495.555150880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52260 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.078396861875000 |
| | | | XRP | | | 379.593685566157830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29569 | Name on file | FTX Trading Ltd. | ATOMBULL | Undetermined* | FTX Trading Ltd. | 100.010000000000000 |
| | | | BNBBULL | | | 0.000000186000000 |
| | | | DOGEBEAR2021 | | | 0.000856215000000 |
| | | | DOGEBULL | | | 0.000000313050000 |
| | | | EOSBULL | | | 100,823.230659500000000 |
| | | | ETCBULL | | | 6.999567770000000 |
| | | | GRT | | | 985.812660000000000 |
| | | | GRTBULL | | | 1,000.242740229500000 |
| | | | LINKBULL | | | 18.000000000000000 |
| | | | LTCBULL | | | 172.532482550000000 |
| | | | MATICBULL | | | 74.183872850000000 |
| | | | SXPBULL | | | 2,868.460763095000000 |
| | | | THETABEAR | | | 930,175.000000000000000 |
| | | | THETABULL | | | 0.843095839500000 |
| | | | TOMOBULL | | | 10,782.973980000000000 |
| | | | TRX | | | 0.000009000000000 |
| | | | TRXBULL | | | 348.167748760000000 |
| | | | USD | | | 1.085630388677135 |
| | | | USDT | | | 0.000000012857453 |
| | | | VETBULL | | | 19.007499600000000 |
| | | | XTZBULL | | | 40.273200500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82016 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.045523670000000 |
| | | | ETHW | | | 0.045523670000000 |
| | | | USDT | | | 99.992501000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24920 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | FTX Trading Ltd. | 0.856000000000000 |
| | | | BNB | | | 18.162986360000000 |
| | | | BTC | | | 0.637407753051500 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | C98 | | | 206.053220000000000 |
| | | | DOGE | | | 7,126.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 1.601817260000000 |
| | | | ETHW | | | 1.601817260000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LTC | | | 112.705855750000000 |
| | | | MATIC | | | 290.000000000000000 |
| | | | SHIB | | | 17,700,000.001243000000000 |
| | | | TRX | | | 7,849.001243000000000 |
| | | | USD | | | 1,278.679199016165300 |
| | | | USDT | | | 26,743.881458441550000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49487 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 35.458303160000000 |
| | | | LINK | | | 3.018369520000000 |
| | | | MATIC | | | 30.842600580000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | | | | 167,388.481048170000000 |
| | | | TRX | | | | 79.432575150000000 |
| | | | USD | | | | 0.000000125751259 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58285 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | | West Realm Shires Services Inc. | 27.087956620000000 |
| | | | GRT | | | | 172.328282620000000 |
| | | | KSHIB | | | | 852.007201160000000 |
| | | | MATIC | | | | 12.707796290000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | USD | | | | 0.000000010408201 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26388 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 101.701476942600100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60854 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.004650100000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 2,489.136825100000000 |
| | | | ETH | | | | 0.246083310000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | USD | | | | 0.021914145466394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23056 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | | West Realm Shires Services Inc. | 0.000086120000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | BTC | | | | 0.000018035656888 |
| | | | CUSDT | | | | 20.000000000000000 |
| | | | KSHIB | | | | 82.655302559336320 |
| | | | LTC | | | | 0.002203030000000 |
| | | | SHIB | | | | 28,072.865109388940000 |
| | | | SOL | | | | 1.014425334482108 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000322573121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27253 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | FTX Trading Ltd. | 0.019965800000000 |
| | | | AKRO | | | | 3,386.872920000000000 |
| | | | BAL | | | | 0.009880300000000 |
| | | | BNB | | | | 4.087955600000000 |
| | | | BTC | | | | 0.041480183000000 |
| | | | CHZ | | | | 49.857500000000000 |
| | | | COMP | | | | 0.383290484000000 |
| | | | DOGE | | | | 531.102250000000000 |
| | | | ETH | | | | 6.165702090000000 |
| | | | ETHW | | | | 4.041785290000000 |
| | | | HNT | | | | 0.199544000000000 |
| | | | KNC | | | | 0.276003000000000 |
| | | | LINK | | | | 0.798062000000000 |
| | | | LTC | | | | 0.019965800000000 |
| | | | MKR | | | | 0.001990690000000 |
| | | | RUNE | | | | 0.395269000000000 |
| | | | SOL | | | | 80.383790800000000 |
| | | | SRM | | | | 20.996390000000000 |
| | | | SUSHI | | | | 11.997720000000000 |
| | | | SXP | | | | 46.181779000000000 |
| | | | TOMO | | | | 0.587859000000000 |
| | | | TRX | | | | 4.442920000000000 |
| | | | UNI | | | | 0.049382500000000 |
| | | | USDT | | | | 1,376.103166115912500 |
| | | | XRP | | | | 111.981000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69747 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000099937000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 10.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.003000000000000 |
| | | | ICP-PERP | | | | 0.010000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 3.000000000000000 |
| | | | USD | | | | 4.016794533750000 |
| | | | XMR-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41790 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | | FTX Trading Ltd. | 4.931212290000000 |
| | | | ATOMBULL | | | | 28,689.682182477830000 |
| | | | BCHBULL | | | | 469.251741890000000 |
| | | | BULL | | | | 0.000000360000000 |
| | | | DOGEBULL | | | | 514.394908631200000 |
| | | | ETCBULL | | | | 2,000.416732930000000 |
| | | | ETHBULL | | | | 0.009121020000000 |
| | | | GHS | | | | 0.000000000028464 |
| | | | GST | | | | 0.003790770000000 |
| | | | LINKBULL | | | | 22,514.284848550000000 |
| | | | LTCBULL | | | | 20,322.168272118000000 |
| | | | MATICBULL | | | | 2,190.222914090000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 0.000000800000000 |
| | | | TRXBULL | | | | 0.022345580569400 |
| | | | USD | | | | 0.013583700386425 |
| | | | USDT | | | | 0.326200005633260 |
| | | | XRPBULL | | | | 0.446694080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31481 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | | 2.000000000000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | TRX | | | | 0.000023000000000 |
| | | | USD | | | | 10,515.067246977012000 |
| | | | USDT | | | | 0.148561025930010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 40549 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | KSHIB | | | | 82,609.126656310000000 |
| | | | SHIB | | | | 73,788,267.129417200000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 12,255.408753020036000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20148 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 18,495.015259286080000 |
| | | | AVAX | | | | 0.000000016699000 |
| | | | BNB | | | | 0.000000008886740 |
| | | | ETH | | | | 0.000000000240872 |
| | | | FTT | | | | 0.000000007040402 |
| | | | POLIS | | | | 0.000000001200000 |
| | | | SOL | | | | 0.000000031294110 |
| | | | STG | | | | 460.823745332421700 |
| | | | USD | | | | 0.000001046261213 |
| | | | USDT | | | | 0.000000006820356 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81856 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 0.000000005701730 |
| | | | ETHW | | | | 0.000516670000000 |
| | | | TRX | | | | 0.000012000000000 |
| | | | USD | | | | 0.036929037638025 |
| | | | USDT | | | | 329.174136467409400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80478 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | | FTX Trading Ltd. | 79.600000000000000 |
| | | | BSVBULL | | | | 127.610610000000000 |
| | | | BULL | | | | 23.000000000000000 |
| | | | CQT | | | | 50.000000000000000 |
| | | | DMGBULL | | | | 665.533800000000000 |
| | | | DOGEBEAR | | | | 80,971.594456000000000 |
| | | | EOSBULL | | | | 33.300000000000000 |
| | | | ETCBULL | | | | 37.000000000000000 |
| | | | GRTBULL | | | | 8,995.933837900000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | KNCBULL | | | | 68.760771370000000 |
| | | | LTCBULL | | | | 3,909.218000000000000 |
| | | | MATICBULL | | | | 1,070.000000000000000 |
| | | | SHIB | | | | 2,788,244.766505630000000 |
| | | | SUSHIBULL | | | | 6,604,594.901907910000000 |
| | | | TRX | | | | 11.796485260000000 |
| | | | USD | | | | 0.024651138267622 |
| | | | USDT | | | | 0.002195544004697 |
| | | | VETBULL | | | | 3,670.000000000000000 |
| | | | XLMBULL | | | | 391.344911570000000 |
| | | | XRPBULL | | | | 53,791.338980470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30455 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | FTX Trading Ltd. | -8.931572370267812 |
| | | | BTC | | | | 0.823518670000000 |
| | | | CHZ | | | | 9.980000000000000 |
| | | | ETH | | | | 0.000048000000000 |
| | | | ETHW | | | | 0.000048000000000 |
| | | | FTT | | | | 0.699860000000000 |
| | | | GALA | | | | 10.000000000000000 |
| | | | USD | | | | 0.000000008369886 |
| | | | USDT | | | | 0.009849000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78538 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.000000007410000 |
| | | | RAY | | | | 120.051656335870400 |
| | | | USD | | | | 0.494676469103250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22921 | Name on file | FTX Trading Ltd. | APE | Undetermined* | | FTX Trading Ltd. | 5.643438440000000 |
| | | | BTC | | | | 0.061747520000000 |
| | | | ENJ | | | | 82.996050390000000 |
| | | | EUR | | | | 0.000000016540914 |
| | | | GALA | | | | 325.994312800000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | MANA | | | | 110.449560690000000 |
| | | | MATIC | | | | 17.206652710000000 |
| | | | TRX | | | | 0.001559000000000 |
| | | | USD | | | | 0.000000015431892 |
| | | | USDT | | | | 0.006084522716797 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 30888 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.2202140700000000 |
| | | | NFT (4666941958801483319/FTX - OFF THE GRID MIAMI #3071) | | | 1.0000000000000000 |
| | | | USD | | | 570.6380320201364000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 80728 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 3.4449613000000000 |
| | | | BRZ | | | 2.0000000000000000 |
| | | | BTC | | | 0.0139145600000000 |
| | | | DOGE | | | 1.0000000000000000 |
| | | | ETH | | | 0.4949821400000000 |
| | | | ETHW | | | 0.2259787500000000 |
| | | | LINK | | | 5.6402326200000000 |
| | | | MATIC | | | 71.4620295000000000 |
| | | | SHIB | | | 15.0000000000000000 |
| | | | SOL | | | 3.3607248100000000 |
| | | | TRX | | | 4.0000000000000000 |
| | | | USD | | | 0.0009248917199895 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 27913 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000014 |
| | | | ADA-PERP | | | 0.0000000000000000 |
| | | | AGLD-PERP | | | 0.0000000000000000 |
| | | | ALCX-PERP | | | -0.0000000000000007 |
| | | | ALGO-PERP | | | 0.0000000000000000 |
| | | | ALICE-PERP | | | 0.0000000000000682 |
| | | | ALPHA-PERP | | | 0.0000000000000000 |
| | | | ALT-PERP | | | 0.0000000000000000 |
| | | | AMPL-PERP | | | 0.0000000000000000 |
| | | | ANC-PERP | | | 0.0000000000000000 |
| | | | APE-PERP | | | -0.0000000000000113 |
| | | | AR-PERP | | | 0.0000000000000014 |
| | | | ASD-PERP | | | -0.0000000000003637 |
| | | | ATLAS-PERP | | | 0.0000000000000000 |
| | | | AUDIO-PERP | | | 0.0000000000001818 |
| | | | AURY | | | 58.9867000000000000 |
| | | | AVAX-PERP | | | 0.0000000000000042 |
| | | | AXS-PERP | | | -0.0000000000000028 |
| | | | BADGER-PERP | | | 0.0000000000000682 |
| | | | BAND-PERP | | | 0.0000000000000000 |
| | | | BAT-PERP | | | 0.0000000000000000 |
| | | | BIT-PERP | | | 0.0000000000000000 |
| | | | BNB-PERP | | | 0.0000000000000000 |
| | | | BNT-PERP | | | 0.0000000000000000 |
| | | | BOBA-PERP | | | 0.0000000000000909 |
| | | | BTC-20210326 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | -1.5385999999999990 |
| | | | C98-PERP | | | 0.0000000000000000 |
| | | | CAKE-PERP | | | 0.0000000000000000 |
| | | | CEL-PERP | | | 0.0000000000000682 |
| | | | CHZ-PERP | | | 0.0000000000000000 |
| | | | CLV-PERP | | | 0.0000000000000000 |
| | | | CRO-PERP | | | 0.0000000000000000 |
| | | | CRV-PERP | | | 0.0000000000000000 |
| | | | CVX-PERP | | | -0.0000000000000056 |
| | | | DASH-PERP | | | -0.0000000000000031 |
| | | | DAWN-PERP | | | -0.0000000000001364 |
| | | | DEFI-PERP | | | 0.0000000000000000 |
| | | | DENT-PERP | | | 0.0000000000000000 |
| | | | DODO-PERP | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | -0.0000000000000341 |
| | | | DRGN-PERP | | | 0.0000000000000000 |
| | | | DYDX-PERP | | | 0.0000000000000000 |
| | | | EDEN-PERP | | | 0.0000000000003637 |
| | | | EGLD-PERP | | | 0.0000000000000000 |
| | | | ENJ-PERP | | | 0.0000000000000000 |
| | | | ENS-PERP | | | 0.0000000000000028 |
| | | | EOS-PERP | | | 0.0000000000000000 |
| | | | ETC-PERP | | | 0.0000000000000000 |
| | | | ETH-20201225 | | | 0.0000000000000000 |
| | | | ETH-20210924 | | | 0.0000000000000000 |
| | | | ETH-PERP | | | -20.7210000000000000 |
| | | | EXCH-PERP | | | 0.0000000000000000 |
| | | | FIDA-PERP | | | 0.0000000000000000 |
| | | | FIL-PERP | | | -0.0000000000000028 |
| | | | FLOW-PERP | | | 0.0000000000000113 |
| | | | FLUX-PERP | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | FTT | | | 10.0000000000000000 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | FXS-PERP | | | 0.0000000000000056 |
| | | | GALA-PERP | | | 0.0000000000000000 |
| | | | GAL-PERP | | | 0.0000000000000113 |
| | | | GLMR-PERP | | | 0.0000000000000000 |
| | | | GMT-PERP | | | 0.0000000000000000 |
| | | | GST-PERP | | | 0.0000000000021827 |
| | | | HNT-PERP | | | 0.0000000000000000 |
| | | | HOLY-PERP | | | 0.0000000000000000 |
| | | | HOT-PERP | | | 0.0000000000000000 |
| | | | HT-PERP | | | 0.0000000000000000 |
| | | | HUM-PERP | | | 0.0000000000000000 |
| | | | ICP-PERP | | | 0.0000000000000000 |
| | | | IMX-PERP | | | 0.0000000000000000 |
| | | | IOST-PERP | | | 0.0000000000000000 |
| | | | IOTA-PERP | | | 0.0000000000000000 |
| | | | JASMY-PERP | | | 0.0000000000000000 |
| | | | KBTT-PERP | | | 0.0000000000000000 |
| | | | KSHIB-PERP | | | 0.0000000000000000 |
| | | | KSM-PERP | | | 0.0000000000000007 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KSOS-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | -0.000000000000142 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | -0.000000000000021 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MCB-PERP | | | | 0.000000000000000 |
| | | | MER-PERP | | | | 0.000000000000000 |
| | | | MID-PERP | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | -0.000000000000056 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000637 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000909 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | -0.000000000002227 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | -0.000000000000454 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SECO-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | 0.000000000005456 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TRYB-PERP | | | | 0.000000000000000 |
| | | | TULIP-PERP | | | | -0.000000000000014 |
| | | | UNI-PERP | | | | -0.000000000000028 |
| | | | USD | | | | 85,465.271914351160000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | -0.000000000000001 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | -0.000000000000010 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 41474 | Name on file | West Realm Shires Services Inc. | BRZ | | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | GRT | | | | 299.362069010000000 |
| | | | MATIC | | | | 161.320059870346430 |
| | | | SHIB | | | | 8,213.672829990000000 |
| | | | TRX | | | | 7.000000000000000 |
| | | | USD | | | | 0.000000002632100 |
| | | | USDT | | | | 0.000000009311712 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79653 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.035606500000000 |
| | | | CUSDT | | | | 4.000000000000000 |
| | | | USD | | | | 0.000163479212890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8006 | Name on file | West Realm Shires Services Inc. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.009535690000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | LTC | | | | 0.722682170000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.000847567552594 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31569 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | AMPL | | | | 0.000000000593229 |
| | | | AUDIO | | | | 1.000000000000000 |
| | | | BAO | | | | 15.000000000000000 |
| | | | BTC | | | | 0.066500240000000 |
| | | | DENT | | | | 2.000000000000000 |
| | | | ETH | | | | 0.914051238524511 |
| | | | ETHW | | | | 0.000003640000000 |
| | | | KIN | | | | 10.000000000000000 |
| | | | SXP | | | | 1.000000000000000 |
| | | | TOMO | | | | 1.000000000000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000010150872 |
| | | | USDT | | | | 135.257771721669770 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70023 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.13613577000000000 |
| | | | ETH | | | 2.96502290000000000 |
| | | | ETHW | | | 2.96377575700000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | USD | | | 2.50279258653200006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28161 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 1.06981358000000000 |
| | | | BAT | | | 34.44883611000000000 |
| | | | BRZ | | | 154.31057829000000000 |
| | | | CUSDT | | | 762.35168841000000000 |
| | | | DAI | | | 27.01932132000000000 |
| | | | DOGE | | | 1,329.00274259000000000 |
| | | | GRT | | | 27.93309626000000000 |
| | | | KSHIB | | | 203.74250533000000000 |
| | | | LINK | | | 5.29539406000000000 |
| | | | LTC | | | 1.07297895000000000 |
| | | | MATIC | | | 14.83533756000000000 |
| | | | SHIB | | | 221,056.91444896000000000 |
| | | | SOL | | | 1.06802316000000000 |
| | | | SUSHI | | | 6.67317215000000000 |
| | | | TRX | | | 271.02209906000000000 |
| | | | UNI | | | 5.74729793000000000 |
| | | | USD | | | 0.17298948312955300 |
| | | | USDT | | | 27.03547024000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78996 | Name on file | FTX Trading Ltd. | BAT-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BNBBULL | | | 0.00000000003275000 |
| | | | BTC | | | 0.00306248948556900 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000001000000000 |
| | | | ETHBULL | | | 16.91167697915000000 |
| | | | ETH-PERP | | | 0.00000000000000001 |
| | | | LINKBULL | | | 4,460.16433600200000000 |
| | | | USD | | | 1.77861980085859900 |
| | | | USDT | | | 4.02356647889488300 |
| | | | XRP | | | 0.00000001000000000 |
| | | | XRPBULL | | | 502,969.40689575000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42803 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 14,753,722.82841362000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93083 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | CUSDT | | | 4.00000000000000000 |
| | | | DOGE | | | 1,915.62901462000000000 |
| | | | SOL | | | 5.43143400000000000 |
| | | | USD | | | 0.00000074533131900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83340 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BTC | | | 0.01199223000000000 |
| | | | CUSDT | | | 2.00000000000000000 |
| | | | DOGE | | | 3.00000000000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.00226015480545200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94265 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.04400000000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | USD | | | 2,023.27231243837450 |
| | | | USDT | | | 0.00000008762022300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76948 | Name on file | FTX Trading Ltd. | GOG | Undetermined* | FTX Trading Ltd. | 164.00000000000000000 |
| | | | USD | | | 1.09192000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94621 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 2.00007421000000000 |
| | | | BCH | | | 2.00008173000000000 |
| | | | BRZ | | | 2.00000000000000000 |
| | | | BTC | | | 0.02404343000000000 |
| | | | DOGE | | | 2.00000000000000000 |
| | | | LTC | | | 3.00001982000000000 |
| | | | SHIB | | | 3.00000000000000000 |
| | | | SOL | | | 4.05839806000000000 |
| | | | TRX | | | 308.56750375000000000 |
| | | | USD | | | 100.00042101886241400 |
| | | | USDT | | | 1.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22036 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 30.91571540000000000 |
| | | | BTC | | | 0.13396166000000000 |
| | | | DOGE | | | 15,409.77999999000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH | | | 4.00173820000000 |
| | | | ETHW | | | 4.00173820000000 |
| | | | MATIC | | | 25.63488252000000 |
| | | | NEAR | | | 118.16974416000000 |
| | | | SOL | | | 228.69773711000000 |
| | | | USD | | | 0.00926742955463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82828 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.11147171000000 |
| | | | USD | | | 679.0765236348421100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16102 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1,039.93672301000000 |
| | | | SOL | | | 3.59947250000000 |
| | | | SUSHI | | | 1.58567318000000 |
| | | | USD | | | 10.00000022029043 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78497 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.03778330000000 |
| | | | USD | | | 0.003583856141855 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26785 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00709107000000 |
| | | | ETH | | | 0.07958182000000 |
| | | | ETHW | | | 0.07958182000000 |
| | | | EUR | | | 2.27933125879856 |
| | | | SOL | | | 1.06087666000000 |
| | | | USDT | | | 2.030927933191662 |
| | | | XRP | | | 198.51467258000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 431 | Name on file | FTX Trading Ltd. | ALPHA | Undetermined* | FTX Trading Ltd. | 113.79651186726900 |
| | | | ATLAS | | | 0.000000006027581 |
| | | | BTC | | | 0.471084519291720 |
| | | | ETH | | | 1.07471403731330 |
| | | | ETHW | | | 1.06890344506880 |
| | | | RUNE | | | 39.892830440749880 |
| | | | USD | | | 0.00000001903504 |
| | | | USDT | | | 0.000000006130310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28760 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 50,000.00000000000000 |
| | | | USDT | | | 83.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32156 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 49,837.448129298995000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | SAND | | | 0.02575675000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.000000006612487 |
| | | | USDT | | | 0.07955060429323 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17260 | Name on file | FTX Trading Ltd. | ALICE | Undetermined* | FTX Trading Ltd. | 415.12526400000000 |
| | | | ATLAS | | | 9,952.07100000000000 |
| | | | AURY | | | 0.99172000000000 |
| | | | AVAX | | | 0.09793000000000 |
| | | | BTC | | | 0.00008759800000 |
| | | | CHZ | | | 9.31420000000000 |
| | | | ENJ | | | 0.75250000000000 |
| | | | ETH | | | 0.00066556000000 |
| | | | ETHW | | | 0.00066556000000 |
| | | | FTM | | | 0.93880000000000 |
| | | | GODS | | | 119.97840000000000 |
| | | | LINK | | | 0.05197600000000 |
| | | | SOL | | | 219.71910980000000 |
| | | | STORJ | | | 0.09127400000000 |
| | | | USD | | | 5,984.87562959596000 |
| | | | XRP | | | 0.89570000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19623 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02369237000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | DOGE | | | 8.37819172000000 |
| | | | KSHIB | | | 1,395.12579702000000 |
| | | | LINK | | | 4.40126498000000 |
| | | | LTC | | | 0.68583862000000 |
| | | | MATIC | | | 34.65124626000000 |
| | | | SHIB | | | 1,019,956.64090135000000 |
| | | | SOL | | | 0.60683747000000 |
| | | | SUSHI | | | 58.16815016000000 |
| | | | UNI | | | 1.31935971000000 |
| | | | USD | | | 0.047304793718089 |
| | | | USDT | | | 0.000000009017571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30098 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | -0.00000000000003 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000014 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL | | | 0.00000000863838 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00365310049959 69 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.00000009733010 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000661431 2 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00000001353364 6 |
| | | | LUNA2_LOCKED | | | 0.00000003157850 8 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.00000000460293 1 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SNX | | | 0.00000000097446 8 |
| | | | SOL | | | -0.00000000029374 9 |
| | | | SOL-PERP | | | 0.00000000000003 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | -0.00000000000001 0 |
| | | | TRX | | | 15.41640638000000 0 |
| | | | USD | | | 2,306.886218961895 000 |
| | | | USDT | | | 0.00000000548006 7 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLMBULL | | | 0.00000000883546 0 |
| | | | XLM-PERP | | | -23,000.0000000000 00000 |
| | | | XRP | | | 0.00000000097125 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84874 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 56.90884276398852 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90880 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.25698230000000 0 |
| | | | DOGE | | | 1.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 4,117.716431453868 000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83254 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 1.38104940000000 0 |
| | | | DOGE | | | 40.83600000000000 0 |
| | | | ETH | | | 34.55679000000000 0 |
| | | | ETHW | | | 34.55679000000000 0 |
| | | | USD | | | 0.25645350000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69275 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.65583843000000 0 |
| | | | DOGE | | | 1.00000000000000 |
| | | | USD | | | 6.32868879570872 2 |
| | | | USDT | | | 1.06320183000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23072 | Name on file | FTX Trading Ltd. | GOG | Undetermined* | FTX Trading Ltd. | 10,152.0000000000 00000 |
| | | | KIN | | | 187,970,000.000000 000000000 |
| | | | USD | | | 0.05770936520000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 92790 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 2.25500000000000 |
| | | | ETHW | | | 2.25500000000000 |
| | | | USD | | | 5,011.447722153424 000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29654 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 13.60110459000000 |
| | | | USD | | | 8,577.108909901843 000 |
| | | | USDT | | | 0.00000000016764 09 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 53281 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | 0.05294439000000 0 |
| | | | FTT | | | 134.05866032050000 |
| | | | TRX | | | 81,251.602669110000 000 |
| | | | WRX | | | 25,533.417414450000 000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32290 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | USD | | | 44.95454386472637 0 |
| | | | USDT | | | 1,000.000000094190 00 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21996 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.00038300000000000 |
| | | | USDT | | | 591.53847262000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70600 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.28970860000000000 |
| | | | ETH | | | 0.15567551000000000 |
| | | | ETHW | | | 0.15498153000000000 |
| | | | SOL | | | 189.31948881000000000 |
| | | | USDT | | | 0.00188146000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90255 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | ATLAS | | | 1.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX | | | 0.09950000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | -0.00000000000000014 |
| | | | ETH-PERP | | | 0.00000000000000002 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.07521626634740 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000227 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.68989411678300000 |
| | | | LUNA2_LOCKED | | | 1.60975293883000000 |
| | | | LUNC | | | 1,547.24956000000000 |
| | | | LUNC-PERP | | | -0.00000000000000182 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | -0.00000000000000170 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | 0.00375127483731 |
| | | | USDT | | | 0.00000010943560 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25620 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000007 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000000055539730 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000001004919 |
| | | | BTC-0624 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTT-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000001769536 |
| | | | ETH-0624 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000363 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00017000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | -0.00000765338689 |
| | | | USDT | | | 303.74014079742520 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32806 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | FTX Trading Ltd. | 0.06356000000000 |
|---|---|---|---|---|---|---|
| | | | AURY | | | 29.74676400000000 |
| | | | BOBA | | | 45.92284904000000 |
| | | | BTC | | | 0.00006395000000 |
| | | | ETH | | | 1.12901244000000 |
| | | | EUR | | | 1.32329234000000 |
| | | | FIDA | | | 76.93128625000000 |
| | | | FTT | | | 25.07195276000000 |
| | | | GALA | | | 5,252.61258854000000 |
| | | | MAPS | | | 184.60000602000000 |
| | | | MNGO | | | 1,025.56303458000000 |
| | | | ROOK | | | 0.26254222000000 |
| | | | SRM | | | 103.60079878000000 |
| | | | USD | | | 0.41085367791651 |
| | | | USDT | | | 1.71078298446985 |
| | | | YGG | | | 566.13220640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11153 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 31.28533989000000 |
|---|---|---|---|---|---|---|
| | | | BAT | | | 2.00000000000000 |
| | | | BRZ | | | 3.00000000000000 |
| | | | BTC | | | 0.21089718000000 |
| | | | DOGE | | | 6.00000000000000 |
| | | | ETH | | | 1.31699110000000 |
| | | | ETHW | | | 1.06698711000000 |
| | | | SHIB | | | 18.00000000000000 |
| | | | SUSHI | | | 14.66506843000000 |
| | | | TRX | | | 9.00000000000000 |
| | | | USD | | | 0.00001135823596 |
| | | | USDT | | | 0.84841529085528 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80264 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | | | 0.00000000000000 |
| | | | BITW-1230 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00001187250000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BYND-1230 | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000005000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.03252033000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | -0.00000000003569803 |
| | | | JPY | | | 0.00000003569803 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.00001032000000 |
| | | | SRM_LOCKED | | | 0.00448019000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRUMP2024 | | | 0.00000000000000 |
| | | | TRX | | | 0.00000900000000 |
| | | | USD | | | 3,870.21433790502300 |
| | | | USDT | | | 2,137.75730240254800 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28947 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02789067000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.17255937000000 |
| | | | ETH-0930 | | | -0.00000000000003 |
| | | | ETH-PERP | | | -0.00000000000003 |
| | | | FTT | | | 26.36340948089974 |
| | | | FTT-PERP | | | -250.00000000000000 |
| | | | NFT (30723132060584345O/MONACO TICKET STUB #216) | | | 1.00000000000000 |
| | | | NFT (31310294158151008 9/MONZA TICKET STUB #616) | | | 1.00000000000000 |
| | | | NFT (31462799086858261 2/MONTREAL TICKET STUB #254) | | | 1.00000000000000 |
| | | | NFT (32849398437219829 3/AUSTIN TICKET STUB #902) | | | 1.00000000000000 |
| | | | NFT (34429906853923303 4/BAKU TICKET STUB #1470) | | | 1.00000000000000 |
| | | | NFT (35221316981475406 8/NETHERLANDS TICKET STUB #594) | | | 1.00000000000000 |
| | | | NFT (36401844657391754 7/SILVERSTONE TICKET STUB #151) | | | 1.00000000000000 |
| | | | NFT (38068009202400406 5/THE HILL BY FTX #1993) | | | 1.00000000000000 |
| | | | NFT (41856058801546610 7/SINGAPORE TICKET STUB #1322) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (44161730773713942/FTX AU - WE ARE HERE! #29378) | | | | 1.00000000000000 |
| | | | NFT (44198497864979660047/FTX EU - WE ARE HERE! #164076) | | | | 1.00000000000000 |
| | | | NFT (44818548314063474747/8/MEXICO TICKET STUB #929) | | | | 1.00000000000000 |
| | | | NFT (46430217205464316/JAPAN TICKET STUB #703) | | | | 1.00000000000000 |
| | | | NFT (46614756737494387/6/FTX CRYPTO CUP 2022 KEY #766) | | | | 1.00000000000000 |
| | | | NFT (4661689323003856/70/AUSTRIA TICKET STUB #148) | | | | 1.00000000000000 |
| | | | NFT (46837760418406582/0/FTX EU - WE ARE HERE! #164273) | | | | 1.00000000000000 |
| | | | NFT (52536399321643308/3/MONACO TICKET STUB #816) | | | | 1.00000000000000 |
| | | | NFT (53406516022590228/8/FRANCE TICKET STUB #1190) | | | | 1.00000000000000 |
| | | | NFT (55068631874896227/2/BELGIUM TICKET STUB #1002) | | | | 1.00000000000000 |
| | | | NFT (55249317128534602/3/FTX AU - WE ARE HERE! #29395) | | | | 1.00000000000000 |
| | | | NFT (55984459447619213/2/HUNGARY TICKET STUB #1657) | | | | 1.00000000000000 |
| | | | NFT (56016978921465387/9/FTX EU - WE ARE HERE! #164177) | | | | 1.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00000000000000 |
| | | | USD | | | | 704.43525422730590 |
| | | | USDT | | | | 208.53648985962462 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32165 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | BTC | | | | 0.00000001400000000 |
| | | | ETH | | | | 0.00000223700000000 |
| | | | FTT | | | | 113.00482087000000 |
| | | | KIN | | | | 1.00000000000000 |
| | | | NFT (29189549160494751/2/FTX EU - WE ARE HERE! #103131) | | | | 1.00000000000000 |
| | | | NFT (35576157615518462/FTX AU - WE ARE HERE! #27141) | | | | 1.00000000000000 |
| | | | NFT (36323482401206696/5/FTX CRYPTO CUP 2022 KEY #1106) | | | | 1.00000000000000 |
| | | | NFT (36833381781818239/8/SINGAPORE TICKET STUB #1479) | | | | 1.00000000000000 |
| | | | NFT (36924987772417506/3/FTX EU - WE ARE HERE! #102696) | | | | 1.00000000000000 |
| | | | NFT (37397644596704003/1/BELGIUM TICKET STUB #1149) | | | | 1.00000000000000 |
| | | | NFT (40337935596817273/4/FTX EU - WE ARE HERE! #102866) | | | | 1.00000000000000 |
| | | | NFT (42209172071918347/2/THE HILL BY FTX #8985) | | | | 1.00000000000000 |
| | | | NFT (45173383478030620/0/NETHERLANDS TICKET STUB #851) | | | | 1.00000000000000 |
| | | | NFT (45793725341072749/0/MONACO TICKET STUB #318) | | | | 1.00000000000000 |
| | | | NFT (48158910042484832/8/FTX AU - WE ARE HERE! #20600) | | | | 1.00000000000000 |
| | | | NFT (48714168729387921/7/MONZA TICKET STUB #890) | | | | 1.00000000000000 |
| | | | NFT (50410842273460309/0/FRANCE TICKET STUB #745) | | | | 1.00000000000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 0.00511872231646 |
| | | | USDT | | | | 5,536.18250063000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50635 | Name on file | FTX Trading Ltd. | BAO | | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | | 0.65617808000000 |
| | | | ETH | | | | 0.00007344000000000 |
| | | | ETHW | | | | 0.00000006000000000 |
| | | | NFT (39823563515136426/2/THE HILL BY FTX #2383) | | | | 1.00000000000000 |
| | | | NFT (44849849677834863/4/FTX CRYPTO CUP 2022 KEY #1409) | | | | 1.00000000000000 |
| | | | NFT (45333691265754787/5/NETHERLANDS TICKET STUB #1591) | | | | 1.00000000000000 |
| | | | NFT (54674867493265372/6/HUNGARY TICKET STUB #569) | | | | 1.00000000000000 |
| | | | NFT (55651393931292874/33/MONACO TICKET STUB #970) | | | | 1.00000000000000 |
| | | | SOL | | | | 0.00208644000000 |
| | | | TRX | | | | 0.00000400000000 |
| | | | USD | | | | 0.01582346200819 |
| | | | USDT | | | | 0.06990339000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26466 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.04941941400000 |
| | | | ETH | | | | 0.00055386000000 |
| | | | TRX | | | | 0.00002800000000 |
| | | | USDT | | | | 998.43634083150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35768 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | | 1.00000000000000 |
| | | | BTC | | | | 0.01668696000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 0.066660020000000 |
| | | | ETHW | | | | 0.044626870000000 |
| | | | USD | | | | 1,047.709458046086200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88154 | Name on file | FTX Trading Ltd. | DOT | | Undetermined* | FTX Trading Ltd. | 246.458230700000000 |
| | | | NFT (38896253094282527/FTX CRYPTO CUP 2022 KEY #788) | | | | 1.000000000000000 |
| | | | NFT (407300386184435004/FTX EU - WE ARE HERE! #74656) | | | | 1.000000000000000 |
| | | | NFT (411081500832398795/SILVERSTONE TICKET STUB #688) | | | | 1.000000000000000 |
| | | | NFT (423731504201935102/THE HILL BY FTX #2575) | | | | 1.000000000000000 |
| | | | NFT (489355945337806119/MONTREAL TICKET STUB #82) | | | | 1.000000000000000 |
| | | | NFT (493199176338787307/FTX AU - WE ARE HERE! #1395) | | | | 1.000000000000000 |
| | | | NFT (496141033550557345/FTX AU - WE ARE HERE! #1235) | | | | 1.000000000000000 |
| | | | NFT (536510704278288680/FTX EU - WE ARE HERE! #74850) | | | | 1.000000000000000 |
| | | | NFT (537215447173879868/MONACO TICKET STUB #80) | | | | 1.000000000000000 |
| | | | NFT (541151434561997099/JAPAN TICKET STUB #669) | | | | 1.000000000000000 |
| | | | NFT (563327680870733796/FTX AU - WE ARE HERE! #23912) | | | | 1.000000000000000 |
| | | | NFT (570529778129628981/FTX EU - WE ARE HERE! #65714) | | | | 1.000000000000000 |
| | | | TRX | | | | 0.002332000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | | | 5,114.473074500000000 |
| | | | USDT | | | | 0.000000000397913 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96341 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | FTX Trading Ltd. | 5,065.210738610000000 |
| | | | USDT | | | | 0.158827130158428 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27836 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | | 17.000000000000000 |
| | | | BTC | | | | 0.010031860000000 |
| | | | DENT | | | | 3.000000000000000 |
| | | | ETH | | | | 0.003646920000000 |
| | | | ETHW | | | | 0.003605850000000 |
| | | | KIN | | | | 14.000000000000000 |
| | | | RSR | | | | 2.000000000000000 |
| | | | SOL | | | | 10.109623010000000 |
| | | | TRX | | | | 2.000903000000000 |
| | | | UBXT | | | | 3.000000000000000 |
| | | | USD | | | | 499.809887468003300 |
| | | | USDT | | | | 0.000000011211032 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34752 | Name on file | FTX Trading Ltd. | AURY | | Undetermined* | FTX Trading Ltd. | 0.427862310000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 3.550222791852280 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NFT (432862447974940156/FTX EU - WE ARE HERE! #221663) | | | | 1.000000000000000 |
| | | | NFT (448797385691050177/FTX EU - WE ARE HERE! #221648) | | | | 1.000000000000000 |
| | | | NFT (512428201828561221/FTX EU - WE ARE HERE! #221670) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.006690703700000 |
| | | | TOMO-PERP | | | | -0.000000000000001 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | | | 7.304711511889814 |
| | | | USDT | | | | 0.000000015234809 |
| | | | YFI | | | | 0.000002637000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30970 | Name on file | FTX Trading Ltd. | BOBA | | Undetermined* | FTX Trading Ltd. | 304.671500000000000 |
| | | | BOBA-PERP | | | | -301.100000000000000 |
| | | | BTC | | | | 0.301704469610000 |
| | | | ETH | | | | 3.578352770000000 |
| | | | ETHW | | | | 1.973993070000000 |
| | | | FTT | | | | 32.503624000000000 |
| | | | USD | | | | 9,000.490493369087000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37285 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 11.000000000000000 |
| | | | BIT | | | | 3,342.113399910000000 |
| | | | BTC | | | | 0.175734380000000 |
| | | | CHZ | | | | 1.000000000000000 |
| | | | DOGE | | | | 138.805555360000000 |
| | | | ETH | | | | 14.076278360000000 |
| | | | ETHW | | | | 14.071729424933993 |
| | | | GALA | | | | 214.941645240000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | HXRO | | | | 2.000000000000000 |
| | | | RSR | | | | 8.000000000000000 |
| | | | SAND | | | | 31.765069440000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SXP | | | | 2.05192155000000000 |
| | | | TRX | | | | 5.00000000000000000 |
| | | | UBXT | | | | 5.00000000000000000 |
| | | | USD | | | | 2.28686729243444460 |
| | | | USDT | | | | 0.00000000146340093 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32914 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.00005999000000000 |
| | | | BNB-PERP | | | | 0.00000000000000000 |
| | | | BTC | | | | 0.00001638069600000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000000 |
| | | | CRV | | | | 0.04624071000000000 |
| | | | ETH | | | | 0.17387032000000000 |
| | | | ETH-PERP | | | | -0.00000000000000001 |
| | | | ETHW | | | | 0.19265449000000000 |
| | | | FTT-PERP | | | | -122.5000000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | LDO-PERP | | | | 593.000000000000000000 |
| | | | LUNA2-PERP | | | | 0.00000000000000028 |
| | | | LUNC-PERP | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | STETH | | | | 0.00002975262424217 |
| | | | USD | | | | 2,253.672691924122000 |
| | | | USDT | | | | 0.00170900012455555 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30569 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | FTX Trading Ltd. | 0.00000000666614450 |
| | | | AMPL | | | | 0.00000000005711596 |
| | | | AVAX | | | | 0.00000000030446510 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | AXS | | | | 0.61729224922550950 |
| | | | BCH | | | | 0.00000000067727730 |
| | | | BNB | | | | 0.00000000009481620 |
| | | | BTC | | | | 0.00000000094311550 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | CEL | | | | 28.47436186644620 |
| | | | COMP | | | | 0.00000000005522340 |
| | | | DOGE | | | | 0.00000000084292000 |
| | | | DOT | | | | 0.00000000001329510 |
| | | | ETH | | | | 0.00000000004175900 |
| | | | EUR | | | | 0.00000000002688268 |
| | | | FTM | | | | 0.00000000086753330 |
| | | | FTT | | | | 0.00000000007552809 |
| | | | GRT | | | | 0.00000000004818812 |
| | | | LINK | | | | 0.00000000005543270 |
| | | | LTC | | | | 0.00000000006541000 |
| | | | MATIC | | | | 0.00000000002022190 |
| | | | NFT (313852767494865581/FRANCE TICKET STUB #1652) | | | | 1.00000000000000000 |
| | | | NFT (319002540516574775/NETHERLANDS TICKET STUB #339) | | | | 1.00000000000000000 |
| | | | NFT (325990975309938939/AUSTRIA TICKET STUB #1857) | | | | 1.00000000000000000 |
| | | | NFT (362920159929172512/FTX CRYPTO CUP 2022 KEY #1616) | | | | 1.00000000000000000 |
| | | | NFT (365592496425245173/FTX AU - WE ARE HERE! #20603) | | | | 1.00000000000000000 |
| | | | NFT (392544647804015546/MEXICO TICKET STUB #1725) | | | | 1.00000000000000000 |
| | | | NFT (394417820478601960/MONACO TICKET STUB #81) | | | | 1.00000000000000000 |
| | | | NFT (404738143779748342/HUNGARY TICKET STUB #353) | | | | 1.00000000000000000 |
| | | | NFT (441808427508260425/AUSTIN TICKET STUB #1236) | | | | 1.00000000000000000 |
| | | | NFT (452932917274020587/JAPAN TICKET STUB #1306) | | | | 1.00000000000000000 |
| | | | NFT (467301228711291193/FTX AU - WE ARE HERE! #56041) | | | | 1.00000000000000000 |
| | | | NFT (476645710494330636/MONTREAL TICKET STUB #425) | | | | 1.00000000000000000 |
| | | | NFT (501448670753385498/SINGAPORE TICKET STUB #1386) | | | | 1.00000000000000000 |
| | | | NFT (554656561257479970/THE HILL BY FTX #3045) | | | | 1.00000000000000000 |
| | | | NFT (563177568439376858/BELGIUM TICKET STUB #402) | | | | 1.00000000000000000 |
| | | | NFT (569460480264769827/MONZA TICKET STUB #422) | | | | 1.00000000000000000 |
| | | | SOL | | | | 0.00000000004812380 |
| | | | TRX | | | | 0.00000000006040520 |
| | | | USD | | | | 0.00000000001643461 |
| | | | USDT | | | | 0.00000000009595254 |
| | | | XRP | | | | 0.00000000004464640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33116 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | | FTX Trading Ltd. | 10,516.543484820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11231 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | FTX Trading Ltd. | 6,241.851186439057500 |
| | | | USDT | | | | 4,272.596229932674000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12493 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | FTX Trading Ltd. | 0.00000000004908731 |
| | | | ETHW | | | | 0.00000000004908731 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | | 0.000000015184509 |
| | | | USDT | | | 904.416894941134700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15958 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 0.087874530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22521 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.001547042024761 |
| | | | DOGE | | | 0.000000000029180 |
| | | | USDT | | | 123.883626999052230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72207 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 12.388434120099445 |
| | | | XPLA | | | 14,659.975300000000000 |
| | | | XRP | | | 0.471120000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29022 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 352.166579000000000 |
| | | | USDT | | | 105.288414085875000 |
| | | | XRP | | | 1,020.794919840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55320 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 125.900000000000000 |
| | | | BTC | | | 0.233700000000000 |
| | | | ETH | | | 3.300000000000000 |
| | | | ETHW | | | 3.300000000000000 |
| | | | FTT | | | 25.994800000000000 |
| | | | USD | | | 7.135000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34415 | Name on file | FTX Trading Ltd. | ADA-20211231 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-0624 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-0624 | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-0624 | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 183.307863034487870 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NFT (297434428202617829/FTX AU - WE ARE HERE! #2518) | | | 1.000000000000000 |
| | | | NFT (350973330076719113/FTX EU - WE ARE HERE! #191325) | | | 1.000000000000000 |
| | | | NFT (374554128330235344/FTX EU - WE ARE HERE! #191567) | | | 1.000000000000000 |
| | | | NFT (395640858717637472/FTX EU - WE ARE HERE! #191385) | | | 1.000000000000000 |
| | | | NFT (466726353879529329/MONTREAL TICKET STUB #1703) | | | 1.000000000000000 |
| | | | NFT (552128102542495609/FTX AU - WE ARE HERE! #2513) | | | 1.000000000000000 |
| | | | NFT (552505242855681672/FRANCE TICKET STUB #1614) | | | 1.000000000000000 |
| | | | NFT (563150730058096639/SINGAPORE TICKET STUB #1330) | | | 1.000000000000000 |
| | | | NFT (573550706476728222/THE HILL BY FTX #10033) | | | 1.000000000000000 |
| | | | RAY | | | 151.989524813515400 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 10.490261740000000 |
| | | | SOL-0624 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | THETA-0624 | | | 0.000000000000000 |
| | | | USD | | | -0.242537723846239 |
| | | | USDT | | | 0.000000008745580 |
| | | | XRP-0624 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33378 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 4.214880547750000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000028000000000 |
| | | | USD | | | 0.019306213260218 |
| | | | USDT | | | 1.068503484000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27848 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000844000000000 |
| | | | USDT | | | 68,912.685136110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27215 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 47,908.605913270000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44161 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000001113 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX | | | 0.00000000296035 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000003666859 |
| | | | BNB-PERP | | | -0.00000000000001 |
| | | | BTC | | | 0.00000000519690 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOGE-20210924 | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000010000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | | | 0.00270901000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.00670500000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.00000000200000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00011900000000 |
| | | | USD | | | 0.36862874887586 |
| | | | USDT | | | 4,000.41576440757900 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78035 | Name on file | West Realm Shires Services Inc. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.00098000000000 |
| | | | SHIB | | | 81,800.00000000000000 |
| | | | USD | | | 5,425.65429417446300 |
| | | | USDT | | | 0.00000000800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23340 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 2,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94078 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.99990000000000 |
| | | | USD | | | 8.82000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69330 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | ALPHA | | | 1.00000000000000 |
| | | | AUD | | | 0.00000007732023S |
| | | | BAO | | | 1.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | FTM | | | 20,109.56983726000000 |
| | | | GBP | | | 0.00000013857229S |
| | | | GRT | | | 1.00364123000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | SOL | | | 152.95297966482684S |
| | | | TRX | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87546 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 35.53039164000000 |
| | | | USD | | | 0.03553147962664S |
| | | | USDT | | | 0.00834579237500S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96532 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 3,162.60094633585800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93782 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | SHIB | | | 15.00000000000000 |
| | | | TRX | | | 4.00000000000000 |
| | | | USD | | | 23,623.76364418743500 |
| | | | USDT | | | 3,017.63209060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81186 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 449.96600000000000 |
| | | | LRC | | | 128.95100000000000 |
| | | | USD | | | 1.93782560500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32757 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 9.99650000000000 |
| | | | BSVBULL | | | 22.18446000000000 |
| | | | BTC | | | 0.00000567906425 0 |
| | | | CRV | | | 80.96800000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGEBEAR | | | 5,820.834000000000000 |
| | | | DOGEBULL | | | 0.000009992000000 |
| | | | DOT | | | 0.652860000000000 |
| | | | EOSBULL | | | 4,313.321106581433000 |
| | | | ETH | | | 0.003458000000000 |
| | | | ETHBEAR | | | 0.030000000000000 |
| | | | ETHBULL | | | 0.000344680000000 |
| | | | ETHW | | | 0.003458000000000 |
| | | | LINK | | | 0.098900000000000 |
| | | | LINKBULL | | | 5.664787150000000 |
| | | | LTCBULL | | | 0.009230000000000 |
| | | | LUNA2 | | | 0.000390145279400 |
| | | | LUNA2_LOCKED | | | 0.000910338985300 |
| | | | LUNC | | | 84.954956000000000 |
| | | | REEF | | | 5.414000000000000 |
| | | | SXPBULL | | | 1.350252800000000 |
| | | | TRX | | | 0.000030000000000 |
| | | | TRXBULL | | | 0.082080000000000 |
| | | | USD | | | 0.005580339506412 |
| | | | USDT | | | 0.594508526428710 |
| | | | XRPBULL | | | 0.038960000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29438 | Name on file | FTX Trading Ltd. | ATOMBULL | Undetermined* | FTX Trading Ltd. | 5,873.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOSBULL | | | 74,760.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINKBULL | | | 197.900000000000000 |
| | | | LUNA2 | | | 0.134332610000000 |
| | | | LUNA2_LOCKED | | | 0.313442756900000 |
| | | | LUNC | | | 29,251.208667400000000 |
| | | | MATICBULL | | | 25.700000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 20.473000000000000 |
| | | | USD | | | -215.704073369887420 |
| | | | USDT | | | 4,992.803702178150000 |
| | | | VETBULL | | | 1,416.730000000000000 |
| | | | XRPBULL | | | 519.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81912 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | TONCOIN | | | 707.632942360000000 |
| | | | TONCOIN-PERP | | | 514.500000000000000 |
| | | | USD | | | -227.506197744792730 |
| | | | USDT | | | 0.000000008250046 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93474 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.057970759000000 |
| | | | SHIB | | | 86,396.000000000000000 |
| | | | TRU | | | 0.259980000000000 |
| | | | USD | | | 101.566032231750000 |
| | | | USDT | | | 0.005000000000000 |
| | | | XRP | | | 0.994320000000000 |
| | | | YFI | | | 0.000991830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11606 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 25.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30744 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 3.118950380000000 |
| | | | ATOM | | | 1.322756800000000 |
| | | | AVAX | | | 3.117467372923685 |
| | | | AXS | | | 2.010129160000000 |
| | | | BAT | | | 201.682878583707100 |
| | | | BNB | | | 0.000000006052169 |
| | | | BTC | | | 0.031592100000000 |
| | | | ETH | | | 0.250330370000000 |
| | | | EUR | | | 0.000002606625544 |
| | | | FTT | | | 1.376883604286000 |
| | | | USDT | | | 0.000000627054768 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71290 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | | | 0.011703680000000 |
| | | | DOGE | | | 2,110.808707270000000 |
| | | | ETH | | | 0.158121670000000 |
| | | | ETHW | | | 0.157499590000000 |
| | | | LTC | | | 3.049032080000000 |
| | | | SOL | | | 3.196306720000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.001968904089445 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96334 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 10.000000000000000 |
| | | | ALGOBULL | | | 2,460,000.000000000000000 |
| | | | BTC | | | 0.339591338372000 |
| | | | CHZ | | | 10,000.000000000000000 |
| | | | DOGE | | | 50,000.000000000000000 |
| | | | DYDX-PERP | | | 10.000000000000000 |
| | | | ETH | | | 5.000037500000000 |
| | | | ETHW | | | 5.000037500000000 |
| | | | LDO-PERP | | | 10.000000000000000 |
| | | | LRC-PERP | | | 10.000000000000000 |
| | | | LTCBULL | | | 5,000.000000000000000 |
| | | | LUNA2 | | | 22.961890500000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | | 53.577744500000000000 |
| | | | LUNC | | | | 5,000,000.000000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000000 |
| | | | OP-PERP | | | | 10.000000000000000000 |
| | | | SHIB-PERP | | | | 607,000,000.000000000000000000 |
| | | | SOL | | | | 60.036497425718494 |
| | | | SUSHIBULL | | | | 1,992,000.000000000000000000 |
| | | | USD | | | | -3,166.511222922700000000 |
| | | | USDT | | | | 0.000000011220859 |
| | | | XRPBULL | | | | 50,000.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73605 | Name on file | Quoine Pte Ltd | | Undetermined* | | Quoine Pte Ltd | |
| | | | BTC | | | | 0.062866000000000000 |
| | | | EWT | | | | 5,273.501800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84526 | Name on file | FTX Trading Ltd. | | Undetermined* | | West Realm Shires Services Inc. | |
| | | | BAT | | | | 1.001226220000000000 |
| | | | ETH | | | | 6.960288490000000000 |
| | | | ETHW | | | | 6.957816070000000000 |
| | | | SHIB | | | | 1.000000000000000000 |
| | | | SOL | | | | 68.677235290000000000 |
| | | | TRX | | | | 1.000000000000000000 |
| | | | USD | | | | 18,427.405470214940000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30582 | Name on file | FTX Trading Ltd. | | Undetermined* | | FTX Trading Ltd. | |
| | | | BTC-PERP | | | | 0.000000000000000000 |
| | | | ETH | | | | 0.000002500000000000 |
| | | | ETH-PERP | | | | 0.000000000000000000 |
| | | | ETHW | | | | 0.494002500000000000 |
| | | | FTT | | | | 150.076370950000000000 |
| | | | FTT-PERP | | | | 0.000000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000000 |
| | | | TRX | | | | 0.000002000000000000 |
| | | | USD | | | | 1,435.381717136312000 |
| | | | USDT | | | | 6,169.188681833293000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95084 | Name on file | FTX EU Ltd. | | Undetermined* | | FTX Trading Ltd. | |
| | | | AURY | | | | 836.991765306900600 |
| | | | AVAX | | | | 73.352347710000000 |
| | | | BTC-0325 | | | | 0.000000000000000000 |
| | | | DFL | | | | 9,139.386000000000000000 |
| | | | ETH | | | | 3.426059930000000 |
| | | | ETHW | | | | 3.426059930000000 |
| | | | EUR | | | | 0.000000007307731 |
| | | | SAND | | | | 2,689.769743600000000 |
| | | | SOL | | | | 49.055354620000000 |
| | | | STARS | | | | 159.000000000000000000 |
| | | | USD | | | | -1,632.157450633738000 |
| | | | USDT | | | | 0.000000219407187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15831 | Name on file | FTX Trading Ltd. | | Undetermined* | | FTX Trading Ltd. | |
| | | | 1INCH-PERP | | | | 0.000000000000000000 |
| | | | AAPL-0325 | | | | 0.000000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000000 |
| | | | ACB-1230 | | | | 0.000000000000000000 |
| | | | ACB-20210625 | | | | 0.000000000000000000 |
| | | | ADA-20211231 | | | | 0.000000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000000 |
| | | | AGLD | | | | 0.100000000000000000 |
| | | | AGLD-PERP | | | | -0.000000000000000028 |
| | | | ALCX | | | | 0.000000009959174 |
| | | | ALCX-PERP | | | | 0.000000000000000000 |
| | | | ALGO-0624 | | | | 0.000000000000000000 |
| | | | ALGO-20211231 | | | | 0.000000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000000 |
| | | | ALICE-PERP | | | | -0.000000000000000113 |
| | | | ALPHA-PERP | | | | 0.000000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000000 |
| | | | AMC-20210625 | | | | 0.000000000000000005 |
| | | | AMPL-PERP | | | | 0.000000000000000000 |
| | | | AMZN-0325 | | | | 0.000000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000002 |
| | | | APT-PERP | | | | 0.000000000000000000 |
| | | | AR-PERP | | | | -0.000000000000000003 |
| | | | ASD-PERP | | | | 0.000000000000000000 |
| | | | ATLAS | | | | 0.000000004696528 |
| | | | ATLAS-PERP | | | | 0.000000000000000000 |
| | | | ATOM-0325 | | | | 0.000000000000000000 |
| | | | ATOM-20211231 | | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000000188 |
| | | | AUDIO | | | | 0.000000000000007913 |
| | | | AUDIO-PERP | | | | 0.000000000000000170 |
| | | | AVAX-0325 | | | | 0.000000000000000000 |
| | | | AVAX-0624 | | | | 0.000000000000000000 |
| | | | AVAX-0930 | | | | 0.000000000000000000 |
| | | | AVAX-20211231 | | | | 0.000000000000000000 |
| | | | AVAX-PERP | | | | -0.000000000000000063 |
| | | | AXS | | | | 0.000000001933932 |
| | | | AXS-PERP | | | | -0.000000000000000028 |
| | | | BAL-0624 | | | | 0.000000000000000000 |
| | | | BAND | | | | 1.700000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000000 |
| | | | BIT-PERP | | | | 0.000000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-20211231 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00050000530436 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0624 | | | 0.00000000000000 |
| | | | BTC-1230 | | | 0.00000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000 |
| | | | BTC-MOVE-0103 | | | 0.00000000000000 |
| | | | BTC-MOVE-0104 | | | 0.00000000000000 |
| | | | BTC-MOVE-0105 | | | 0.00000000000000 |
| | | | BTC-MOVE-0106 | | | 0.00000000000000 |
| | | | BTC-MOVE-0107 | | | 0.00000000000000 |
| | | | BTC-MOVE-0108 | | | 0.00000000000000 |
| | | | BTC-MOVE-0110 | | | 0.00000000000000 |
| | | | BTC-MOVE-0111 | | | 0.00000000000000 |
| | | | BTC-MOVE-0112 | | | 0.00000000000000 |
| | | | BTC-MOVE-0113 | | | 0.00000000000000 |
| | | | BTC-MOVE-0114 | | | 0.00000000000000 |
| | | | BTC-MOVE-0115 | | | 0.00000000000000 |
| | | | BTC-MOVE-0116 | | | 0.00000000000000 |
| | | | BTC-MOVE-0117 | | | 0.00000000000000 |
| | | | BTC-MOVE-0118 | | | 0.00000000000000 |
| | | | BTC-MOVE-0119 | | | 0.00000000000000 |
| | | | BTC-MOVE-0120 | | | 0.00000000000000 |
| | | | BTC-MOVE-0121 | | | 0.00000000000000 |
| | | | BTC-MOVE-0123 | | | 0.00000000000000 |
| | | | BTC-MOVE-0124 | | | 0.00000000000000 |
| | | | BTC-MOVE-0125 | | | 0.00000000000000 |
| | | | BTC-MOVE-0126 | | | 0.00000000000000 |
| | | | BTC-MOVE-0128 | | | 0.00000000000000 |
| | | | BTC-MOVE-0129 | | | 0.00000000000000 |
| | | | BTC-MOVE-0130 | | | 0.00000000000000 |
| | | | BTC-MOVE-0131 | | | 0.00000000000000 |
| | | | BTC-MOVE-0201 | | | 0.00000000000000 |
| | | | BTC-MOVE-0203 | | | 0.00000000000000 |
| | | | BTC-MOVE-0204 | | | 0.00000000000000 |
| | | | BTC-MOVE-0205 | | | 0.00000000000000 |
| | | | BTC-MOVE-0206 | | | 0.00000000000000 |
| | | | BTC-MOVE-0207 | | | 0.00000000000000 |
| | | | BTC-MOVE-0210 | | | 0.00000000000000 |
| | | | BTC-MOVE-0211 | | | 0.00000000000000 |
| | | | BTC-MOVE-0212 | | | 0.00000000000000 |
| | | | BTC-MOVE-0213 | | | 0.00000000000000 |
| | | | BTC-MOVE-0214 | | | 0.00000000000000 |
| | | | BTC-MOVE-0215 | | | 0.00000000000000 |
| | | | BTC-MOVE-0216 | | | 0.00000000000000 |
| | | | BTC-MOVE-0217 | | | 0.00000000000000 |
| | | | BTC-MOVE-0218 | | | 0.00000000000000 |
| | | | BTC-MOVE-0219 | | | 0.00000000000000 |
| | | | BTC-MOVE-0220 | | | 0.00000000000000 |
| | | | BTC-MOVE-0221 | | | 0.00000000000000 |
| | | | BTC-MOVE-0222 | | | 0.00000000000000 |
| | | | BTC-MOVE-0223 | | | 0.00000000000000 |
| | | | BTC-MOVE-0224 | | | 0.00000000000000 |
| | | | BTC-MOVE-0225 | | | 0.00000000000000 |
| | | | BTC-MOVE-0227 | | | 0.00000000000000 |
| | | | BTC-MOVE-0228 | | | 0.00000000000000 |
| | | | BTC-MOVE-0301 | | | 0.00000000000000 |
| | | | BTC-MOVE-0302 | | | 0.00000000000000 |
| | | | BTC-MOVE-0303 | | | 0.00000000000000 |
| | | | BTC-MOVE-0304 | | | 0.00000000000000 |
| | | | BTC-MOVE-0305 | | | 0.00000000000000 |
| | | | BTC-MOVE-0306 | | | 0.00000000000000 |
| | | | BTC-MOVE-0307 | | | 0.00000000000000 |
| | | | BTC-MOVE-0308 | | | 0.00000000000000 |
| | | | BTC-MOVE-0310 | | | 0.00000000000000 |
| | | | BTC-MOVE-0311 | | | 0.00000000000000 |
| | | | BTC-MOVE-0312 | | | 0.00000000000000 |
| | | | BTC-MOVE-0313 | | | 0.00000000000000 |
| | | | BTC-MOVE-0314 | | | 0.00000000000000 |
| | | | BTC-MOVE-0315 | | | 0.00000000000000 |
| | | | BTC-MOVE-0316 | | | 0.00000000000000 |
| | | | BTC-MOVE-0317 | | | 0.00000000000000 |
| | | | BTC-MOVE-0318 | | | 0.00000000000000 |
| | | | BTC-MOVE-0320 | | | 0.00000000000000 |
| | | | BTC-MOVE-0327 | | | 0.00000000000000 |
| | | | BTC-MOVE-0328 | | | 0.00000000000000 |
| | | | BTC-MOVE-0329 | | | 0.00000000000000 |
| | | | BTC-MOVE-0330 | | | 0.00000000000000 |
| | | | BTC-MOVE-0331 | | | 0.00000000000000 |
| | | | BTC-MOVE-0401 | | | 0.00000000000000 |
| | | | BTC-MOVE-0403 | | | 0.00000000000000 |
| | | | BTC-MOVE-0404 | | | 0.00000000000000 |
| | | | BTC-MOVE-0405 | | | 0.00000000000000 |
| | | | BTC-MOVE-0406 | | | 0.00000000000000 |
| | | | BTC-MOVE-0407 | | | 0.00000000000000 |
| | | | BTC-MOVE-0408 | | | 0.00000000000000 |
| | | | BTC-MOVE-0409 | | | 0.00000000000000 |
| | | | BTC-MOVE-0410 | | | 0.00000000000000 |
| | | | BTC-MOVE-0411 | | | 0.00000000000000 |
| | | | BTC-MOVE-0412 | | | 0.00000000000000 |
| | | | BTC-MOVE-0413 | | | 0.00000000000000 |
| | | | BTC-MOVE-0414 | | | 0.00000000000000 |
| | | | BTC-MOVE-0415 | | | 0.00000000000000 |
| | | | BTC-MOVE-0416 | | | 0.00000000000000 |
| | | | BTC-MOVE-0417 | | | 0.00000000000000 |
| | | | BTC-MOVE-0418 | | | 0.00000000000000 |
| | | | BTC-MOVE-0419 | | | 0.00000000000000 |
| | | | BTC-MOVE-0420 | | | 0.00000000000000 |
| | | | BTC-MOVE-0421 | | | 0.00000000000000 |
| | | | BTC-MOVE-0422 | | | 0.00000000000000 |
| | | | BTC-MOVE-0424 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | BTC-MOVE-0425 | | | 0.000000000000000 |
| | | | BTC-MOVE-0426 | | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | | | 0.000000000000000 |
| | | | BTC-MOVE-0429 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | | | 0.000000000000000 |
| | | | BTC-MOVE-0530 | | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | | | 0.000000000000000 |
| | | | BTC-MOVE-0601 | | | 0.000000000000000 |
| | | | BTC-MOVE-0602 | | | 0.000000000000000 |
| | | | BTC-MOVE-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | | | 0.000000000000000 |
| | | | BTC-MOVE-0613 | | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.000000000000000 |
| | | | BTC-MOVE-0616 | | | 0.000000000000000 |
| | | | BTC-MOVE-0617 | | | 0.000000000000000 |
| | | | BTC-MOVE-0618 | | | 0.000000000000000 |
| | | | BTC-MOVE-0619 | | | 0.000000000000000 |
| | | | BTC-MOVE-0620 | | | 0.000000000000000 |
| | | | BTC-MOVE-0621 | | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | | | 0.000000000000000 |
| | | | BTC-MOVE-0623 | | | 0.000000000000000 |
| | | | BTC-MOVE-0624 | | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.000000000000000 |
| | | | BTC-MOVE-0627 | | | 0.000000000000000 |
| | | | BTC-MOVE-0628 | | | 0.000000000000000 |
| | | | BTC-MOVE-0629 | | | 0.000000000000000 |
| | | | BTC-MOVE-0630 | | | 0.000000000000000 |
| | | | BTC-MOVE-0701 | | | 0.000000000000000 |
| | | | BTC-MOVE-0704 | | | 0.000000000000000 |
| | | | BTC-MOVE-0705 | | | 0.000000000000000 |
| | | | BTC-MOVE-0706 | | | 0.000000000000000 |
| | | | BTC-MOVE-0707 | | | 0.000000000000000 |
| | | | BTC-MOVE-0708 | | | 0.000000000000000 |
| | | | BTC-MOVE-0724 | | | 0.000000000000000 |
| | | | BTC-MOVE-0729 | | | 0.000000000000000 |
| | | | BTC-MOVE-0730 | | | 0.000000000000000 |
| | | | BTC-MOVE-0731 | | | 0.000000000000000 |
| | | | BTC-MOVE-0801 | | | 0.000000000000000 |
| | | | BTC-MOVE-0802 | | | 0.000000000000000 |
| | | | BTC-MOVE-0803 | | | 0.000000000000000 |
| | | | BTC-MOVE-0804 | | | 0.000000000000000 |
| | | | BTC-MOVE-0805 | | | 0.000000000000000 |
| | | | BTC-MOVE-0808 | | | 0.000000000000000 |
| | | | BTC-MOVE-0809 | | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | | | 0.000000000000000 |
| | | | BTC-MOVE-0811 | | | 0.000000000000000 |
| | | | BTC-MOVE-0812 | | | 0.000000000000000 |
| | | | BTC-MOVE-0813 | | | 0.000000000000000 |
| | | | BTC-MOVE-0814 | | | 0.000000000000000 |
| | | | BTC-MOVE-0815 | | | 0.000000000000000 |
| | | | BTC-MOVE-0816 | | | 0.000000000000000 |
| | | | BTC-MOVE-0817 | | | 0.000000000000000 |
| | | | BTC-MOVE-0818 | | | 0.000000000000000 |
| | | | BTC-MOVE-0819 | | | 0.000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.000000000000000 |
| | | | BTC-MOVE-0822 | | | 0.000000000000000 |
| | | | BTC-MOVE-0823 | | | 0.000000000000000 |
| | | | BTC-MOVE-0824 | | | 0.000000000000000 |
| | | | BTC-MOVE-0826 | | | 0.000000000000000 |
| | | | BTC-MOVE-0827 | | | 0.000000000000000 |
| | | | BTC-MOVE-0829 | | | 0.000000000000000 |
| | | | BTC-MOVE-0830 | | | 0.000000000000000 |
| | | | BTC-MOVE-0831 | | | 0.000000000000000 |
| | | | BTC-MOVE-0901 | | | 0.000000000000000 |
| | | | BTC-MOVE-0905 | | | 0.000000000000000 |
| | | | BTC-MOVE-0906 | | | 0.000000000000000 |
| | | | BTC-MOVE-0907 | | | 0.000000000000000 |
| | | | BTC-MOVE-0908 | | | 0.000000000000000 |
| | | | BTC-MOVE-0909 | | | 0.000000000000000 |
| | | | BTC-MOVE-0910 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-0911 | | | 0.000000000000000 |
| | | | BTC-MOVE-0912 | | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | | | 0.000000000000000 |
| | | | BTC-MOVE-0914 | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.000000000000000 |
| | | | BTC-MOVE-0916 | | | 0.000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.000000000000000 |
| | | | BTC-MOVE-0918 | | | 0.000000000000000 |
| | | | BTC-MOVE-0919 | | | 0.000000000000000 |
| | | | BTC-MOVE-0920 | | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.000000000000000 |
| | | | BTC-MOVE-0922 | | | 0.000000000000000 |
| | | | BTC-MOVE-0923 | | | 0.000000000000000 |
| | | | BTC-MOVE-0924 | | | 0.000000000000000 |
| | | | BTC-MOVE-0925 | | | 0.000000000000000 |
| | | | BTC-MOVE-0926 | | | 0.000000000000000 |
| | | | BTC-MOVE-0927 | | | 0.000000000000000 |
| | | | BTC-MOVE-0928 | | | 0.000000000000000 |
| | | | BTC-MOVE-0929 | | | 0.000000000000000 |
| | | | BTC-MOVE-0930 | | | 0.000000000000000 |
| | | | BTC-MOVE-1003 | | | 0.000000000000000 |
| | | | BTC-MOVE-1004 | | | 0.000000000000000 |
| | | | BTC-MOVE-1005 | | | 0.000000000000000 |
| | | | BTC-MOVE-1007 | | | 0.000000000000000 |
| | | | BTC-MOVE-1010 | | | 0.000000000000000 |
| | | | BTC-MOVE-1011 | | | 0.000000000000000 |
| | | | BTC-MOVE-1012 | | | 0.000000000000000 |
| | | | BTC-MOVE-1013 | | | 0.000000000000000 |
| | | | BTC-MOVE-1014 | | | 0.000000000000000 |
| | | | BTC-MOVE-1016 | | | 0.000000000000000 |
| | | | BTC-MOVE-1017 | | | 0.000000000000000 |
| | | | BTC-MOVE-1018 | | | 0.000000000000000 |
| | | | BTC-MOVE-1019 | | | 0.000000000000000 |
| | | | BTC-MOVE-1024 | | | 0.000000000000000 |
| | | | BTC-MOVE-1025 | | | 0.000000000000000 |
| | | | BTC-MOVE-1026 | | | 0.000000000000000 |
| | | | BTC-MOVE-1027 | | | 0.000000000000000 |
| | | | BTC-MOVE-1028 | | | 0.000000000000000 |
| | | | BTC-MOVE-1029 | | | 0.000000000000000 |
| | | | BTC-MOVE-1030 | | | 0.000000000000000 |
| | | | BTC-MOVE-1031 | | | 0.000000000000000 |
| | | | BTC-MOVE-1101 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.000000000000000 |
| | | | BTC-MOVE-1103 | | | 0.000000000000000 |
| | | | BTC-MOVE-1104 | | | 0.000000000000000 |
| | | | BTC-MOVE-1107 | | | 0.000000000000000 |
| | | | BTC-MOVE-1108 | | | 0.000000000000000 |
| | | | BTC-MOVE-1109 | | | 0.000000000000000 |
| | | | BTC-MOVE-1110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210621 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210623 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210624 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210625 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210626 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210628 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210629 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210630 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210703 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210823 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210825 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210827 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210902 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210903 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210904 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210906 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210907 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210909 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210914 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210915 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210919 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210920 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210923 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210924 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210926 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210927 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210928 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210929 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210930 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211001 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211002 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211003 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211004 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211009 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211010 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211011 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211019 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20211021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211022 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211023 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211024 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211025 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211026 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211028 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211029 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211031 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211104 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211219 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211221 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211229 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211230 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0325 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0422 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0812 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210917 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211001 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211008 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211022 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211029 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211112 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211119 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211217 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211224 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000000657200 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CBSE | | | -0.000000005000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000014 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.010145484648000 |
| | | | COMP-20211231 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.000000100062560 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DEFI-20211231 | | | 0.000000000000000 |
| | | | DEFIBULL | | | 0.000900182204024 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | DOGE-0624 | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000079 |
| | | | DYDX-PERP | | | -0.000000000000071 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EOS-PERP | | | 0.000000000000028 |
| | | | ETCBULL | | | 0.00269830000000000 |
| | | | ETC-PERP | | | -0.000000000000028 |
| | | | ETH | | | 0.000000013482614 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000001062080 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | EUR | | | 6,312.819914540238000 |
| | | | FB-0325 | | | 0.000000000000000 |
| | | | FIDA | | | 0.183737400000000 |
| | | | FIDA_LOCKED | | | 0.425384620000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000170 |
| | | | FTM | | | 0.028556497177568 |
| | | | FTM-0930 | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.336612411485927 |
| | | | FTT-PERP | | | -78.499999999999800 |
| | | | FTXDXY-PERP | | | 0.000000000000001 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GDX-0325 | | | 0.000000000000000 |
| | | | GDX-20211231 | | | 0.000000000000007 |
| | | | GDXJ-20211231 | | | 0.000000000000000 |
| | | | GME-0624 | | | 0.000000000000000 |
| | | | GME-20210625 | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-0930 | | | 0.000000000000000 |
| | | | GST-PERP | | | -0.000000000000028 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000042 |
| | | | HOLY-PERP | | | 0.000000000000056 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000014 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | -0.000000000000000 |
| | | | LINK-0325 | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000014 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.009630000000000 |
| | | | LTC-20210625 | | | -0.000000000000001 |
| | | | LTC-20211231 | | | 0.000000000000000 |
| | | | LTC-PERP | | | -0.000000000000004 |
| | | | LUNA2 | | | 0.000000458004290 |
| | | | LUNA2_LOCKED | | | 0.000000010686766.9 |
| | | | LUNA2-PERP | | | -0.000000000000042 |
| | | | LUNC | | | 0.009971414167845.8 |
| | | | LUNC-PERP | | | 0.000000000302673 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATICBULL | | | 0.006894524000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | -0.000000000000007 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 0.000000005270217 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MSTR-20211231 | | | 0.000000000000000 |
| | | | MTL-PERP | | | -0.000000000000003 |
| | | | NEAR-PERP | | | -0.000000000000272 |
| | | | NIO-20211231 | | | 0.000000000000000 |
| | | | NVDA-0325 | | | 0.000000000000000 |
| | | | NVDA-0930 | | | 0.000000000000000 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000063 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY | | | 0.671460000000000 |
| | | | OXY-PERP | | | 0.000000000000397 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PFE-20210924 | | | 0.000000000000000 |
| | | | PFE-20211231 | | | -0.000000000000001 |
| | | | POLIS | | | 0.000000005698912 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000000069239.0 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN | | | 5.152034331316086 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | -0.000000000000028 |
| | | | ROOK | | | 0.000992440000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000056 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND | | | 0.000000000054330 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SAND-PERP | 0.000000000000000 | | | |
| | | | SC-PERP | 0.000000000000000 | | | |
| | | | SCRT-PERP | 0.000000000000000 | | | |
| | | | SECO-PERP | 0.000000000000000 | | | |
| | | | SHIB | 77,893.455139228830000 | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | |
| | | | SLP-PERP | 0.000000000000000 | | | |
| | | | SLV-20210625 | 0.000000000000000 | | | |
| | | | SLV-20210924 | 0.000000000000000 | | | |
| | | | SNX-PERP | 0.000000000000000 | | | |
| | | | SOL | 0.004599182046681 | | | |
| | | | SOL-0325 | -0.000000000000002 | | | |
| | | | SOL-0624 | -0.000000000000004 | | | |
| | | | SOL-0930 | -0.000000000000012 | | | |
| | | | SOL-1230 | 0.000000000000000 | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | |
| | | | SOL-20210924 | -0.000000000000042 | | | |
| | | | SOL-20211231 | 0.000000000000284 | | | |
| | | | SOL-PERP | -0.000000000000196 | | | |
| | | | SOS-PERP | 0.000000000000000 | | | |
| | | | SPELL | 42.927830002738034 | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | |
| | | | SRM | 0.002825033864238 | | | |
| | | | SRM_LOCKED | 0.013430170000000 | | | |
| | | | SRM-PERP | 0.000000000000000 | | | |
| | | | SRN-PERP | 0.000000000000000 | | | |
| | | | STEP | 0.064591390537787 | | | |
| | | | STEP-PERP | 0.000000000000000 | | | |
| | | | STG-PERP | 0.000000000000000 | | | |
| | | | STORJ-PERP | -0.000000000000014 | | | |
| | | | STX-PERP | 0.000000000000000 | | | |
| | | | SUSHI | 0.000000000000000 | | | |
| | | | SUSHI-0325 | 0.000000000000000 | | | |
| | | | SUSHI-1230 | 0.000000000000000 | | | |
| | | | SUSHI-20211231 | 0.000000000000000 | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | |
| | | | SXP-PERP | 0.000000000000270 | | | |
| | | | TLRY-20210625 | 0.000000000000000 | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | |
| | | | TRX | 0.000030000000000 | | | |
| | | | TRX-PERP | 0.000000000000000 | | | |
| | | | TSLA-0624 | 0.000000000000000 | | | |
| | | | TSLA-1230 | 0.000000000000000 | | | |
| | | | TSLA-20210326 | 0.000000000000000 | | | |
| | | | TSLA-20210625 | 0.000000000000000 | | | |
| | | | TSLA-20211231 | 0.000000000000000 | | | |
| | | | TULIP-PERP | -0.000000000000007 | | | |
| | | | TWTR-1230 | 0.000000000000000 | | | |
| | | | UNI-PERP | 0.000000000000007 | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | |
| | | | USD | 351.354058868087100 | | | |
| | | | USDT | 0.000001545869494 | | | |
| | | | USDT-PERP | 0.000000000000000 | | | |
| | | | USO-20210625 | 0.000000000000000 | | | |
| | | | USTC-PERP | 0.000000000000000 | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | |
| | | | XEM-PERP | 0.000000000000000 | | | |
| | | | XLM-PERP | 0.000000000000000 | | | |
| | | | XMR-PERP | 0.000000000000000 | | | |
| | | | XRP-PERP | 0.000000000000000 | | | |
| | | | XTZ-PERP | -0.000000000000085 | | | |
| | | | YFI-PERP | 0.000000000000000 | | | |
| | | | YFII-PERP | 0.000000000000000 | | | |
| | | | ZEC-PERP | 0.000000000000003 | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94493 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | | | | 0.000000007964375 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ACB | | | | 0.000000003343086 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | -0.000000000000056 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | -0.000000000000050 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | 0.000000000000909 |
| | | | ATLAS | | | | 0.000000002000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM | | | | 4.824141350412423 |
| | | | ATOM-PERP | | | | -0.000000000000017 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAO | | | | 3.000000000000000 |
| | | | BAT | | | | 1.000000007988068 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH | | | | 0.000000003000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BF_POINT | | | | 400.000000000000000 |
| | | | BIT | | | | 0.000000017213606 |
| | | | BIT-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.200000023617059 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.061086012690541 |
| | | | BTC-0325 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0111 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0117 | | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0121 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.000000000000000 |
| | | | BTC-MOVE-0616 | | | 0.000000000000000 |
| | | | BTC-MOVE-0706 | | | 0.000000000000000 |
| | | | BTC-MOVE-0721 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211207 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.025000000000000 |
| | | | BULL | | | 0.000000007833750 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000120 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000005000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000001 |
| | | | CRO | | | 0.000000007200000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.000000006953686 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000021 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT | | | 0.000000025200000 |
| | | | DOGE | | | 0.000000036669785 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000006148349 |
| | | | DOT-PERP | | | 0.000000000000002 |
| | | | DYDX | | | 0.000000009881800 |
| | | | DYDX-PERP | | | 0.000000000000001 |
| | | | EGLD-PERP | | | -0.000000000000009 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 0.000000013205000 |
| | | | ETC-PERP | | | 0.000000000000003 |
| | | | ETH | | | 0.057600090321641 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000023840427 |
| | | | ETH-PERP | | | -0.501000000000000 |
| | | | ETHW | | | 0.138089153480944 |
| | | | ETHW-PERP | | | 0.000000000000014 |
| | | | EUR | | | 0.000067170242324 |
| | | | FB | | | 0.000000002888000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM | | | 19.180552690754300 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 287.058926655341000 |
| | | | FTT-PERP | | | 125.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GODS | | | 0.000000009705004 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT | | | 0.000000008517500 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.000000010677021 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000003 |
| | | | KIN | | | 8.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000012 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000010620000 |
| | | | LINK-20211231 | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000009 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC | | | 0.000000008796764 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 5.956625850000000 |
| | | | LUNC | | | 0.000000007390300 |
| | | | LUNC-PERP | | | 0.000000000000015 |
| | | | MANA | | | 0.000000005109000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000004756774 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000001 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PAXG | | | 0.000000008622750 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000012358000 |
| | | | RUNE-PERP | | | 0.000000000000116 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 3.000000031177561 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 5.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | SUN | | | 0.000000003190200 |
| | | | SUSHI | | | 34.875959979113084 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 67,013.278235510000000 |
| | | | THETA-PERP | | | -0.000000000000021 |
| | | | TRX | | | 0.000013002000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSLA | | | 0.000000010000000 |
| | | | TSLAPRE | | | -0.000000004338708 |
| | | | TULIP | | | 0.000000001548655 |
| | | | TWTR | | | 0.000000002147190 |
| | | | UBXT | | | 0.000000013310950 |
| | | | UNI | | | 0.000000005682000 |
| | | | UNI-PERP | | | -0.000000000000007 |
| | | | USD | | | 2,418.753659432901000 |
| | | | USDT | | | -2,852.768419584570000 |
| | | | USTC | | | 0.689357800000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VETBULL | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000005000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.001500270000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000007 |
| | | | YFI | | | 0.000000009050064 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | -0.000000000000001 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72997 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 4.451200650000000 |
| | | | BTC | | | 0.036367047565200 |
| | | | CHZ | | | 3,694.335186320000000 |
| | | | ENJ | | | 574.904078500000000 |
| | | | ETH | | | 5.549072190000000 |
| | | | ETHW | | | 5.779072190000000 |
| | | | FTT | | | 46.700010430000000 |
| | | | GALA | | | 3,960.479627350000000 |
| | | | GRT | | | 2,370.435273980000000 |
| | | | LINK | | | 78.413761280000000 |
| | | | LRC | | | 921.880598570000000 |
| | | | MKR | | | 0.497095900000000 |
| | | | SOL | | | 18.869321690000000 |
| | | | USD | | | 8.788025202425406 |
| | | | USDT | | | 0.003707717176781 |
| | | | XRP | | | 1,128.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55785 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000085 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000653 |
| | | | AVAX | | | 0.000000008391066 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000006939520 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000369 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000023 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000001378 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000003183 |
| | | | ETC-PERP | | | 0.000000000000056 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.005293760000000 |
| | | | FIL-PERP | | | 0.000000000002501 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTXDXY-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GAL-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | -0.000000000000394 |
| | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000891477800700 |
| | | | LUNA2_LOCKED | | | | 0.002080114868000 |
| | | | LUNA2-PERP | | | | 0.000000000000000 |
| | | | LUNC | | | | 194.121168000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000454 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | PAXG-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000001364 |
| | | | RVN-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | -0.000000000008640 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | -0.000000000000511 |
| | | | TRX | | | | 0.001862000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -1,303.067034402867900 |
| | | | USDT | | | | 1,966.001894838689200 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000009 |
| | | | XOF | | | | 9,800.000000000000000 |
| | | | XRP | | | | 61.763887737613440 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21688 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | | West Realm Shires Services Inc. | 9.000000000000000 |
| | | | DOGE | | | | 970.544888150000000 |
| | | | SHIB | | | | 1,293,159.187896030000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000023707110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26397 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | | FTX Trading Ltd. | 0.201000000000000 |
| | | | NFT (316041159111894751/FTX EU - WE ARE HERE! #271988) | | | | 1.000000000000000 |
| | | | NFT (366578777096288097/FTX EU - WE ARE HERE! #271984) | | | | 1.000000000000000 |
| | | | NFT (469039373523328387/FTX EU - WE ARE HERE! #271950) | | | | 1.000000000000000 |
| | | | TRX | | | | 0.000005000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25538 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | West Realm Shires Services Inc. | 0.626900980000000 |
| | | | BRZ | | | | 1,510.810718350000000 |
| | | | CUSDT | | | | 1,188.148122460000000 |
| | | | DAI | | | | 219.325745590000000 |
| | | | DOGE | | | | 6,178.934923180000000 |
| | | | PAXG | | | | 0.026305290000000 |
| | | | SHIB | | | | 43,120,892.309765390000000 |
| | | | UNI | | | | 10.898690390000000 |
| | | | USD | | | | 0.006866541894881 |
| | | | USDT | | | | 1.058522366035078 |
| | | | YFI | | | | 0.010036360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30275 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.273444411000000 |
| | | | BULL | | | | 0.000000010040000 |
| | | | DOGE | | | | 78.984990000000000 |
| | | | ETH | | | | 0.000000010000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | LUA | | | | 0.000000013080552 |
| | | | USD | | | | 0.850393164173722 |
| | | | USDT | | | | 0.000000004622519 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85390 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.026803592000000 |
| | | | BTC | | | | 0.025396459156462 |
| | | | FTT | | | | 248.452833750000000 |
| | | | LUNA2 | | | | 49.134107091000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | | 114.646249889000000000 |
| | | | LUNC | | | | 10,699,055.265471110000000 |
| | | | USD | | | | 3.289457773952310 |
| | | | USDT | | | | 11.620360309409813 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95942 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | | 0.000000000000000000 |
| | | | ABNB-20210625 | | | | 0.000000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000000 |
| | | | ALT-20210625 | | | | 0.000000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000000 |
| | | | BNB | | | | 0.000000009311190 |
| | | | BNB-PERP | | | | 0.000000000000000000 |
| | | | BTC | | | | 0.000047843899660 |
| | | | BTC-20210625 | | | | 0.000000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000000 |
| | | | BULL | | | | 0.000000007792000 |
| | | | CAKE-PERP | | | | -0.000000000000003 |
| | | | CGC-20210625 | | | | 0.000000000000000000 |
| | | | COIN | | | | 0.000000002008000 |
| | | | COMP-PERP | | | | 0.000000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000000 |
| | | | DOGE | | | | 0.000000006805313 |
| | | | DOGE-PERP | | | | 0.000000000000000000 |
| | | | ETH | | | | 0.000000004000000 |
| | | | ETH-20210625 | | | | 0.000000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000000 |
| | | | FTT | | | | -0.000000005651383 |
| | | | FTT-PERP | | | | 0.000000000000000000 |
| | | | HOOD_PRE | | | | 0.000000002000000 |
| | | | ICP-PERP | | | | 0.000000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000000 |
| | | | LINK-PERP | | | | -0.000000000000001 |
| | | | LRC-PERP | | | | 0.000000000000000000 |
| | | | LTC | | | | 0.000000008400000 |
| | | | MATIC-PERP | | | | 0.000000000000000000 |
| | | | MEDIA-PERP | | | | 0.000000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000000 |
| | | | OLY2021 | | | | 0.000000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000000 |
| | | | PAXG-PERP | | | | 0.000000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000000 |
| | | | SQ-20210625 | | | | 0.000000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000000 |
| | | | TRX | | | | 0.000000004370000 |
| | | | TRX-PERP | | | | 0.000000000000000000 |
| | | | TSLA-20210625 | | | | 0.000000000000000000 |
| | | | USD | | | | -0.690219335434717 |
| | | | USDT | | | | 0.000000002722650 |
| | | | XLM-PERP | | | | 0.000000000000000000 |
| | | | XTZ-PERP | | | | -0.000000000000042 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83813 | Name on file | FTX Trading Ltd. | NFT (29265886436392462O/TOM THE GOAT ) | Undetermined* | West Realm Shires Services Inc. | | 1.000000000000000000 |
| | | | NFT (313323069781339305/BATMAN ) | | | | 1.000000000000000000 |
| | | | NFT (314414745096295001/KOBE 824) | | | | 1.000000000000000000 |
| | | | NFT (320905771803754277/TOM12) | | | | 1.000000000000000000 |
| | | | NFT (323997267631957033/RELIGIOUS) | | | | 1.000000000000000000 |
| | | | NFT (334486634496580155/EXERCISE FOR FRIES) | | | | 1.000000000000000000 |
| | | | NFT (347535808616355636/INSPIRE  #2) | | | | 1.000000000000000000 |
| | | | NFT (355150737759963794/TRUE LOVE) | | | | 1.000000000000000000 |
| | | | NFT (363339799573222535/HUNGOVER ) | | | | 1.000000000000000000 |
| | | | NFT (371418389776871483/FAITH) | | | | 1.000000000000000000 |
| | | | NFT (381216898606389852/INSPIRE ) | | | | 1.000000000000000000 |
| | | | NFT (395888043269263547/FAITH #2) | | | | 1.000000000000000000 |
| | | | NFT (401596304991879690/KOBE) | | | | 1.000000000000000000 |
| | | | NFT (419581345542826868/LET'S GO) | | | | 1.000000000000000000 |
| | | | NFT (422590991803670732/LOVELY) | | | | 1.000000000000000000 |
| | | | NFT (422708873114246797/SMART ) | | | | 1.000000000000000000 |
| | | | NFT (427683845701309699/WINNING ) | | | | 1.000000000000000000 |
| | | | NFT (434111584064593651/BALLER ) | | | | 1.000000000000000000 |
| | | | NFT (442718696044477736/HELLO THERE) | | | | 1.000000000000000000 |
| | | | NFT (461183465119865747/THINK...) | | | | 1.000000000000000000 |
| | | | NFT (539008749438373131/MY PEOPLE ) | | | | 1.000000000000000000 |
| | | | NFT (549507372778798667/TIME TO EAT) | | | | 1.000000000000000000 |
| | | | SHIB | | | | 0.000000001603485 |
| | | | USD | | | | 15.660400588871296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31806 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | | 0.000000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000000 |
| | | | BNB | | | | 0.000000010000000 |
| | | | DOGE-PERP | | | | 0.000000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | | | 0.10700001000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.07177790530000000 |
| | | | LUNA2_LOCKED | | | 0.16748177900000000 |
| | | | MATIC | | | 0.00000001000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NFT (43022615060482621/THE HILL BY FTX #18955) | | | 1.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00071600000000000 |
| | | | SOL-PERP | | | 0.00000000000000014 |
| | | | TRX | | | 0.00000600000000000 |
| | | | USD | | | 0.00000002022767 |
| | | | USDT | | | 0.896195764978559 |
| | | | XRP-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21435 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 8,248.830634287840000 |
| | | | SHIB | | | 543.642975200000000 |
| | | | USD | | | 0.079738927300111 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58277 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 104.161929031214130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19751 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 359,812.823850750000000 |
| | | | USDT | | | 0.208258214025000 |
| | | | XRP | | | 101,208.648306520000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33092 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 29,146.710743330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9975 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.001669468948729 |
| | | | ETH | | | 0.000000008452335 |
| | | | ETHW | | | 0.000281123122650 |
| | | | FIL-0325 | | | 0.000000000000000 |
| | | | FTT | | | 0.000000008980826 |
| | | | NFT (33965661333912009 73/FTX EU - WE ARE HERE! #283443) | | | 1.00000000000000000 |
| | | | NFT (51104274940031190 3/FTX EU - WE ARE HERE! #283455) | | | 1.00000000000000000 |
| | | | SOL | | | 0.007028063547931 |
| | | | STG | | | 0.000000008683376 |
| | | | TRX | | | 0.000050000000000 |
| | | | USD | | | 0.000000014336903 |
| | | | USDT | | | 172.675233193142080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30050 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | -0.000000000000003 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000001 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GST | | | 292.816329710000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MNGO | | | 10.000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 27.442544120000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.042345937998414 |
| | | | USDT | | | 0.319530017098960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34156 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 0.000000006664319 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | GALA | | | 4,243.690400000000000 |
| | | | GMT | | | 0.968870000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | LRC | | | 0.601220000000000 |
| | | | POLIS | | | 708.789111000000000 |
| | | | TRX | | | 0.000770000000000 |
| | | | USD | | | 0.279735288753282 |
| | | | USDT | | | 0.000000018839580 |
| | | | XRP | | | 0.000000003798313 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30766 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000284 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | -0.000000000000227 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.000789000000000 |
| | | | USD | | | 0.005209355339405 |
| | | | USDT | | | 996.756284098069600 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 57003 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | USD | | | -0.00319024500000 |
| | | | USDT | | | 102.05362800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23301 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Inc. | 1.00000000000000 |
| | | | LINK | | | 0.73775483000000 |
| | | | USD | | | 0.00000121211732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81411 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.06729884100000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.13800000000000 |
| | | | ETHW | | | 0.13800000000000 |
| | | | USD | | | 4.93657011300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28551 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 0.00547000000000 |
| | | | USDT | | | 213.01506707875000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 43679 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 6,322.47391341000000 |
| | | | GBP | | | 0.00000000000237 |
| | | | SHIB | | | 64,139.55396201000000 |
| | | | USD | | | 0.00000000703709427 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32193 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 6.00000000000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | CUSDT | | | 2.00000000000000 |
| | | | DOGE | | | 5.00000000000000 |
| | | | ETH | | | 3.71471759000000 |
| | | | ETHW | | | 3.71471759000000 |
| | | | GRT | | | 5.00000000000000 |
| | | | SOL | | | 441.74044856646367 0 |
| | | | TRX | | | 8.00000000000000 |
| | | | UNI | | | 2.00000000000000 |
| | | | USD | | | 11,229.45135227244300 0 |
| | | | USDT | | | 7.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40442 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | 3.00000000000000 |
| | | | DAI | | | 0.00009150000000 |
| | | | DOGE | | | 397.47122308000000 |
| | | | ETH | | | 0.02334642000000 |
| | | | ETHW | | | 0.02305914000000 |
| | | | MKR | | | 0.00885254000000 |
| | | | SHIB | | | 2,653,254.93236426000000 0 |
| | | | SUSHI | | | 2.05893557000000 |
| | | | TRX | | | 171.80183772000000 |
| | | | USD | | | 0.33774020760771 8 |
| | | | USDT | | | 29.67294540000000 |
| | | | YFI | | | 0.00028650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96663 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 4.43665017390000 0 |
| | | | BTC | | | 0.01286045684192 0 |
| | | | CEL | | | 1.25120000000000 |
| | | | ETH | | | 1.02413472000000 |
| | | | ETHW | | | 1.01865527000000 |
| | | | FTT | | | 25.99486600000000 |
| | | | SOL | | | 5.30341469000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 103.61119471768939 0 |
| | | | USDT | | | 0.48924328000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27711 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTC | | | 0.07825573000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | EDEN | | | 0.03845329000000 |
| | | | ETH | | | 1.70123380000000 |
| | | | ETHW | | | 0.00002410000000 |
| | | | FIDA | | | 1.00000000000000 |
| | | | FTT | | | 0.00597019000000 |
| | | | KIN | | | 4.00000000000000 |
| | | | REN | | | 0.22941897000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SRM | | | 0.98021984000000 |
| | | | SRM_LOCKED | | | 35.01978016000000 |
| | | | SXP | | | 1.00000000000000 |
| | | | TOMO | | | 1.02524693000000 |
| | | | TRX | | | 2.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.06248693540489 |
| | | | USDT | | | 11,753.444478720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31179 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02328609000000 |
| | | | ETH | | | 0.38666177000000 |
| | | | ETHW | | | 0.38649939000000 |
| | | | FTT | | | 6.02519449000000 |
| | | | GMT | | | 164.88992693000000 |
| | | | HKD | | | 83.78160555000000 |
| | | | NFT (31456403513343673 0)/FTX EU - WE ARE HERE! #196606) | | | 1.00000000000000 |
| | | | NFT (38426975412241119 7/FTX AU - WE ARE HERE! #28502) | | | 1.00000000000000 |
| | | | NFT (39326206524893127 6/FTX EU - WE ARE HERE! #194205) | | | 1.00000000000000 |
| | | | NFT (40228122523016794 5/FTX AU - WE ARE HERE! #20167) | | | 1.00000000000000 |
| | | | NFT (45605435296233239 1/FTX CRYPTO CUP 2022 KEY #17929) | | | 1.00000000000000 |
| | | | NFT (52923725042115656 8/FTX EU - WE ARE HERE! #196545) | | | 1.00000000000000 |
| | | | RAY | | | 46.13437008000000 |
| | | | SOL | | | 32.03086364000000 |
| | | | USD | | | 463.43929831000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83616 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02016963000000 |
| | | | CUSDT | | | 26.00000000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | ETH | | | 0.06156061000000 |
| | | | ETHW | | | 0.06079397000000 |
| | | | MATIC | | | 34.29460602000000 |
| | | | SHIB | | | 14.00000000000000 |
| | | | SOL | | | 1.48045060000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.224771656976187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36192 | Name on file | FTX Trading Ltd. | PAXG | Undetermined* | West Realm Shires Services Inc. | 0.33067659000000 |
| | | | USD | | | 0.134352584644729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83327 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | | | 0.00598500000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00598500000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | USD | | | -0.585981795822762 |
| | | | XRP | | | 0.13000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25628 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.02429617000000 |
| | | | ETH | | | 0.31349867000000 |
| | | | MKR | | | 0.54175559000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 10.148519965932604 |
| | | | YFI | | | 0.06038284000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21844 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.03600000000000 |
| | | | ETHW | | | 0.03600000000000 |
| | | | USD | | | 0.30431840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32548 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000010000000 |
| | | | ETHBULL | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | USD | | | 469.428892943161940 |
| | | | USDT | | | 0.166378305496992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14868 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000019019049684 |
| | | | ETH | | | 0.00055337000000 |
| | | | ETHW | | | 0.00055337000000 |
| | | | GBP | | | 0.000285533907063 |
| | | | SOL | | | 33.39491853000000 |
| | | | SRM | | | 97.00000000000000 |
| | | | SUSHI | | | 0.00000001076400 |
| | | | USD | | | -0.000000003634665 |
| | | | USDT | | | 0.000000007706591 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11082 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.50049000000000 |
| | | | ETHW | | | 0.50049000000000 |
| | | | USD | | | 11.09010000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52188 | Name on file | FTX Trading Ltd. | BCH | | Undetermined* | West Realm Shires Inc. | 4.32104848000000 |
| | | | BTC | | | 0.44065939000000 |
| | | | DOGE | | | 3.00000000000000 |
| | | | ETH | | | 1.50274249000000 |
| | | | ETHW | | | 1.50211351000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SHIB | | | 6.00000000000000 |
| | | | SOL | | | 11.36277125000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | -999.99609859557520 |
| | | | USDT | | | 519.96399192000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80449 | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* | West Realm Shires Services Inc. | 1,331.74928437000000 |
| | | | ETH | | | 0.10277912000000 |
| | | | ETHW | | | 0.10277912000000 |
| | | | LINK | | | 12.73133761000000 |
| | | | SHIB | | | 3,274,399.23706614000000 |
| | | | UNI | | | 19.17122524000000 |
| | | | USD | | | 0.00001807006694 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91468 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.01459076000000 |
| | | | DOGE | | | 1,205.80161152000000 |
| | | | ETH | | | 0.52345447000000 |
| | | | ETHW | | | 0.52345447000000 |
| | | | MATIC | | | 105.32610077000000 |
| | | | SHIB | | | 26,270,967.74193548000000 |
| | | | SOL | | | 5.70659264000000 |
| | | | USD | | | 101.73769803585360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29967 | Name on file | FTX Trading Ltd. | USDT | | Undetermined* | FTX Trading Ltd. | 7,314.53770501000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7405 | Name on file | FTX Trading Ltd. | | | Undetermined* | FTX Trading Ltd. | |
| | | | BCH | | | 10.00683349000000 |
| | | | BTC | | | 0.00000008486000 |
| | | | FTT | | | 93.45402546557219 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00000001085418 |
| | | | XRP | | | 15,005.68134247000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22011 | Name on file | FTX Trading Ltd. | ALGO | | Undetermined* | West Realm Shires Services Inc. | 21.59771850000000 |
| | | | DOGE | | | 46.30116114000000 |
| | | | SHIB | | | 1,047,294.70837351000000 |
| | | | USD | | | 0.09658119402863 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91115 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | West Realm Shires Services Inc. | 0.00369677000000 |
| | | | ETHW | | | 0.00369677000000 |
| | | | USD | | | 0.00001969282809 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32535 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.28668474000000 |
| | | | ETH | | | 7.35160103000000 |
| | | | ETHW | | | 7.35160103000000 |
| | | | FTT | | | 150.89958500000000 |
| | | | RAY | | | 821.50803300000000 |
| | | | SOL | | | 548.44350360700000 |
| | | | SOL-PERP | | | 100.00000000000000 |
| | | | USD | | | -3,127.44062170951660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33481 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.01697511000000 |
| | | | ETH | | | 0.15960987000000 |
| | | | ETHW | | | 0.12048451000000 |
| | | | EUR | | | 0.24914164423737 |
| | | | FTT | | | 1.60000000000000 |
| | | | RUNE | | | 4.40000000000000 |
| | | | SOL | | | 4.99971231000000 |
| | | | USD | | | 9.19817252873868 |
| | | | USDT | | | 47.22359855000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28197 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 6.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | KIN | | | 3.00000000000000 |
| | | | PYPL | | | 0.33807109000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 136.61839035861370 |
| | | | ZM | | | 0.23818917000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42857 | Name on file | FTX Trading Ltd. | ANC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | -1.62600000000000 |
| | | | FTT | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000010000000 |
| | | | LUNA2 | | | 0.00000000000000 |
| | | | LUNA2_LOCKED | | | 0.00060161053110 |
| | | | LUNC | | | 22.39115386690600 |
| | | | LUNC-PERP | | | 2,089,594.67000000000000 |
| | | | NEAR-PERP | | | -0.00000000002899 |
| | | | NFT (5447153245158319 09/THE HILL BY FTX #21242) | | | 0.00000000000000 |
| | | | OMG-PERP | | | 1.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000010000000 |
| | | | USD | | | 0.00000000000000 |
| | | | USDT | | | 10,426.91936174476400 |
| | | | USDT-PERP | | | 0.00000000605063 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93383 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | -767.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BCH-PERP | | | 0.80600000000000 |
| | | | BNB-PERP | | | 0.19999999999998 |
| | | | BTC-PERP | | | -0.02250000000000 |
| | | | DOT-PERP | | | 24.09999999999900 |
| | | | EOS-PERP | | | -0.00000000000014 |
| | | | ETH-PERP | | | 0.17900000000000 |
| | | | LTC-PERP | | | 0.66000000000005 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 9,084.24067675200000 |
| | | | USDT | | | 0.00000000690099 |
| | | | XLM-PERP | | | -7,764.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28036 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 6.29370000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.31500000000000 |
| | | | ETHW | | | 0.31500000000000 |
| | | | SHIB | | | 41,800,000.00000000000000 |
| | | | SOL | | | 4.58000000000000 |
| | | | USD | | | 499.85747360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21877 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 5.00000000000000 |
|---|---|---|---|---|---|---|
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | DOGE | | | 8,520.64003820000000 |
| | | | TRU | | | 1.00000000000000 |
| | | | USD | | | 2,345.57004675866160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14761 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 6.48382531874 6449 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44905 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 31.65362783000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 2,907.54138968000000 |
| | | | DAI | | | 66.34806681000000 |
| | | | NFT (37520295393092155 3/CATCH A WAVE ) | | | 1.00000000000000 |
| | | | NFT (41670841839928881 3/SURREAL WORLD #91) | | | 1.00000000000000 |
| | | | USD | | | 0.05688329825146 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69885 | Name on file | FTX Trading Ltd. | ATOMBULL | Undetermined* | FTX Trading Ltd. | 1,092.27315500000000 |
|---|---|---|---|---|---|---|
| | | | BNBBULL | | | 0.03624588045000 |
| | | | BULL | | | 5.06439593269000 |
| | | | COMPBULL | | | 0.00786535000000 |
| | | | DOGEBULL | | | 16.70403233966706 |
| | | | ETHBULL | | | 0.00001018620000 |
| | | | FTT | | | 3.53408121000000 |
| | | | GRTBULL | | | 49.26721550000000 |
| | | | MATICBULL | | | 116.72232800000000 |
| | | | SHIB | | | 2,900,000.00000000000000 |
| | | | SOL | | | 1.02376843000000 |
| | | | SUSHIBULL | | | 143,500.00000000000000 |
| | | | SXPBULL | | | 187,816.38905000000000 |
| | | | THETABULL | | | 1.00081551570000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 0.00005000000000 |
| | | | USD | | | | 0.01040762796442 |
| | | | USDT | | | | 0.00000004047465 |
| | | | VETBULL | | | | 118.55624927000000 |
| | | | XRP | | | | 524.37218588049200 |
| | | | XRPBULL | | | | 216,706.80976700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77294 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 2.33700000000000 |
|---|---|---|---|---|---|---|
| | | | ALGOBULL | | | 1,079,594.83800000000000 |
| | | | BNB | | | 3.60100000000000 |
| | | | DOGE | | | 5.00000000000000 |
| | | | ETH | | | 5.26687410000000 |
| | | | ETHW | | | 5.26687410000000 |
| | | | FTM | | | 2,124.00000000000000 |
| | | | LINK | | | 323.25000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | SXP | | | 311.42900000000000 |
| | | | USD | | | 0.03905385275000 |
| | | | USDT | | | 0.00000000964629 |
| | | | XLMBULL | | | 0.23652260780000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79269 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 1,219.97081066000000 |
| | | | SHIB | | | 92,652,602.48207738000000 |
| | | | SUSHI | | | 0.00000000000000 |
| | | | USD | | | 0.00000000983249 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85135 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | -0.00000000000170 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000909 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000056 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AURY | | | 0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000525 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | -0.00000000010913 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000000050000 |
| | | | BNB-PERP | | | -0.00000000000085 |
| | | | BSV-PERP | | | 0.00000000000042 |
| | | | BTC | | | 0.00306000903002000 |
| | | | BTC-PERP | | | -0.00000000000003 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | -0.00000000000227 |
| | | | CBSE | | | -0.00000003900000 |
| | | | CEL-PERP | | | -0.00000000005456 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | COIN | | | 0.00000001235200 |
| | | | COMP-PERP | | | -0.00000000000085 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000003 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DMG-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX | | | 0.07157500000000 |
| | | | DYDX-PERP | | | -0.00000000001818 |
| | | | EGLD-PERP | | | -0.00000000000113 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000284 |
| | | | EOS-PERP | | | 0.00000000014551 |
| | | | ETC-PERP | | | 0.00000000001364 |
| | | | ETH | | | 0.11056985908000 |
| | | | ETH-PERP | | | -0.00000000000186 |
| | | | ETHW | | | 0.00056985908000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000002330 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | -0.00000000003296 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 1,532.81916741401800 |
| | | | FTT-PERP | | | -0.00000000002728 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GME-20210326 | | | -0.00000000000003 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker | Quantity |
| | | | KAVA-PERP | | | | | 0.000000000001818 |
| | | | KIN-PERP | | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | | -0.000000000007275 |
| | | | KSM-PERP | | | | | 0.000000000000035 |
| | | | LDO-PERP | | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | | 0.000000000003069 |
| | | | LOOKS-PERP | | | | | 0.000000000000000 |
| | | | LTC | | | | | 3.000000000597923 |
| | | | LTC-PERP | | | | | 0.000000000002241 |
| | | | LUNA2 | | | | | 0.000000025185979 |
| | | | LUNA2_LOCKED | | | | | 0.000000058767284 |
| | | | LUNC | | | | | 0.005484300000000 |
| | | | LUNC-PERP | | | | | -0.000000000000909 |
| | | | MANA-PERP | | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | | 0.000000000000170 |
| | | | NEO-PERP | | | | | 0.000000000000284 |
| | | | OKB-PERP | | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | | 0.000000000000909 |
| | | | ONE-PERP | | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | | 0.000000000000000 |
| | | | OP-PERP | | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | | 0.000000000001591 |
| | | | RAY-PERP | | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | | -0.000000000007275 |
| | | | SAND-PERP | | | | | 0.000000000000000 |
| | | | SC-PERP | | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | | -0.000000000000454 |
| | | | SOL | | | | | 0.000000010000000 |
| | | | SOL-20210326 | | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | | -0.000000000000682 |
| | | | SPELL-PERP | | | | | 0.000000000000000 |
| | | | SRM | | | | | 0.517571460000000 |
| | | | SRM_LOCKED | | | | | 7.537422500000000 |
| | | | SRM-PERP | | | | | 0.000000000000000 |
| | | | STG-PERP | | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | | 0.000000000006366 |
| | | | TLM-PERP | | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | | -0.000000000005456 |
| | | | TRU-PERP | | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | | 0.000000000000000 |
| | | | TRYB-PERP | | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | | 0.000000000000909 |
| | | | USD | | | | | 0.000001017953020 |
| | | | USDT | | | | | 46,985.679450255440000 |
| | | | USDT-PERP | | | | | 0.000000000000000 |
| | | | VET-PERP | | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | | 0.000000000000000 |
| | | | XEM-PERP | | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | | 0.000000000000000 |
| | | | 2RX-PERP | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 67608 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | DOGE | | | | 1,269.216596010000000 |
| | | | MATIC | | | | 30.554680590000000 |
| | | | NFT (4881686616262956696/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #925) | | | | 1.000000000000000 |
| | | | SHIB | | | | 4,321,061.381443560000000 |
| | | | USD | | | | 0.000000005557948 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60523 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | | 1.077636300000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | DOGE | | | | 1,382.743265650000000 |
| | | | ETH | | | | 0.140124450000000 |
| | | | ETHW | | | | 0.139136210000000 |
| | | | KSHIB | | | | 3,847.644065020000000 |
| | | | LINK | | | | 3.821900560000000 |
| | | | LTC | | | | 3.962472790000000 |
| | | | MATIC | | | | 40.048861040000000 |
| | | | SHIB | | | | 1,285,347.053062920000000 |
| | | | SOL | | | | 2.471644920000000 |
| | | | TRX | | | | 417.784007170000000 |
| | | | USD | | | | 0.311062548995162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 27032 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 21,067.381670356520000 |
| | | | ETH | | | 4.310545910746600 |
| | | | ETHW | | | 4.303875197534800 |
| | | | POLIS | | | 22.300000000000000 |
| | | | USD | | | 0.477466601467500 |
| | | | USDT | | | 0.047750000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14671 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.034256940000000 |
| | | | ETHW | | | 0.034256936049613 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29853 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.239889169661270 |
| | | | USDT | | | 6,658.447092720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29753 | Name on file | FTX Trading Ltd. | APT-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | TRX | | | 53.570740000000000 |
| | | | USD | | | -7.410203777354859 |
| | | | USDT | | | 13,652.310776561142000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78292 | Name on file | FTX Trading Ltd. | AAVE-20210326 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-20210326 | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000028 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-20210326 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000113 |
| | | | AVAX-20210326 | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-20210326 | | | 0.000000000000000 |
| | | | BAL-20210625 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 52.790496000000000 |
| | | | BNB-20210326 | | | 0.000000000000014 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.500000000402917 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000001818 |
| | | | CHZ | | | 37,953.167200000000000 |
| | | | CHZ-20210326 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-20210326 | | | 0.000000000000000 |
| | | | COMP-20210625 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-20210326 | | | 0.000000000000000 |
| | | | CREAM-20210625 | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000005072500 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210326 | | | 0.000000000000000 |
| | | | DOT-20210625 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-20210625 | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 6.626386075905004 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000400008155003 |
| | | | EXCH-20210625 | | | 0.000000000000000 |
| | | | FIL-20210326 | | | 0.000000000000000 |
| | | | FIL-20210625 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 500.165940950395300 |
| | | | FTT-PERP | | | 0.000000000000667 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT | | | 33,040.051720000000000 |
| | | | GRT-20210326 | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT | | | 983.611926000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | -0.000000000000028 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 680.277528000000000 |
| | | | LINK-20210326 | | | | 0.000000000000000 |
| | | | LINK-20210625 | | | | 0.000000000000056 |
| | | | LTC-20210625 | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000592400613900 |
| | | | LUNA2_LOCKED | | | | 0.001382268009000 |
| | | | LUNC | | | | 0.005472775000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 8,428.482600000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | -0.000000000000227 |
| | | | OKB-20210326 | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | -0.000000000000113 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | RON-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE | | | | 0.000000005000000 |
| | | | RUNE-PERP | | | | -0.000000000000682 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 438.043762600000000 |
| | | | SOL-20210326 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000454 |
| | | | SRM | | | | 1.648570920000000 |
| | | | SRM_LOCKED | | | | 27.791914240000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | SUSHI-20210326 | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETA-20210326 | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000909 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-20210326 | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TSLAPRE-0930 | | | | 0.000000000000000 |
| | | | UNI | | | | 1,389.149908000000000 |
| | | | UNI-20210326 | | | | 0.000000000000000 |
| | | | UNI-20210625 | | | | 0.000000000000000 |
| | | | UNISWAP-20210326 | | | | 0.000000000000000 |
| | | | UNISWAP-20210625 | | | | 0.000000000000000 |
| | | | USD | | | | -1,958.169125161682000 |
| | | | USDT | | | | 0.000000002880616 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-20210625 | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-20210625 | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28793 | Name on file | FTX Trading Ltd. | APE | | Undetermined* | FTX Trading Ltd. | 11.560490420000000 |
| | | | ATOM | | | | 19.187526920000000 |
| | | | BTC | | | | 0.394798550000000 |
| | | | ETH | | | | 1.087817320000000 |
| | | | ETHW | | | | 1.087370640000000 |
| | | | FTT | | | | 25.000000000000000 |
| | | | LUNA2 | | | | 0.471564433100000 |
| | | | LUNA2_LOCKED | | | | 1.086036847000000 |
| | | | LUNC | | | | 52,100.149415770000000 |
| | | | NFT (2961357657532966920/SINGAPORE TICKET STUB #1104) | | | | 1.000000000000000 |
| | | | NFT (363559238505702626/MONZA TICKET STUB #1754) | | | | 1.000000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | | | 0.213517515427064 |
| | | | USDT | | | | 0.816314102404969 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41735 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.183950773562800 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 0.028787320000000 |
| | | | ETH | | | | 1.480901900275200 |
| | | | ETHW | | | | 0.004047732983800 |
| | | | FTT | | | | 12.040734490000000 |
| | | | LUNA2 | | | | 0.147048785600000 |
| | | | LUNA2_LOCKED | | | | 0.343113833000000 |
| | | | LUNC | | | | 32,020.182655866753000 |
| | | | NFT (363799665375377163/FTX EU - WE ARE HERE! #192868) | | | | 1.000000000000000 |
| | | | NFT (485545670363177281/FTX EU - WE ARE HERE! #188245) | | | | 1.000000000000000 |
| | | | SOL | | | | 4.019814185857520 |
| | | | TRX | | | | 0.000054549044290 |
| | | | USD | | | | 9,287.879121612012000 |
| | | | USDT | | | | 3.815580390269726 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30276 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | FTX Trading Ltd. | 9.133771090000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80456 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 4.00000000000000 |
| | | | APE | | | 4.81190241000000 |
| | | | AURY | | | 10.63179249000000 |
| | | | BAO | | | 11.00000000000000 |
| | | | BAT | | | 2.05465275000000 |
| | | | DENT | | | 11.00000000000000 |
| | | | DOGE | | | 793.04381399000000 |
| | | | ETH | | | 0.00003800000000 |
| | | | ETHW | | | 0.00003800000000 |
| | | | FRONT | | | 1.00000000000000 |
| | | | GRT | | | 1.00252837000000 |
| | | | HXRO | | | 1.00000000000000 |
| | | | KIN | | | 12.00000000000000 |
| | | | MATH | | | 2.00270750000000 |
| | | | RSR | | | 5.00000000000000 |
| | | | TOMO | | | 1.02937717000000 |
| | | | TRX | | | 6.00000000000000 |
| | | | UBXT | | | 10.00000000000000 |
| | | | USD | | | 11,438.09684768703900 |
| | | | USDT | | | 0.00074089521933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80454 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 31.33970414000000 |
| | | | USD | | | 0.00000069484893 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34450 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 24.00000000000000 |
| | | | APE-PERP | | | 0.00000000000056 |
| | | | AVAX | | | 0.00000001000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB | | | 4.20000000075281 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000251000000 |
| | | | ETH-PERP | | | 0.00000000000007 |
| | | | ETHW | | | 0.00000250089042 3|
| | | | FTT | | | 155.05324385000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GAL | | | 0.00112400000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MER | | | 0.70939500000000 |
| | | | NFT (32080496037742 7021/FTX EU - WE ARE HERE! #84253) | | | 1.00000000000000 |
| | | | NFT (34226420119203 1400/BAKU TICKET STUB #1010) | | | 1.00000000000000 |
| | | | NFT (35472358309847 4702/MONZA TICKET STUB #1944) | | | 1.00000000000000 |
| | | | NFT (35562608326485 3131/FTX CRYPTO CUP 2022 KEY #2071) | | | 1.00000000000000 |
| | | | NFT (38234615134138 3420/FTX NIGHT #316) | | | 1.00000000000000 |
| | | | NFT (42057411336380 8467/SILVERSTONE TICKET STUB #981) | | | 1.00000000000000 |
| | | | NFT (43412634125086 5798/MONACO TICKET STUB #1051) | | | 1.00000000000000 |
| | | | NFT (45473951114716 1511/FTX EU - WE ARE HERE! #84113) | | | 1.00000000000000 |
| | | | NFT (50751415770466 9842/FTX AU - WE ARE HERE! #26754) | | | 1.00000000000000 |
| | | | NFT (52325231806294 7121/FTX MOON #309) | | | 1.00000000000000 |
| | | | NFT (52625368880371 5130/FTX EU - WE ARE HERE! #84195) | | | 1.00000000000000 |
| | | | NFT (54069127241869 3373/FTX AU - WE ARE HERE! #16767) | | | 1.00000000000000 |
| | | | NFT (57219787269797 9598/THE HILL BY FTX #2068) | | | 1.00000000000000 |
| | | | SOL | | | 32.77181664228514 0|
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | UNI | | | 155.30000000000000 |
| | | | UNI-PERP | | | -0.00000000000170 |
| | | | USD | | | 1,245.19125621385500 0|
| | | | USDT | | | 0.00000000913845 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29004 | Name on file | FTX Trading Ltd. | ADABEAR | Undetermined* | FTX Trading Ltd. | 45,140,000.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | BALBULL | | | 0.00000000970000 0|
| | | | BCHBULL | | | 0.00000000040000 |
| | | | BNBBULL | | | 0.00000000567700 0|
| | | | BTC | | | 0.00000000530793 2|
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.00025385833540 0|
| | | | DOGEBEAR | | | 0.00000000050000 |
| | | | DOT | | | 0.00000000079399 43|
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOSBULL | | | 0.00000006500000 |
| | | | ETCBULL | | | 563,992.23153417870000 0|
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000750000 0|

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHBULL | | | 12,800.181947304844000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000800367500000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000227 |
| | | | FRONT | | | 1.000000000000000 |
| | | | FTT | | | 4,633.021830900000000 |
| | | | FTT-PERP | | | 0.000000000000909 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | HTBULL | | | 0.000000004500000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | LTCBULL | | | 0.000000001000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000909 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.102035360000000 |
| | | | SRM_LOCKED | | | 11.051715100000000 |
| | | | TOMOBEAR | | | 931,489,988.600000000000000 |
| | | | TRXBULL | | | 0.000000007500000 |
| | | | USD | | | 0.000000003460034 |
| | | | USDT | | | 0.001908514218592 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XLMBULL | | | 0.000000003700000 |
| | | | XRPBULL | | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32034 | Name on file | FTX Trading Ltd. | BILI | Undetermined* | FTX Trading Ltd. | 33.354652992000000 |
| | | | BTC | | | 0.055936130160164 |
| | | | ETH | | | 1.145825126617640 |
| | | | ETHW | | | 0.000349676617640 |
| | | | FTT | | | 25.070797690000000 |
| | | | LUNA2 | | | 0.000000008000000 |
| | | | LUNA2_LOCKED | | | 3.395634032000000 |
| | | | LUNC | | | 2.000000003600000 |
| | | | NFT (294634538521425938/FTX EU - WE ARE HERE! #279216) | | | 1.000000000000000 |
| | | | NFT (307507966888354640/FTX AU - WE ARE HERE! #60964) | | | 1.000000000000000 |
| | | | NFT (321985456453809236/BAKU TICKET STUB #1465) | | | 1.000000000000000 |
| | | | NFT (405479074716729300/FTX AU - WE ARE HERE! #16878) | | | 1.000000000000000 |
| | | | NFT (510704560145052454/MONACO TICKET STUB #1081) | | | 1.000000000000000 |
| | | | NFT (517377177725110853/MONTREAL TICKET STUB #1015) | | | 1.000000000000000 |
| | | | NFT (539572388570756148/FTX EU - WE ARE HERE! #279208) | | | 1.000000000000000 |
| | | | NFT (558207334206675390/MEXICO TICKET STUB #1485) | | | 1.000000000000000 |
| | | | NVDA | | | 10.448537905694120 |
| | | | SUSHI | | | 0.000000004702390 |
| | | | TRX | | | 1.374273842817030 |
| | | | USD | | | 0.000108668386036 |
| | | | USDT | | | 2,249.644818171643000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79850 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000015680000000 |
| | | | TRX | | | 0.000000200000000 |
| | | | USDT | | | 2,002.056040350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26452 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 10,336.175965950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29163 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 5,235.657716440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31110 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 31.149491270000000 |
| | | | TRX | | | 0.000051000000000 |
| | | | USDT | | | 0.000000649474691 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93235 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 74.504039700000000 |
| | | | BNB | | | 2.648834272335958 |
| | | | BTC | | | 0.183032500000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 0.823065270000000 |
| | | | EUR | | | 0.103572158342704 |
| | | | HT | | | 0.000183290000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | MATIC | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | | | 0.000000006848789 |
| | | | USDT | | | 3,562.745085805627700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37255 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 820.238006000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | | | | 0.00000000003783700 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000000 |
| | | | DAI | | | | 0.00000000007055578 |
| | | | DOT | | | | 0.00000000006503760 |
| | | | DOT-PERP | | | | 0.00000000000000000 |
| | | | ETH | | | | 0.00000000027056160 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | ETHW | | | | 0.00000000009120765 |
| | | | FTM | | | | 0.00000000004656540 |
| | | | FTM-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 0.00000000004011629 |
| | | | LOOKS | | | | 0.33988061000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000000 |
| | | | MATIC | | | | 0.00000000006072220 |
| | | | NEAR-PERP | | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000000 |
| | | | SOL | | | | 0.00000000100000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000000 |
| | | | STETH | | | | 0.00008856773016100 |
| | | | TRX | | | | 0.00000600000000000 |
| | | | USD | | | | 403.70204822961074 |
| | | | USDT | | | | 0.00000000011763711 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34626 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | FTM | | | | 255.16741586000000000 |
| | | | FTT | | | | 0.98823197000000000 |
| | | | NFT (3257626473321384889/MEXICO TICKET STUB #1507) | | | | 1.00000000000000000 |
| | | | NFT (3328523333516593219/FTX CRYPTO CUP 2022 KEY #21828) | | | | 1.00000000000000000 |
| | | | NFT (3446787304163331140/FRANCE TICKET STUB #1749) | | | | 1.00000000000000000 |
| | | | NFT (3485424920084995111/FTX AU - WE ARE HERE! #24038) | | | | 1.00000000000000000 |
| | | | NFT (3660859972728655541/FTX AU - WE ARE HERE! #23920) | | | | 1.00000000000000000 |
| | | | NFT (3774915674490064486/NETHERLANDS TICKET STUB #256) | | | | 1.00000000000000000 |
| | | | NFT (3962454960529385554/FTX EU - WE ARE HERE! #152062) | | | | 1.00000000000000000 |
| | | | NFT (4203312697701058449/HUNGARY TICKET STUB #457) | | | | 1.00000000000000000 |
| | | | NFT (4230968193810666700/MONZA TICKET STUB #754) | | | | 1.00000000000000000 |
| | | | NFT (4343271506840032118/AUSTIN TICKET STUB #491) | | | | 1.00000000000000000 |
| | | | NFT (4540513773073349700/THE HILL BY FTX #8660) | | | | 1.00000000000000000 |
| | | | NFT (4580523985682827688/AUSTRIA TICKET STUB #674) | | | | 1.00000000000000000 |
| | | | NFT (4653754658843379003/FTX EU - WE ARE HERE! #152352) | | | | 1.00000000000000000 |
| | | | NFT (4781648865351895517/FTX EU - WE ARE HERE! #152211) | | | | 1.00000000000000000 |
| | | | USD | | | | 4.23819248345011140 |
| | | | USDT | | | | 9,872.62244542000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28580 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 2,472,626.22192472000000 |
| | | | ATOM-PERP | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | BAT | | | | 0.49786000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 0.06688300038324000 |
| | | | LINK | | | | 0.09911600000000000 |
| | | | MANA | | | | 0.34412000000000000 |
| | | | MATIC | | | | 1,169.20770000000000000 |
| | | | POLIS | | | | 0.01227400000000000 |
| | | | SAND | | | | 0.23642000000000000 |
| | | | TRX | | | | 0.00000900000000000 |
| | | | USD | | | | 0.02450289816174 |
| | | | USDT | | | | 0.00000008267494 |
| | | | XTZ-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 12242 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | | | | 1.00000000000000000 |
| | | | DENT | | | | 1.00000000000000000 |
| | | | ETHW | | | | 0.00022360000000000 |
| | | | FTT | | | | 9.08130994000000000 |
| | | | TONCOIN | | | | 453.64497200000000000 |
| | | | TRX | | | | 1.00000000000000000 |
| | | | USD | | | | 0.00216863193209000 |
| | | | USDT | | | | 0.00000000007645735 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29432 | Name on file | West Realm Shires Services Inc. | USD | | Undetermined* | West Realm Shires Services Inc. | 1,512.43734889524060 |
| | | | USDT | | | | 0.00000003523720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79812 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* | West Realm Shires Services Inc. | 20.71643907000000000 |
| | | | CUSDT | | | | 475.22920811000000000 |
| | | | DOGE | | | | 340.64736991000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GRT | | | 45.58595534000000000 |
| | | | KSHIB | | | 828.57923756000000 |
| | | | LINK | | | 3.09019236000000000 |
| | | | MATIC | | | 13.47160424000000000 |
| | | | SHIB | | | 1,702,440.52157049000000 |
| | | | SUSHI | | | 4.15076138000000000 |
| | | | TRX | | | 1,966.93257867000000000 |
| | | | UNI | | | 1.04157161000000000 |
| | | | USD | | | 0.74680892348308 2 |
| | | | USDT | | | 0.00000000004935464 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29468 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 47,578.97000000000000 |
| | | | MATIC | | | 6.94487155000000000 |
| | | | SOL | | | 0.00358160000000000 |
| | | | TRX | | | 0.06680300000000000 |
| | | | USD | | | 0.08607931660000000 |
| | | | USDT | | | 0.00891125000000000 |
| | | | XRP | | | 0.71710000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15293 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 4.00000000000000000 |
| | | | CUSDT | | | 7.00000000000000000 |
| | | | DOGE | | | 3.00000000000000000 |
| | | | GRT | | | 1.00000000000000000 |
| | | | SHIB | | | 17,244,446.11562751000000 |
| | | | SOL | | | 0.93031216000000000 |
| | | | SUSHI | | | 1.06851699000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.00000000923871 5 |
| | | | USDT | | | 3.17515625167217 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32221 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 1,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 92904 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | DOGE | | | 4,094.88742388000000000 |
| | | | USD | | | 0.00000000001986 03 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28424 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | FTX Trading Ltd. | 0.20274691186818 0 |
| | | | USD | | | 8,765.00672797808000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19554 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | SOL | | | 0.68057091000000000 |
| | | | USD | | | 0.00000063195619 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 12299 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | FTX Trading Ltd. | 45.76988745000000000 |
| | | | USD | | | 0.00463968384532 1 |
| | | | XRP | | | 1,216.66748736476730 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27463 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.45845938000000000 |
| | | | ETH | | | 2.99764600000000000 |
| | | | ETHW | | | 2.99650667924 5170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26667 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | | | 2.00000000000000000 |
| | | | ETH | | | 0.00000000010000000 |
| | | | KIN | | | 1.00000000000000000 |
| | | | NFT (34297093353375 9979/FTX EU - WE ARE HERE! #158395) | | | 1.00000000000000000 |
| | | | NFT (45243299646693 3046/FTX EU - WE ARE HERE! #158461) | | | 1.00000000000000000 |
| | | | NFT (54612881974615 4286/FTX EU - WE ARE HERE! #157539) | | | 1.00000000000000000 |
| | | | TRX | | | 0.00077800000000000 |
| | | | USD | | | 0.01832548680034 8 |
| | | | USDT | | | 0.01288239584 4727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 53483 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 1.15581861000000000 |
| | | | FTT | | | 223.01268810000000000 |
| | | | GMT | | | 0.00725500000000000 |
| | | | USD | | | 0.10265528770000 00 |
| | | | USDT | | | 0.00196500000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 39455 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | ETH | | | 4.56865942000000000 |
| | | | ETHW | | | 4.56675008000000000 |
| | | | MATIC | | | 2,005.87019912000000000 |
| | | | SOL | | | 52.45719247000000000 |
| | | | USD | | | 0.00000036397293 5 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52249 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.01231470000000 |
| | | | BCH | | | 9.68066746000000 |
| | | | BRZ | | | 6.22943441000000 |
| | | | BTC | | | 0.50584043000000 |
| | | | CUSDT | | | 14.00000000000000 |
| | | | DOGE | | | 35,749.93875555000000 |
| | | | ETH | | | 9.48159802000000 |
| | | | ETHW | | | 8.31053891000000 |
| | | | GRT | | | 4.13140912000000 |
| | | | KSHIB | | | 26,276.42598741000000 |
| | | | SHIB | | | 41,376,305.71796755000000 |
| | | | TRX | | | 16,118.55228898000000 |
| | | | UNI | | | 1.08237109000000 |
| | | | USD | | | 0.02907485442927 |
| | | | USDT | | | 1.08237109000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27019 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.12097701000000 |
| | | | LTC | | | 0.00000001000000 |
| | | | SOL | | | 207.16484791200000 |
| | | | USDT | | | 117.48895219958500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29885 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00008214097965 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DENT | | | 7,684,544.22400000000000 |
| | | | FTT | | | 143.82557795000000 |
| | | | USD | | | 146.33048131591640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 47714 | Name on file | FTX Trading Ltd. | DENT | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | FTT | | | 169.27554379000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | LTC | | | 3.45986563000000 |
| | | | TRX | | | 0.00013000000000 |
| | | | UBXT | | | 2.00000000000000 |
| | | | USD | | | 0.00000021997116 |
| | | | XRP | | | 15,095.56942822000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83005 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 27.98518000000000 |
| | | | SPELL | | | 199.96200000000000 |
| | | | USD | | | 3.13929020881500 |
| | | | XRPBULL | | | 2.47952880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95516 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 63.46084135000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | DOGE | | | 3.00000000000000 |
| | | | SOL | | | 12.90957025000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 0.00000695909222 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68448 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000000023278450 |
| | | | ETH | | | 4.16927325601753000 |
| | | | ETHW | | | 4.16752218601753000 |
| | | | LTC | | | 0.00000000029983846 |
| | | | SHIB | | | 41,876.41805632000000000 |
| | | | USD | | | 5,291.91002069766200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93817 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.10058958000000 |
| | | | ETH | | | 0.03277000000000 |
| | | | ETHW | | | 0.03277000000000 |
| | | | QASH | | | 190.57067726000000 |
| | | | SGD | | | 2.42351000000000 |
| | | | USD | | | 0.04186000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42224 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.00000002194300700 |
| | | | 1INCH-20210326 | | | 0.00000000000000000 |
| | | | 1INCH-20210625 | | | 0.00000000000000000 |
| | | | 1INCH-20211231 | | | 0.00000000000000000 |
| | | | 1INCH-PERP | | | 0.00000000000000000 |
| | | | AAPL-20210326 | | | 0.00000000000000000 |
| | | | AAVE | | | 0.00322436912361200 |
| | | | AAVE-20201225 | | | 0.00000000000000000 |
| | | | AAVE-20210326 | | | 0.00000000000000000 |
| | | | AAVE-20210625 | | | 0.00000000000000000 |
| | | | AAVE-20210924 | | | 0.00000000000000000 |
| | | | AAVE-PERP | | | -0.00000000000000026 |
| | | | ACB-1230 | | | 0.00000000000000000 |
| | | | ACB-20210326 | | | 0.00000000000000000 |
| | | | ADA-20210326 | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000227 |
| | | | ALCX-PERP | | | 0.00000000000000028 |
| | | | ALGO-20200925 | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ALGOBEAR | | | 12,420,102.50000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | -0.00000000000000142 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | AMC-20210625 | | | 0.00000000000000010 |
| | | | AMPL-PERP | | | 0.00000000000000000 |
| | | | AMZN-20210924 | | | 0.00000000000000000 |
| | | | AMZNPRE-0624 | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-1230 | | | 0.00000000000000000 |
| | | | APE-PERP | | | -0.00000000000000113 |
| | | | APT-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | -0.00000000000000085 |
| | | | ASD | | | 0.00000000009857694 |
| | | | ASDBULL | | | 0.00000000007500000 |
| | | | ASD-PERP | | | -0.00000000000056729 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-20210326 | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000042 |
| | | | AUD | | | 0.00000000009000000 |
| | | | AUDIO-PERP | | | -0.00000000000004547 |
| | | | AVAX-20210326 | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | -0.00000000000000706 |
| | | | BADGER-PERP | | | 0.00000000000000248 |
| | | | BAL-20210326 | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000000 |
| | | | BAO | | | 0.00000000008936613 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BB | | | 0.00000000029289748 |
| | | | BB-20210625 | | | -0.00000000000000056 |
| | | | BCH-20201225 | | | 0.00000000000000000 |
| | | | BCH-20210326 | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BICO | | | 0.99686500000000000 |
| | | | BIDEN | | | 0.00000000000000000 |
| | | | BIT-PERP | | | 0.00000000000000000 |
| | | | BITW-20210326 | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000000276038883 |
| | | | BNB-20200925 | | | 0.00000000000000000 |
| | | | BNB-20201225 | | | 0.00000000000000000 |
| | | | BNB-20210326 | | | 0.00000000000000097 |
| | | | BNB-PERP | | | -0.00000000000000097 |
| | | | BOBA-PERP | | | 0.00000000000001449 |
| | | | BRZ-PERP | | | 0.00000000000000000 |
| | | | BSV-20210326 | | | 0.00000000000000000 |
| | | | BSVMOON | | | 10,000.00000000000000000 |
| | | | BSV-PERP | | | -0.00000000000000007 |
| | | | BTC | | | 0.00000010790544
6 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-20210326 | | | 0.00000000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0928 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0929 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200218 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20200219 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200221 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200222 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200223 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200224 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200502 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200503 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200504 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200902 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201203 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201226 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201229 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201230 | | | 0.00000000000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20201131 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210114 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210205 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210317 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210319 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210320 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210322 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210604 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210605 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210608 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210609 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210611 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210612 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210613 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210614 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210615 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210618 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210619 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210620 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210706 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210821 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210822 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210826 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210827 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210909 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200221 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210212 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210604 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210611 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | BTMX-20210326 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000003000000 |
| | | | BVOL | | | 0.000000008000000 |
| | | | BYND-0624 | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000007402792 |
| | | | CBSE | | | 0.000000007402792 |
| | | | CEL-0624 | | | 0.000000000000341 |
| | | | CEL-0930 | | | 0.000000000001747 |
| | | | CEL-1230 | | | 0.000000000000909 |
| | | | CEL-20210625 | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000001364 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | -0.000000000008355 |
| | | | COIN | | | 0.000000007295737 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.000000101000000 |
| | | | CREAM-20201225 | | | 0.000000000000005 |
| | | | CREAM-20210326 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | CREAM-20210625 | | | 0.000000000000003 |
| | | | CREAM-PERP | | | 0.000000000000110 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000001364 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DFL | | | 12.013680010636785 |
| | | | DMGBEAR | | | 0.0000001000000000 |
| | | | DMG-PERP | | | 0.000000000024046 |
| | | | DODO-PERP | | | 0.000000000005002 |
| | | | DOGE | | | 0.000000010846906 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGEBEAR | | | 2,239,143,800.000000000000000 |
| | | | DOGEBULL | | | 0.00007114800000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000028 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | -0.000000000002273 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000005 |
| | | | EOS-0930 | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000006082 |
| | | | ETC-20201225 | | | 0.000000000000000 |
| | | | ETCBULL | | | 0.000000002500000 |
| | | | ETCMOON | | | 9.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000028 |
| | | | ETH | | | 0.000053032112456 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-20201225 | | | 0.000000000000003 |
| | | | ETH-20210326 | | | 0.000000000000003 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETHE-0325 | | | 0.000000000000000 |
| | | | ETHE-0624 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000011 |
| | | | ETHW-PERP | | | -0.000000000000341 |
| | | | FB-0325 | | | 0.000000000000010 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-0930 | | | 0.000000000000000 |
| | | | FIL-20201225 | | | 0.000000000000000 |
| | | | FIL-20210326 | | | 0.000000000000000 |
| | | | FIL-20210625 | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000047 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000284 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000635175060825 |
| | | | FTT-PERP | | | -0.000000000000213 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GBTC-20210326 | | | 0.000000000000000 |
| | | | GBTC-20210625 | | | 0.000000000000000 |
| | | | GLD-20210625 | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GME-20210326 | | | 0.000000000000000 |
| | | | GME-20210625 | | | -0.000000000000003 |
| | | | GME-20210924 | | | 0.000000000000000 |
| | | | GME-20211231 | | | -0.000000000000001 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000008765709 |
| | | | GRT-20210326 | | | 0.000000000000000 |
| | | | GRTBULL | | | 891.600000115250000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST | | | 0.071959900000000 |
| | | | GST-0930 | | | -0.000000000025465 |
| | | | GST-PERP | | | 0.000000000023305 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HGET | | | 0.047317005000000 |
| | | | HNT-PERP | | | -0.000000000000028 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HOOD | | | 0.000000005000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-20201225 | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000284 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000117 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | INJ-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000085 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000014 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000006008844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK-20201225 | | | 0.00000000000000 |
| | | | LINK-20210326 | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000056 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000003 |
| | | | LUNA2 | | | 11.11743189094000 |
| | | | LUNA2_LOCKED | | | 25.94067441553000 |
| | | | LUNA2-PERP | | | -0.00000000001818 |
| | | | LUNC | | | 0.00000000386594 |
| | | | LUNC-PERP | | | -0.00000053644093 |
| | | | MANA | | | 0.63300000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATH | | | 0.08126000000000 |
| | | | MATIC | | | 0.00000021794002 |
| | | | MATICBEAR | | | 30,501,040.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MBS | | | 1.46940000000000 |
| | | | MCB-PERP | | | 0.00000000000028 |
| | | | MEDIA-PERP | | | -0.00000000000019 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MKRBULL | | | 0.00000000250000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MOB | | | 0.00000014162997 |
| | | | MOB-PERP | | | -0.00000000000227 |
| | | | MRNA-0325 | | | 0.00000000000000 |
| | | | MRNA-20210625 | | | 0.00000000000000 |
| | | | MSTR-0325 | | | 0.00000000000000 |
| | | | MSTR-20210326 | | | 0.00000000000001 |
| | | | MSTR-20210625 | | | 0.00000000000000 |
| | | | MSTR-20210924 | | | 0.00000000000000 |
| | | | MSTR-20211231 | | | 0.00000000000001 |
| | | | MTA-20201225 | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | -0.00000000000454 |
| | | | MVDA25-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000085 |
| | | | NEO-PERP | | | 0.00000000000011 |
| | | | NFLX-0624 | | | 0.00000000000000 |
| | | | NOK-20210326 | | | 0.00000000000014 |
| | | | NPXS-PERP | | | 0.00000000000000 |
| | | | OIL100-20200427 | | | 0.00000000000000 |
| | | | OIL100-20200525 | | | 0.00000000000000 |
| | | | OKB-20201225 | | | 0.00000000000000 |
| | | | OKB-20210326 | | | 0.00000000000000 |
| | | | OKBBULL | | | 0.00000007824000 |
| | | | OKB-PERP | | | 0.00000000000206 |
| | | | OMG-20210625 | | | 0.00000000000000 |
| | | | OMG-20211231 | | | 0.00000000000028 |
| | | | OMG-PERP | | | -0.00000000000113 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | OXY | | | 0.94720000000000 |
| | | | OXY-PERP | | | -0.00000000001080 |
| | | | PENN-20210326 | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | -0.00000000000667 |
| | | | PFE-20211231 | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000142 |
| | | | PRISM | | | 0.10185000000000 |
| | | | PRIV-20200925 | | | 0.00000000000000 |
| | | | PRIV-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000184 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | PYPL-20210326 | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-0325 | | | 0.00000000000000 |
| | | | REEF-20210625 | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | -0.00000000000056 |
| | | | RON-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | -0.00000000000017 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-20201225 | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000705 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SLRS | | | 0.00000000520548 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | -0.00000000877121 |
| | | | SOL-20201225 | | | 0.00000000000000 |
| | | | SOL-20210326 | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-20210924 | | | 0.00000000000000 |
| | | | SOL-20211231 | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000099 |
| | | | SOS-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SQ-20210924 | | | 0.00000000000000 |
| | | | SRM | | | 0.00903580000000 |
| | | | SRM_LOCKED | | | 5.21968628000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SRN-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | 0.00000000007512 |
| | | | STMX-PERP | | | | 0.00000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000909 |
| | | | STX-PERP | | | | 0.00000000000000 |
| | | | SUN | | | | 0.00000000000000 |
| | | | SUSHI | | | | 0.00000000166260020 |
| | | | SUSHI-20200925 | | | | 0.00000000000000 |
| | | | SUSHI-20201225 | | | | 0.00000000000000 |
| | | | SUSHI-20210326 | | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SWEAT | | | | 54.75060000000000 |
| | | | SXP-20201225 | | | | 0.00000000000000 |
| | | | SXP-20210924 | | | | -0.00000000000113 |
| | | | SXP-PERP | | | | -0.00000000000682 |
| | | | THETA-20201225 | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000540 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TLRY-20210326 | | | | 0.00000000000000 |
| | | | TOMOBEAR | | | | 773,722.50000000000000 |
| | | | TOMO-PERP | | | | 0.00000000000227 |
| | | | TONCOIN-PERP | | | | 0.00000000000046 |
| | | | TRUMP | | | | -0.00000000000227 |
| | | | TRUMPFEB | | | | -0.00000000000170 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.76199501829356 9 |
| | | | TRX-20210326 | | | | 0.00000000000000 |
| | | | TRXBEAR | | | | 245,890.00000000000000 |
| | | | TRXDOOM | | | | 16,352,000,000.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | TRYB | | | | 0.00000003255224 |
| | | | TRYB-PERP | | | | 0.00000000000000 |
| | | | TSLA-20210326 | | | | 0.00000000000000 |
| | | | TSLA-20210625 | | | | 0.00000000000000 |
| | | | TULIP-PERP | | | | 0.00000000000028 |
| | | | UNI | | | | -0.00000000066649559 |
| | | | UNI-20201225 | | | | 0.00000000000000 |
| | | | UNI-20210326 | | | | 0.00000000000000 |
| | | | UNI-20210625 | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000035 |
| | | | UNISWAP-PERP | | | | 0.00000000000000 |
| | | | USD | | | | -0.30590824830248 4 |
| | | | USDT | | | | 3.93731215480080 2 |
| | | | USDT-PERP | | | | 0.00000000000000 |
| | | | USO-20210625 | | | | 0.00000000000000 |
| | | | USTC-PERP | | | | 0.00000000000000 |
| | | | VET-20200925 | | | | 0.00000000000000 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WARREN | | | | 0.00000000000227 |
| | | | WAVES-0624 | | | | 0.00000000000000 |
| | | | WAVES-0930 | | | | 0.00000000000000 |
| | | | WAVES-20210625 | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XEM-PERP | | | | 0.00000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XRP | | | | 1.13243819666746 6 |
| | | | XRP-20201225 | | | | 0.00000000000000 |
| | | | XRP-20210326 | | | | 0.00000000000000 |
| | | | XRP-20210625 | | | | 0.00000000000000 |
| | | | XRP-20210924 | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-20210625 | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | YFI-0624 | | | | 0.00000000000000 |
| | | | YFI-20201225 | | | | 0.00000000000000 |
| | | | YFI-20210326 | | | | 0.00000000000000 |
| | | | YFI-20210625 | | | | 0.00000000000000 |
| | | | YFII-PERP | | | | 0.00000000000017 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 60869 | Name on file | FTX Trading Ltd. | CUSDT | | Undetermined* | West Realm Shires Services Inc. | 4,764.92007519000000 0 |
| | | | SHIB | | | | 1.00000000000000 |
| | | | USD | | | | 0.05663679000931 73 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16960 | Name on file | FTX Trading Ltd. | ADA-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000011482 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000673132 4 |
| | | | BTC | | | | 0.00000000000000 |
| | | | BTC-0325 | | | | 0.00000000000000 |
| | | | BTC-0331 | | | | 0.00000000000000 |
| | | | BTC-0624 | | | | 0.00000000000000 |
| | | | BTC-0930 | | | | 0.00000000000000 |
| | | | BTC-1230 | | | | 0.00000000000000 |
| | | | BTC-20211231 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00399999999996 |
| | | | CEL-PERP | | | | -0.00000000014551 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | -0.00000000000113 |
| | | | ETC-PERP | | | | -0.00000000000005 |
| | | | ETH-0331 | | | | 0.00000000000000 |
| | | | ETH-0930 | | | | 0.00000000000000 |
| | | | ETH-1230 | | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | | | 0.00000000000006 |
| | | | FTT-PERP | | | -0.999999999990905 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | -0.000000000001818 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.000000000001165 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | SOL-0930 | | | -0.00000000000007 |
| | | | SOL-1230 | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000030 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 14,726.183195715455000 |
| | | | USDT | | | 0.000000010574649 |
| | | | XRP | | | 0.0000000077530000 |
| | | | XRP-0624 | | | 0.00000000000000 |
| | | | XRP-0930 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31129 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.260707964559044 |
| | | | XRP | | | 187.555028460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82024 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BCH | | | 0.000000002970670 |
| | | | BNB | | | 0.001766730385760 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CRO | | | 10.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DAI | | | 31.316955898012722 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | FTT | | | 125.095495000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | OMG-20211231 | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SRM | | | 10.209716650000000 |
| | | | SRM_LOCKED | | | 0.176773890000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00052000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -20.345739578972920 |
| | | | USDT | | | 214.531207875459730 |
| | | | USDT-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28532 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 107.196364210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53629 | Name on file | FTX Trading Ltd. | AGLD-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AXS | | | 0.000000003876326 |
| | | | BOBA-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.000000000784513 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.000000000784513 |
| | | | FIDA | | | 5.00000000000000 |
| | | | FTT | | | 0.141043255849722 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | JPY | | | 78.604019160000000 |
| | | | LUNC-PERP | | | -0.000000059604644 |
| | | | SOL-PERP | | | 0.000000000000454 |
| | | | TRX | | | 100.822042500000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 466.998014547141300 |
| | | | USDT | | | -0.506512634769362 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28669 | Name on file | FTX Trading Ltd. | BTT | Undetermined* | FTX Trading Ltd. | 0.000002780000000 |
| | | | DOGE | | | 109,297.964921400000000 |
| | | | ENJ | | | 1,214.918513960000000 |
| | | | WRX | | | 30,568.885718060000000 |
| | | | XRP | | | 83,262.273329100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21035 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.320551720000000 |
| | | | FTT | | | 41.908338500000000 |
| | | | SHIB | | | 39,487,556.564390190000000 |
| | | | USD | | | 0.243487120000000 |
| | | | USDT | | | 0.000000008308351 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 46602 | Name on file | FTX Trading Ltd. | PRISM | Undetermined* | FTX Trading Ltd. | 12,280.671383950000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33668 | Name on file | FTX Trading Ltd. | WRX | Undetermined* | FTX Trading Ltd. | 6,026.073708720000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21931 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 300.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 0.055700130000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | | | 33.096478028553400 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 1,858.470461540000000 |
| | | | USDT | | | 0.000000005815581 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87672 | Name on file | FTX Trading Ltd. | AAVE-1230 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-0624 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB-0624 | | | 0.000000000000000 |
| | | | BNB-1230 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CHZ-1230 | | | 0.000000000000000 |
| | | | COMP-20210625 | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000015854745 |
| | | | DOGE-0624 | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000021890074 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | -0.000000000000028 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000010917232 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FTM | | | 0.000000006800000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000003958587 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000011038000 |
| | | | SOL-1230 | | | 0.000000000000028 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000008697842 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | USD | | | 9,838.526266289202000 |
| | | | USDT | | | 0.000003823472571 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | YFI-20210625 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31257 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000010000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.000950000000000 |
| | | | USDT | | | 200.650000018000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79528 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 4,720.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44881 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO-20191227 | | | 0.000000000000000 |
| | | | ALGO-20200327 | | | 0.000000000000000 |
| | | | ALT-20200327 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | APE | | | 74.000370000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH-20200327 | | | 0.000000000000000 |
| | | | BCH-20200626 | | | 0.000000000000000 |
| | | | BCHBULL | | | 0.005833200000000 |
| | | | BNB-20200327 | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000002 |
| | | | BSV-20200327 | | | 0.000000000000000 |
| | | | BTC-20191227 | | | 0.000000000000000 |
| | | | BTC-20200327 | | | 0.000000000000000 |
| | | | BTC-20200626 | | | 0.000000000000000 |
| | | | BTC-20200925 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | BTC-20201225 | | | 0.000000000000000 | |
| | | | BTC-20210326 | | | 0.000000000000000 | |
| | | | BTC-20210625 | | | 0.000000000000000 | |
| | | | BTC-20210924 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191026 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191029 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191031 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191102 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191106 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191109 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191110 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191120 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191206 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191207 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191214 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191219 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20191222 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200102 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200214 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200226 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200326 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200511 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20191220 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200103 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200207 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200327 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200403 | | | 0.000000000000000 | |
| | | | BTC-MOVE-WK-20200424 | | | 0.000000000000000 | |
| | | | BTC-PERP | | | 0.000000000000000 | |
| | | | BTMX-20191227 | | | 0.000000000000000 | |
| | | | BULL | | | 0.000004373995000 | |
| | | | CRO | | | 2,020.010100000000000 | |
| | | | DENT-PERP | | | 0.000000000000000 | |
| | | | DOGE | | | 751.812450250000000 | |
| | | | DOGE-20210625 | | | 0.000000000000000 | |
| | | | DOGE-20210924 | | | 0.000000000000000 | |
| | | | DOGE-PERP | | | 0.000000000000000 | |
| | | | DOT-20210625 | | | 0.000000000000000 | |
| | | | DOT-PERP | | | 0.000000000000000 | |
| | | | EOS-20190927 | | | 0.000000000000000 | |
| | | | EOS-20191227 | | | 0.000000000000000 | |
| | | | EOS-20200327 | | | 0.000000000000000 | |
| | | | EOS-20200626 | | | 0.000000000000000 | |
| | | | EOS-PERP | | | 0.000000000000000 | |
| | | | ETC-20200327 | | | 0.000000000000000 | |
| | | | ETH-20191227 | | | 0.000000000000000 | |
| | | | ETH-20200327 | | | 0.000000000000000 | |
| | | | ETH-20200626 | | | 0.000000000000000 | |
| | | | ETH-20200925 | | | 0.000000000000000 | |
| | | | ETH-20201225 | | | 0.000000000000000 | |
| | | | ETH-20210326 | | | 0.000000000000000 | |
| | | | ETH-20210924 | | | 0.000000000000000 | |
| | | | ETHBULL | | | 1.000057847804500 | |
| | | | ETH-PERP | | | 0.000000000000000 | |
| | | | FIDA | | | 384.001570000000000 | |
| | | | FTT | | | 625.608694050000000 | |
| | | | FTT-PERP | | | 0.000000000000000 | |
| | | | HT-20200327 | | | 0.000000000000000 | |
| | | | LINK | | | 0.000000050000000 | |
| | | | LINK-20200626 | | | 0.000000000000000 | |
| | | | LINK-20200925 | | | 0.000000000000000 | |
| | | | LINK-20201225 | | | 0.000000000000000 | |
| | | | LINK-PERP | | | 0.000000000000000 | |
| | | | LTC-20201225 | | | 0.000000000000000 | |
| | | | LTC-20210326 | | | 0.000000000000000 | |
| | | | LUNC-PERP | | | 0.000000000000000 | |
| | | | MATIC-20200327 | | | 0.000000000000000 | |
| | | | MOON | | | 0.095000000000000 | |
| | | | OKB-20200925 | | | 0.000000000000000 | |
| | | | OXY-PERP | | | 0.000000000000000 | |
| | | | SAND | | | 144.000720000000000 | |
| | | | SOL-PERP | | | 0.000000000000000 | |
| | | | SRM | | | 239.002286590000000 | |
| | | | SRM_LOCKED | | | 125.604313090000000 | |
| | | | SUSHI-PERP | | | 0.000000000000000 | |
| | | | TRUMP | | | -0.000000000000113 | |
| | | | TRUMPFEBWIN | | | 714.200000000000000 | |
| | | | TRX | | | 0.000016000000000 | |
| | | | USD | | | 15,609.219111725692000 | |
| | | | USDT | | | 4,656.828042228923000 | |
| | | | XRP-20191227 | | | 0.000000000000000 | |
| | | | XRP-20200925 | | | 0.000000000000000 | |
| | | | XRP-20201225 | | | 0.000000000000000 | |
| | | | XRPBEAR | | | 2,999.400000000000000 | |
| | | | XRPBULL | | | 0.018500780000000 | |
| | | | YFI-20201225 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31228 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | | | 1.000000000000000 | |
| | | | BTC | | | 0.986082360000000 | |
| | | | DOGE | | | 84,437.299240090000000 | |
| | | | ETH | | | 4.575640180000000 | |
| | | | ETHW | | | 9.109959260000000 | |
| | | | RSR | | | 1.000000000000000 | |
| | | | SXP | | | 1.000000000000000 | |
| | | | TOMO | | | 1.000000000000000 | |
| | | | TRU | | | 1.000000000000000 | |
| | | | TRX | | | 2.000000000000000 | |
| | | | USD | | | 1,593.363263860613900 | |
| | | | USDT | | | 68,487.562918220000000 | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34652 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00002000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.00000000219861 |
| | | | NFT (2982243644655567664/FTX EU - WE ARE HERE! #83382) | | | 1.00000000000000 |
| | | | NFT (3082238009407811139/FTX CRYPTO CUP 2022 KEY #13615) | | | 1.00000000000000 |
| | | | NFT (3764973972064445509/FTX EU - WE ARE HERE! #82981) | | | 1.00000000000000 |
| | | | NFT (4068644745044540480/FTX EU - WE ARE HERE! #83230) | | | 1.00000000000000 |
| | | | NFT (5184018951376874488/THE HILL BY FTX #25150) | | | 1.00000000000000 |
| | | | USDT | | | 55.685881466427890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71755 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | -0.00000000000001 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000068 |
| | | | ALCX-PERP | | | 0.00000000000001 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | -0.00000000000010 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | -0.00000000000005 |
| | | | ASD-PERP | | | 0.00000000058207 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM | | | 0.10000000000000 |
| | | | ATOM-PERP | | | 0.00000000000017 |
| | | | AUDIO-PERP | | | -0.00000000000085 |
| | | | AVAX-PERP | | | -0.00000000000001 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | -0.00000000000750 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000 |
| | | | BRZ-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000001 |
| | | | CEL-PERP | | | 0.00000000003439 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | -0.00000000000023 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CONV-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000001 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | -0.00000000001124 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000003 |
| | | | EOS-PERP | | | -0.00000000000071 |
| | | | ETC-PERP | | | 0.00000000000005 |
| | | | ETH-PERP | | | 0.00000000000001 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000014 |
| | | | FLOW-PERP | | | 0.00000000000056 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA | | | 10.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000003 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST | | | 100.00000000000000 |
| | | | GST-PERP | | | 0.00000000003637 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | -0.00000000000002 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IOST-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | KAVA-PERP | | | -0.000000000000001 |
| | | | KIN-PERP | | | 0.0000000000000000 |
| | | | KLAY-PERP | | | 0.0000000000000000 |
| | | | KNC-PERP | | | -0.0000000000000117 |
| | | | KSHIB-PERP | | | 0.0000000000000000 |
| | | | KSM-PERP | | | 0.0000000000000000 |
| | | | KSOS-PERP | | | 0.0000000000000000 |
| | | | LDO-PERP | | | 0.0000000000000000 |
| | | | LEO-PERP | | | 0.0000000000000000 |
| | | | LINA-PERP | | | 0.0000000000000000 |
| | | | LINK-PERP | | | 0.0000000000000000 |
| | | | LOOKS-PERP | | | 0.0000000000000000 |
| | | | LRC-PERP | | | 0.0000000000000000 |
| | | | LTC-PERP | | | 0.0000000000000000 |
| | | | LUNA2 | | | 0.0980751491170000 |
| | | | LUNA2_LOCKED | | | 0.2288420147000000 |
| | | | LUNA2-PERP | | | 0.0000000000000000 |
| | | | LUNC | | | 21,356.0702187000000000 |
| | | | LUNC-PERP | | | 0.0000000000093130 |
| | | | MANA-PERP | | | 0.0000000000000000 |
| | | | MAPS-PERP | | | 0.0000000000000000 |
| | | | MASK-PERP | | | 0.0000000000000000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | MCB-PERP | | | -0.0000000000000012 |
| | | | MEDIA-PERP | | | 0.0000000000000000 |
| | | | MER-PERP | | | 0.0000000000000000 |
| | | | MINA-PERP | | | 0.0000000000000000 |
| | | | MKR-PERP | | | 0.0000000000000000 |
| | | | MNGO-PERP | | | 0.0000000000000000 |
| | | | MOB-PERP | | | -0.0000000000002270 |
| | | | MTA-PERP | | | 0.0000000000000000 |
| | | | MTL-PERP | | | -0.0000000000000582 |
| | | | NEAR-PERP | | | -0.0000000000000007 |
| | | | NEO-PERP | | | 0.0000000000000000 |
| | | | OKB-PERP | | | 0.0000000000000000 |
| | | | OMG-20210625 | | | 0.0000000000000000 |
| | | | OMG-20210924 | | | 0.0000000000000000 |
| | | | OMG-PERP | | | 0.0000000000000000 |
| | | | ONE-PERP | | | 0.0000000000000000 |
| | | | ONT-PERP | | | 0.0000000000000000 |
| | | | OP-0930 | | | 0.0000000000000000 |
| | | | OP-PERP | | | 0.0000000000000000 |
| | | | ORBS-PERP | | | 0.0000000000000000 |
| | | | OXY-PERP | | | -0.0000000000000170 |
| | | | PAXG-PERP | | | 0.0000000000000000 |
| | | | PEOPLE-PERP | | | 0.0000000000000000 |
| | | | PERP-PERP | | | -0.0000000000000007 |
| | | | POLIS-PERP | | | 0.0000000000000000 |
| | | | PROM-PERP | | | 0.0000000000000000 |
| | | | PUNDIX-PERP | | | 0.0000000000000021 |
| | | | QTUM-PERP | | | 0.0000000000000000 |
| | | | RAMP-PERP | | | 0.0000000000000000 |
| | | | RAY-PERP | | | 0.0000000000000000 |
| | | | REEF-PERP | | | 0.0000000000000000 |
| | | | REN-PERP | | | 0.0000000000000000 |
| | | | RNDR-PERP | | | 0.0000000000000113 |
| | | | RON-PERP | | | -0.0000000000000170 |
| | | | ROOK-PERP | | | 0.0000000000000000 |
| | | | ROSE-PERP | | | 0.0000000000000000 |
| | | | RSR-PERP | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | -0.0000000000000008 |
| | | | RVN-PERP | | | 0.0000000000000000 |
| | | | SAND-PERP | | | 0.0000000000000000 |
| | | | SC-PERP | | | 0.0000000000000000 |
| | | | SCRT-PERP | | | 0.0000000000000000 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | SHIT-PERP | | | 0.0000000000000000 |
| | | | SKL-PERP | | | 0.0000000000000000 |
| | | | SLP-PERP | | | -0.0000000000000001 |
| | | | SNX-PERP | | | -0.0000000000000014 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | SOS-PERP | | | 0.0000000000000000 |
| | | | SPELL-PERP | | | 0.0000000000000000 |
| | | | SRM-PERP | | | 0.0000000000000000 |
| | | | SRN-PERP | | | 0.0000000000000000 |
| | | | STEP-PERP | | | 0.0000000000000085 |
| | | | STMX-PERP | | | 0.0000000000000000 |
| | | | STORJ-PERP | | | 0.0000000000000000 |
| | | | STX-PERP | | | 0.0000000000000000 |
| | | | SUSHI-PERP | | | 0.0000000000000000 |
| | | | SXP-PERP | | | 0.0000000000000000 |
| | | | THETA-20210924 | | | 0.0000000000000000 |
| | | | THETA-PERP | | | -0.0000000000000002 |
| | | | TLM-PERP | | | 0.0000000000000000 |
| | | | TOMO-PERP | | | 0.0000000000000000 |
| | | | TONCOIN-PERP | | | 0.0000000000000000 |
| | | | TRU-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 0.0005500000000000 |
| | | | TRX-0624 | | | 0.0000000000000000 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | TRYB-PERP | | | 0.0000000000000000 |
| | | | TULIP-PERP | | | 0.0000000000000000 |
| | | | UNI-PERP | | | 0.0000000000000000 |
| | | | USD | | | 0.4560849659905144 |
| | | | USDT | | | 41.2447563716534460 |
| | | | USTC-PERP | | | 0.0000000000000000 |
| | | | VET-PERP | | | 0.0000000000000000 |
| | | | WAVES-PERP | | | 0.0000000000000000 |
| | | | XLM-PERP | | | 0.0000000000000000 |
| | | | XMR-PERP | | | 0.0000000000000000 |
| | | | XRP-PERP | | | 0.0000000000000000 |
| | | | XTZ-PERP | | | 0.0000000000000010 |
| | | | YFII-PERP | | | 0.0000000000000000 |
| | | | YFI-PERP | | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65111 | Name on file | FTX Trading Ltd. | AXRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATLAS | | | 0.069500290000000 |
| | | | BAO | | | 7.000000000000000 |
| | | | CONV | | | 59,129.034662010000000 |
| | | | CRO | | | 344.372192640000000 |
| | | | DENT | | | 6.000000000000000 |
| | | | EUR | | | 0.079422658822830 |
| | | | GALA | | | 331.057740320000000 |
| | | | KIN | | | 14.700232450000000 |
| | | | LINK | | | 5.329350440000000 |
| | | | MBS | | | 102.663774300000000 |
| | | | POLIS | | | 0.000136360000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 1.172039910000000 |
| | | | SUSHI | | | 29.061793370000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000000008396627 |
| | | | XRP | | | 452.995221200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82039 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APT | | | 250.001750000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND | | | 0.000013000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000004250000000 |
| | | | BTC-PERP | | | 0.099999999999999 |
| | | | C98 | | | 3,000.015000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000010000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 150.002260000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 385.034495892365900 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT | | | 0.002500000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST | | | 0.050000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | INDI_IEO_TICKET | | | 1.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 6,000.005000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.002500000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.001000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 200.705653500000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 1,000.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 410.013450720000000 |
| | | | SOL-PERP | | | 0.000000000001170 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 921.946570950000000 |
| | | | SRM_LOCKED | | | 49.188276230000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000029000000000 |
| | | | USD | | | 11,531.175797445352000 |
| | | | USDT | | | 25.002333644411460 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31352 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AKRO | | | 1.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000363 |
| | | | BNB | | | 0.002667960000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000829773 2 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIDA | | | 3,114.420561270000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | MATICBEAR | | | 10,395,235.800000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL | | | 7,546.972243050000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 1,541.342506770000000 |
| | | | SXP-PERP | | | 0.000000000003637 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001960000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000028 |
| | | | USD | | | 0.000000014528691 |
| | | | USDT | | | 0.000000002410281 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000909 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31197 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.165925022330180 |
|---|---|---|---|---|---|---|
| | | | IMX | | | 3,013.647160000000000 |
| | | | LUNA2 | | | 0.000000033815103 |
| | | | LUNA2_LOCKED | | | 0.000000078901908 |
| | | | LUNC | | | 0.007363311970920 |
| | | | SAND | | | 1,056.708600000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | SHIB | | | | | 10,785,168.50000000000000 |
| | | | TLM | | | | | 642.87140000000000000 |
| | | | TRX | | | | | 0.00000100000000000 |
| | | | USD | | | | | 0.98080960789636350 |
| | | | USDT | | | | | 0.00000003750425 |
| | | | XRP | | | | | 8,362.75379013514800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33333 | Name on file | FTX Trading Ltd. | BNB | | Undetermined* | FTX Trading Ltd. | | 0.00000001208000 |
|---|---|---|---|---|---|---|---|---|
| | | | CAKE-PERP | | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | | 0.00000000000000000 |
| | | | FTT-PERP | | | | | 0.00000000000000000 |
| | | | LUNA2 | | | | | 8.37971244200000 |
| | | | LUNA2_LOCKED | | | | | 19.55266237000000000 |
| | | | LUNC | | | | | 0.00000000863200000 |
| | | | OXY-PERP | | | | | -0.00000000000000022 |
| | | | RAY-PERP | | | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | | | 0.00000000000000000 |
| | | | SOL | | | | | 0.00235903000000000 |
| | | | SOL-PERP | | | | | 0.00000000000000000 |
| | | | SRM-PERP | | | | | 0.00000000000000000 |
| | | | USD | | | | | 0.39275728921809400 |
| | | | USDT | | | | | 0.00000001129962200 |
| | | | WRX | | | | | 6,141.42320000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33814 | Name on file | FTX Trading Ltd. | BRZ | | Undetermined* | West Realm Shires Services Inc. | | 2.00000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | CUSDT | | | | | 3.00000000000000000 |
| | | | DOGE | | | | | 0.00043045000000000 |
| | | | TRX | | | | | 2.00000000000000000 |
| | | | USD | | | | | 959.77053296151814800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27297 | Name on file | FTX Trading Ltd. | BNB | | Undetermined* | FTX Trading Ltd. | | 0.06000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | BTC | | | | | 0.02339555400000000 |
| | | | ETH | | | | | 0.50190462000000000 |
| | | | ETHW | | | | | 0.50190462000000000 |
| | | | NFT (4334981340555092268/BAKU TICKET STUB #2453) | | | | | 1.00000000000000000 |
| | | | TRX | | | | | 0.00077700000000000 |
| | | | USD | | | | | 0.15801309900000000 |
| | | | USDT | | | | | 230.27542415261675000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtor seek to liquidate the asserted claim to match their books and records.

| 29887 | Name on file | FTX Trading Ltd. | AAVE-PERP | | Undetermined* | FTX Trading Ltd. | | 0.00000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | ALPHA | | | | | 0.00000000384444440 |
| | | | ALPHA-PERP | | | | | 0.00000000000000000 |
| | | | BNB | | | | | 2.50554755912628000 |
| | | | BTC | | | | | 0.03225959000000000 |
| | | | CAKE-PERP | | | | | 0.00000000000000000 |
| | | | COMP-PERP | | | | | 0.00000000000000000 |
| | | | ETH | | | | | 1.68249824699651000 |
| | | | ETH-PERP | | | | | 0.00000000000000000 |
| | | | ETHW | | | | | 0.00094174198015000 |
| | | | FTM-PERP | | | | | 0.00000000000000000 |
| | | | FTT | | | | | 25.12570449748597000 |
| | | | FTT-PERP | | | | | 0.00000000000000000 |
| | | | LINK | | | | | 0.00000000054545930 |
| | | | LINK-PERP | | | | | 0.00000000000000000 |
| | | | NFT (4328982162716160589/FTX AU - WE ARE HERE! #48688) | | | | | 1.00000000000000000 |
| | | | NFT (5537851098346569255/FTX AU - WE ARE HERE! #48662) | | | | | 1.00000000000000000 |
| | | | SOL | | | | | 4.24096017184463700 |
| | | | SOL-PERP | | | | | 0.00000000000000000 |
| | | | SUSHI | | | | | 0.00000000720540000 |
| | | | SUSHI-PERP | | | | | 0.00000000000000000 |
| | | | TRX | | | | | 0.00000200000000000 |
| | | | USD | | | | | 94.08114611144280000 |
| | | | USDT | | | | | 0.04432167191610500 |
| | | | USTC-PERP | | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28577 | Name on file | FTX Trading Ltd. | 1INCH-1230 | | Undetermined* | FTX Trading Ltd. | | 0.00000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | APT-PERP | | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | | 0.00000000000000000 |
| | | | BAND-PERP | | | | | 0.00000000000000000 |
| | | | BNB-PERP | | | | | 0.00000000000000000 |
| | | | BTC-PERP | | | | | 0.00000000000000005 |
| | | | CHZ-PERP | | | | | 0.00000000000000000 |
| | | | DOGE-1230 | | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | | 0.00000000000000000 |
| | | | ETH | | | | | 0.00000000230268 |
| | | | ETH-PERP | | | | | 0.00000000000000000 |
| | | | FTT | | | | | 0.00000000002829093 |
| | | | FTT-PERP | | | | | 0.00000000000000000 |
| | | | HT-PERP | | | | | 0.00000000001818 |
| | | | LUNA2 | | | | | 0.45915055480000000 |
| | | | LUNA2_LOCKED | | | | | 1.07135129500000000 |
| | | | LUNC | | | | | 21,758.10573071000000000 |
| | | | LUNC-PERP | | | | | 0.00000000000000000 |
| | | | MASK-PERP | | | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | | 0.00000000000000000 |
| | | | TRX | | | | | 0.00087800000000000 |
| | | | USD | | | | | -4,575.36875961954400000 |
| | | | USDT | | | | | 5,141.35858286677650000 |
| | | | XRP-PERP | | | | | 0.00000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31318 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 15.130000000000000 |
| | | | USD | | | 0.003958556721877 |
| | | | USDT | | | 0.000000006731298 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72769 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 8,694.312349897113000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29579 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 101.601152010000000 |
| | | | AVAX | | | 1.055170890000000 |
| | | | BTC | | | 0.013807760000000 |
| | | | CLV | | | 1,655.518938430000000 |
| | | | DFL | | | 28,283.121477720000000 |
| | | | ETH | | | 0.015723090000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | MER | | | 2,378.832534910000000 |
| | | | MNGO | | | 7,931.217389150000000 |
| | | | MSOL | | | 77.363557160000000 |
| | | | NFT (310195185992072171/FTX EU - WE ARE HERE! #179678) | | | 1.000000000000000 |
| | | | NFT (338030536261565700/MONZA TICKET STUB #1327) | | | 1.000000000000000 |
| | | | NFT (365495769977282866/FTX EU - WE ARE HERE! #179738) | | | 1.000000000000000 |
| | | | NFT (385209116912619089/THE HILL BY FTX #2634) | | | 1.000000000000000 |
| | | | NFT (390409452522972580/AUSTIN TICKET STUB #266) | | | 1.000000000000000 |
| | | | NFT (427945659761196871/FTX AU - WE ARE HERE! #358) | | | 1.000000000000000 |
| | | | NFT (429266870095983873/FTX AU - WE ARE HERE! #360) | | | 1.000000000000000 |
| | | | NFT (434768571663875439/SINGAPORE TICKET STUB #1382) | | | 1.000000000000000 |
| | | | NFT (451324161215419920/AUSTRIA TICKET STUB #323) | | | 1.000000000000000 |
| | | | NFT (468346997772575807/FTX AU - WE ARE HERE! #23600) | | | 1.000000000000000 |
| | | | NFT (519426819470743996/MONACO TICKET STUB #817) | | | 1.000000000000000 |
| | | | NFT (538280099185745937/FTX EU - WE ARE HERE! #179831) | | | 1.000000000000000 |
| | | | NFT (542707893720604075/JAPAN TICKET STUB #1439) | | | 1.000000000000000 |
| | | | NFT (552169784426324491/FTX CRYPTO CUP 2022 KEY #109) | | | 1.000000000000000 |
| | | | NFT (553413152506641932/MONTREAL TICKET STUB #80) | | | 1.000000000000000 |
| | | | NFT (560024053411292161/MEXICO TICKET STUB #950) | | | 1.000000000000000 |
| | | | ORCA | | | 61.522074930000000 |
| | | | PORT | | | 1,315.526812290000000 |
| | | | SLND | | | 127.799947800000000 |
| | | | SOL | | | 23.681653020000000 |
| | | | SRM | | | 179.458798030000000 |
| | | | USD | | | 10,531.625132560037000 |
| | | | USDT | | | 0.000000008865327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31662 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.822334800000000 |
| | | | AKRO | | | 17,250.994619900000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 5.000000000000000 |
| | | | BTC | | | 0.022935081170000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 15.515720000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000810000000000 |
| | | | ETHW | | | 0.000810000000000 |
| | | | FTT | | | 12.188486000000000 |
| | | | GRT | | | 0.782678000000000 |
| | | | GRT-PERP | | | 5,803.000000000000000 |
| | | | LINA | | | 2,369.626792500000000 |
| | | | LINK | | | 104.768742190000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | OMG | | | 5.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 84.974804100000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | | | 2,977.830520245350000 |
| | | | USDT | | | 2,534.657308472797000 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33006 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000004000000 |
| | | | ETH | | | 0.343384100000000 |
| | | | FTT | | | 150.014930200000000 |
| | | | UNI | | | 1,204.155022294710000 |
| | | | USD | | | 1,176.856672220729000 |
| | | | USDT | | | 0.000000029100864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 29142 | Name on file | FTX Trading Ltd. | LRC | Undetermined* | FTX Trading Ltd. | 109.215019060000000 |
| | | | USD | | | -9.769023052306366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83064 | Name on file | FTX Trading Ltd. | ALICE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000951360000000 |
| | | | ETHW | | | 0.000951360000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 99,259.000000000000000 |
| | | | SOL | | | 0.009551600000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.001773771925009 |
| | | | USDT | | | 0.000000016902368 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16157 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Inc. | 0.001839120000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | ETH | | | 0.011421110000000 |
| | | | ETHW | | | 0.011421110000000 |
| | | | LINK | | | 1.441447000000000 |
| | | | MATIC | | | 10.278701570000000 |
| | | | MKR | | | 0.007220650000000 |
| | | | SHIB | | | 474,841.808167140000000 |
| | | | SOL | | | 0.147833970000000 |
| | | | USD | | | 0.000765491573901 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31252 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.021694101000000 |
| | | | CLV | | | 215.446171000000000 |
| | | | CQT | | | 397.734290000000000 |
| | | | ETH | | | 0.724876750000000 |
| | | | ETHW | | | 0.724876750000000 |
| | | | FIDA | | | 2.993455000000000 |
| | | | SOL | | | 26.246932060000000 |
| | | | USD | | | 298.393158316000700 |
| | | | USDT | | | 0.009350000000000 |
| | | | XRP | | | 0.562614000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33853 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 4,214.611211990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31226 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000005286080 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000980500000000 |
| | | | ETHW | | | 0.000980500000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 64.981255805350390 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.614943258255244 |
| | | | USDT | | | 0.271856770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19577 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.077777444433566 |
| | | | USDT | | | 0.000000004752282 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor identified should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89140 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | | | 1,400.000000000000000 |
| | | | AVAX | | | 0.034947600000000 |
| | | | BTC | | | 0.000039164678595 |
| | | | CHF | | | 14.296110841000000 |
| | | | DOT | | | 0.085407000000000 |
| | | | EUR | | | 140.290052089053550 |
| | | | FTM | | | 4,978.000000000000000 |
| | | | FTT | | | 50.736270242838620 |
| | | | JOE | | | 112,385.000000000000000 |
| | | | LRC | | | 0.544671500000000 |
| | | | LUNA2 | | | 0.836162725170000 |
| | | | LUNA2_LOCKED | | | 1.951046358900000 |
| | | | LUNC | | | 134,767.529886950000000 |
| | | | MATIC | | | 0.209500000000000 |
| | | | RUNE | | | 987.602619000000000 |
| | | | SOL | | | 3,180.165212745000000 |
| | | | SUSHI | | | 0.040000000000000 |
| | | | UNI | | | 0.048750000000000 |
| | | | USD | | | 10.236707227611754 |
| | | | USDT | | | 0.000000005316367 |
| | | | WAVES | | | 1.000002500000000 |
| | | | XRP | | | 0.233577000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 84194 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000 |
| | | | AGLD-PERP | | | 0.000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000 |
| | | | ANC-PERP | | | 0.000000000000 |
| | | | APE-PERP | | | 0.000000000000 |
| | | | AR-PERP | | | 0.000000000000 |
| | | | ASD-PERP | | | 0.000000000000 |
| | | | ATLAS | | | 169.937300000000000 |
| | | | AVAX-PERP | | | 0.000000000000001 |
| | | | AXS-PERP | | | 0.000000000000 |
| | | | BAL-PERP | | | 0.000000000000 |
| | | | BCH-PERP | | | 0.000000000000 |
| | | | BTC | | | 0.046104200000000 |
| | | | BTC-PERP | | | 0.000000000000 |
| | | | C98-PERP | | | 0.000000000000 |
| | | | CEL-PERP | | | 0.000000000000 |
| | | | CHZ-PERP | | | 0.000000000000 |
| | | | CRV-PERP | | | 0.000000000000 |
| | | | DOGE-PERP | | | 0.000000000000 |
| | | | ENS-PERP | | | 0.000000000000 |
| | | | EOS-PERP | | | 0.000000000000 |
| | | | ETC-PERP | | | 0.000000000000 |
| | | | FLM-PERP | | | 0.000000000000 |
| | | | FTM-PERP | | | 0.000000000000 |
| | | | FTT | | | 0.999810000000000 |
| | | | GALA-PERP | | | 0.000000000000 |
| | | | GLMR-PERP | | | 0.000000000000 |
| | | | GMT-PERP | | | 0.000000000000 |
| | | | HNT-PERP | | | 0.000000000000 |
| | | | HOT-PERP | | | 0.000000000000 |
| | | | ICP-PERP | | | 0.000000000000003 |
| | | | IMX-PERP | | | 0.000000000000 |
| | | | IOTA-PERP | | | 0.000000000000 |
| | | | JASMY-PERP | | | 0.000000000000 |
| | | | KAVA-PERP | | | 0.000000000000 |
| | | | KNC-PERP | | | 0.000000000000 |
| | | | LINA-PERP | | | 0.000000000000 |
| | | | LINK-PERP | | | 0.000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000 |
| | | | LTC-PERP | | | 0.000000000000 |
| | | | LUNC-PERP | | | 0.000000000000 |
| | | | MANA-PERP | | | 0.000000000000 |
| | | | MASK-PERP | | | 184.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000 |
| | | | MKR-PERP | | | 0.000000000000 |
| | | | MTL-PERP | | | 0.000000000000 |
| | | | NEAR-PERP | | | 0.000000000000 |
| | | | ONE-PERP | | | 0.000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000 |
| | | | POLIS | | | 43.991640000000000 |
| | | | QTUM-PERP | | | 0.000000000000 |
| | | | REEF-PERP | | | 0.000000000000 |
| | | | RSR-PERP | | | 0.000000000000 |
| | | | RUNE-PERP | | | 0.000000000000003 |
| | | | SAND-PERP | | | 0.000000000000 |
| | | | SKL-PERP | | | 0.000000000000 |
| | | | SNX-PERP | | | 0.000000000000 |
| | | | SRM-PERP | | | 0.000000000000 |
| | | | STORJ-PERP | | | 0.000000000000 |
| | | | STX-PERP | | | 0.000000000000 |
| | | | SXP-PERP | | | 0.000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | TRX-PERP | | | 0.000000000000 |
| | | | USD | | | -268.396677770376200 |
| | | | USDT | | | 0.000000016221376 |
| | | | VET-PERP | | | 0.000000000000 |
| | | | WAVES-PERP | | | 0.000000000000 |
| | | | XTZ-PERP | | | 0.000000000000 |
| | | | YFII-PERP | | | 0.000000000000 |
| | | | ZIL-PERP | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84502 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 15.411817660000000 |
| | | | BRZ | | | 1.055177960000000 |
| | | | BTC | | | 0.001238470000000 |
| | | | CUSDT | | | 12.000000000000000 |
| | | | DAI | | | 5.405071010000000 |
| | | | DOGE | | | 227.012053100000000 |
| | | | ETH | | | 0.014154360000000 |
| | | | ETHW | | | 0.013976520000000 |
| | | | GRT | | | 28.054134520000000 |
| | | | KSHIB | | | 168.032511420000000 |
| | | | LINK | | | 1.663313550000000 |
| | | | LTC | | | 0.146557220000000 |
| | | | MATIC | | | 18.555374850000000 |
| | | | MKR | | | 0.003396680000000 |
| | | | PAXG | | | 0.015197940000000 |
| | | | SHIB | | | 1,271,974.574327400000000 |
| | | | SOL | | | 2.111835600000000 |
| | | | TRX | | | 207.708802090000000 |
| | | | UNI | | | 0.621012360000000 |
| | | | USD | | | 0.004242896175403 |
| | | | USDT | | | 5.409935460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30647 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000095724000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 14.999654800000000 |
| | | | ETHW | | | 400.184771040000000 |
| | | | FTT | | | 0.021525962249860 |
| | | | REEF-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | 199.986022402244690 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TONCOIN | | | 73.820000000000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | | | 0.000000007696265 |
| | | | USDT | | | 36,631.220461168030000 |
| | | | XRP | | | 328.741709000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22698 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 615.038566300000000 |
| | | | USD | | | 0.000000000133191 |
| | | | USDT | | | 0.021355740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62606 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 0.000238280000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 0.000000015734055 |
| | | | USDT | | | 17,609.596791300075000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19499 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 30,953.735620030000000 |
| | | | SHIB | | | 323,137,311.971452360000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000000794832 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70015 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 71,519.514276000000000 |
| | | | BOBA | | | 0.429695250000000 |
| | | | FTT | | | 0.160747520000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | OMG | | | 0.429695250000000 |
| | | | POLIS | | | 1,312.558050960000000 |
| | | | USD | | | -3.845765076193750 |
| | | | USDT | | | 0.000400141650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96580 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000600000000000 |
| | | | ETH | | | 0.008000000000000 |
| | | | ETHW | | | 0.008000000000000 |
| | | | USDT | | | 3.625337759450500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95476 | Name on file | Quoine Pte Ltd | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000003 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 199.965192000000000 |
| | | | ATOM-PERP | | | 0.000000000000001 |
| | | | AVAX | | | 115.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-0930 | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000005500000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.759510000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 2,487.835837680000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000816565718 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000818152143 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 8,365.175925006772000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20211231 | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.074582790000000 |
| | | | LINK-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | LRC-PERP | | | 0.000000000000000 | |
| | | | LTC-PERP | | | 0.000000000000000 | |
| | | | LUNC-PERP | | | 0.000000000000000 | |
| | | | MANA-PERP | | | 0.000000000000000 | |
| | | | MATIC-PERP | | | 0.000000000000000 | |
| | | | NEAR-PERP | | | 0.000000000000000 | |
| | | | NEO-PERP | | | 0.000000000000000 | |
| | | | OMG-20211231 | | | 0.000000000000000 | |
| | | | OMG-PERP | | | 0.000000000000000 | |
| | | | ONE-PERP | | | 0.000000000000000 | |
| | | | OP-PERP | | | 0.000000000000000 | |
| | | | PEOPLE | | | 4.623439300000000 | |
| | | | SAND-PERP | | | 0.000000000000000 | |
| | | | SHIB-PERP | | | 0.000000000000000 | |
| | | | SLP-PERP | | | 0.000000000000000 | |
| | | | SNX-PERP | | | 0.000000000000227 | |
| | | | SOL | | | 0.000020590000000 | |
| | | | SOL-20211231 | | | 0.000000000000000 | |
| | | | SOL-PERP | | | 0.000000000000007 | |
| | | | SPELL-PERP | | | 0.000000000000000 | |
| | | | SRM-PERP | | | 0.000000000000000 | |
| | | | STORJ-PERP | | | 0.000000000000000 | |
| | | | SUSHI-PERP | | | 0.000000000000000 | |
| | | | THETA-PERP | | | 0.000000000000000 | |
| | | | TRX | | | 0.831841000000000 | |
| | | | UNI | | | 584.126888000000000 | |
| | | | USD | | | 15.724824207536274 | |
| | | | USDT | | | 2.124256758535485 | |
| | | | WAVES-PERP | | | 0.000000000000000 | |
| | | | XAUT-PERP | | | 0.000000000000000 | |
| | | | XMR-PERP | | | 0.000000000000000 | |
| | | | XRP-0325 | | | 0.000000000000000 | |
| | | | XRP-PERP | | | 0.000000000000000 | |
| | | | YFI-0325 | | | 0.000000000000000 | |
| | | | YFII-PERP | | | 0.000000000000000 | |
| | | | YFI-PERP | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26569 | Name on file | FTX Trading Ltd. | 1INCH | | Undetermined* | FTX Trading Ltd. | 0.000000005996750 |
| | | | BADGER-PERP | | | 0.000000000000000 | |
| | | | BNB | | | 0.348755863016810 | |
| | | | BNT | | | 0.000000008025360 | |
| | | | BRZ | | | 0.000000006540370 | |
| | | | BTC | | | 0.104173068451270 | |
| | | | CBSE | | | -0.000000004813820 | |
| | | | COIN | | | 0.000000012486726 | |
| | | | DOGE | | | 0.000000028260565 | |
| | | | ETH | | | 0.546083620068413 | |
| | | | ETHW | | | 0.543398148335740 | |
| | | | FTT | | | 56.114428404100536 | |
| | | | GME | | | 0.000000002000000 | |
| | | | GMEPRE | | | 0.000000004389010 | |
| | | | GRT | | | 0.000000008216510 | |
| | | | LINK | | | 0.000000004608090 | |
| | | | MATIC | | | 0.000000041121680 | |
| | | | SOL | | | 0.002081228166808 | |
| | | | SRM | | | 0.342936280000000 | |
| | | | SRM_LOCKED | | | 103.700108330000000 | |
| | | | SXP | | | 0.000000002372730 | |
| | | | SXP-PERP | | | 0.000000000000000 | |
| | | | TRX | | | 0.000000001065960 | |
| | | | TSLA | | | 0.000000002000000 | |
| | | | TSLAPRE | | | -0.000000003165720 | |
| | | | USD | | | 1,595.793881165076800 | |
| | | | USDT | | | 98,400.126586577240000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82096 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | FTX Trading Ltd. | 5.232056770000000 |
| | | | ETHW | | | 5.229859320000000 | |
| | | | USD | | | 4.333860710000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23869 | Name on file | FTX Trading Ltd. | BNBBULL | | Undetermined* | FTX Trading Ltd. | 0.000000007800000 |
| | | | BTC | | | 0.000000457395000 | |
| | | | BULL | | | 0.000302861680000 | |
| | | | DOGE | | | 0.000000005568348 | |
| | | | DOGEBEAR2021 | | | 0.000000005000000 | |
| | | | DOGEBULL | | | 0.000000000950000 | |
| | | | ETH | | | 0.000000005000000 | |
| | | | ETHBULL | | | 0.065000011950000 | |
| | | | LUNC-PERP | | | -0.000000000000113 | |
| | | | SHIB-PERP | | | 0.000000000000000 | |
| | | | SOL | | | 0.000000008716310 | |
| | | | SOL-PERP | | | 0.000000000000000 | |
| | | | USD | | | 0.002879333025085 | |
| | | | USDT | | | 212.661504063950900 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27066 | Name on file | FTX Trading Ltd. | AAPL-0930 | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | 1.395990730000000 | |
| | | | FTT-PERP | | | 0.000000000000000 | |
| | | | KIN | | | 1.000000000000000 | |
| | | | NFLX | | | 0.080000000000000 | |
| | | | NVDA | | | 0.002469600000000 | |
| | | | SPY | | | 0.000913350000000 | |
| | | | TSLA | | | 0.009988600000000 | |
| | | | TSLA-0930 | | | 0.000000000000000 | |
| | | | TSLAPRE-0930 | | | 0.000000000000000 | |
| | | | USD | | | -9.219843351981229 | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 0.005493889761998 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 35047 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 793.08234001000000 |
| | | | BTC | | | 0.10323634000000000 |
| | | | ETH | | | 1.41124711000000000 |
| | | | ETHW | | | 1.41127289000000000 |
| | | | NFT (405226053681834659/FTX EU - WE ARE HERE! #233970) | | | 1.00000000000000000 |
| | | | NFT (425457404631195910/FTX EU - WE ARE HERE! #233985) | | | 1.00000000000000000 |
| | | | NFT (576319899324488017/FTX EU - WE ARE HERE! #233994) | | | 1.00000000000000000 |
| | | | TRX | | | 0.00078500000000000 |
| | | | USDT | | | 251.26201826000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80861 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00001880200000000 |
| | | | FTT | | | 0.00000907263564000 |
| | | | SOL | | | 0.76093873000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | USD | | | 4.11194769162500000 |
| | | | USDT | | | 0.00000000007087337200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28175 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 10,394.33184602761000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44364 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.32232778000000000 |
| | | | ETH | | | 4.47000000000000000 |
| | | | ETHW | | | 4.03500000000000000 |
| | | | USD | | | -736.40123173845320000 |
| | | | USDT | | | 0.00000000006077993000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31711 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | 0.00867760000000000 |
| | | | BNB | | | 0.00974160000000000 |
| | | | ETH | | | 3.86465423000000000 |
| | | | ETHW | | | 0.00096371000000000 |
| | | | FTT | | | 23.67022700000000000 |
| | | | HNT | | | 0.09631400000000000 |
| | | | LUNA2 | | | 0.00000000007000000 |
| | | | LUNA2_LOCKED | | | 3.35277228400000000 |
| | | | NFT (459079447952154709/NFT) | | | 1.00000000000000000 |
| | | | SOL | | | 0.00812127100000000 |
| | | | TSLA | | | 0.00453750000000000 |
| | | | USD | | | 0.39422328369331160 |
| | | | USDT | | | 546.53310908637680000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 48719 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.00005600000000000 |
| | | | USDT | | | 6,801.64396974000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69534 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | -0.00000000000000078 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00020200000000000 |
| | | | USD | | | -50.97525344333675000 |
| | | | USDT | | | 743.38000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30166 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.34474581480927000 |
| | | | DOGE | | | 5.00000000000000000 |
| | | | FTT | | | 53.21745210000000000 |
| | | | RAY | | | 39.26916804354064000 |
| | | | SOL | | | 26.44853274000000000 |
| | | | SRM | | | 140.52937214175000000 |
| | | | SRM_LOCKED | | | 3.63840496000000000 |
| | | | USD | | | 0.23795394000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26730 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.00092300000000000 |
| | | | USDT | | | 46,723.77000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66428 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.09907841600000000 |
| | | | DOT | | | 7.89734000000000000 |
| | | | ETH | | | 1.86664527000000000 |
| | | | ETHW | | | 1.86664527000000000 |
| | | | POLIS | | | 362.83104900000000000 |
| | | | SAND | | | 731.89417000000000000 |
| | | | SHIB | | | 98,271.00000000000000000 |
| | | | SOL | | | 14.00716900000000000 |
| | | | SRM | | | 1,197.77979000000000000 |
| | | | SUSHI | | | 173.46247500000000000 |
| | | | USD | | | 94.94716908450000000 |
| | | | XRP | | | 0.37002400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 65904 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BTC | | | 0.02741038000000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | USD | | | 1,494.14383251751270000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 1.070873440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27700 | Name on file | FTX Trading Ltd. | BNB-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 169.830060000000000 |
| | | | USD | | | | 0.000000010831762 |
| | | | USDT | | | | 0.173532960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28599 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | FTX Trading Ltd. | 5,344.883631420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91291 | Name on file | FTX Trading Ltd. | LINK | | Undetermined* | West Realm Shires Services Inc. | 0.000043991840393 |
| | | | SHIB | | | | 3,135,004.766836200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24269 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | FTX Trading Ltd. | 0.034181510000000 |
| | | | ETH | | | | 0.000000003600000 |
| | | | FTT | | | | 152.866136270000000 |
| | | | GRT | | | | 28,228.662242020000000 |
| | | | LINK | | | | 379.002202350000000 |
| | | | NEAR | | | | 0.004700930000000 |
| | | | SOL | | | | 75.318780120000000 |
| | | | USD | | | | 10,398.499969788840000 |
| | | | XRP | | | | 0.040648120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81822 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 1.041905348500000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 19,432.848356907496000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76098 | Name on file | FTX Trading Ltd. | BULL | | Undetermined* | FTX Trading Ltd. | 4.236430351240000 |
| | | | ETH | | | | 0.000518620000000 |
| | | | ETH-PERP | | | | -0.000000000000005 |
| | | | ETHW | | | | 12.148254380000000 |
| | | | SOL | | | | 0.005420300000000 |
| | | | SOL-PERP | | | | -0.000000000000001 |
| | | | USD | | | | 39,902.429026998245000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83905 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* | FTX Trading Ltd. | 0.923563000000000 |
| | | | BTC | | | | 0.304554462700000 |
| | | | CELO-PERP | | | | 0.000000000000000 |
| | | | CVC | | | | 382.000000000000000 |
| | | | DENT | | | | 79,386.422600000000000 |
| | | | ETH | | | | 2.641174780000000 |
| | | | ETHW | | | | 2.641174780000000 |
| | | | EUR | | | | 0.000000007695912 |
| | | | FTT | | | | 30.969979930000000 |
| | | | SHIB | | | | 200,000.000000000000000 |
| | | | SOL | | | | 3.276508982920768 |
| | | | SRM | | | | 130.029832170000000 |
| | | | SRM_LOCKED | | | | 2.483926030000000 |
| | | | USD | | | | 2.802888807500452 |
| | | | USDT | | | | 0.000000008666607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 25408 | Name on file | FTX Trading Ltd. | ADABULL | | Undetermined* | FTX Trading Ltd. | 0.139965800000000 |
| | | | ATLAS | | | | 149.971500000000000 |
| | | | BAT | | | | 4.999050000000000 |
| | | | BCH | | | | 0.000342240000000 |
| | | | BNB | | | | 0.025266200000000 |
| | | | BNBBULL | | | | 0.109170911000000 |
| | | | BTC | | | | 0.000177852840000 |
| | | | BTT | | | | 999,810.000000000000000 |
| | | | BULL | | | | 0.002028214000000 |
| | | | DOT | | | | 6.698059489426886 |
| | | | ETCBEAR | | | | 1,999.620000000000000 |
| | | | ETH | | | | 0.009000000000000 |
| | | | ETHBULL | | | | 0.215358105000000 |
| | | | ETHW | | | | 0.000000000000000 |
| | | | FB | | | | 0.149971500000000 |
| | | | FB-0325 | | | | 0.000000000000000 |
| | | | FTT | | | | 0.623041380000000 |
| | | | GALFAN | | | | 3.999240000000000 |
| | | | GLD | | | | 0.019996200000000 |
| | | | KIN | | | | 29,996.200000000000000 |
| | | | LINA | | | | 19.920200000000000 |
| | | | LINKBULL | | | | 160.971500000000000 |
| | | | LRC | | | | 2.999050000000000 |
| | | | LUNA2 | | | | 0.931680255700000 |
| | | | LUNA2_LOCKED | | | | 2.173920597000000 |
| | | | LUNC | | | | 202,222.220000000000000 |
| | | | MANA | | | | 10.995820000000000 |
| | | | MATICBULL | | | | 254.957250000000000 |
| | | | REN | | | | 2.999240000000000 |
| | | | SHIB | | | | 1,699,601.000000000000000 |
| | | | SLP | | | | 319.950600000000000 |
| | | | SLRS | | | | 2.999430000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SOS | | | | 5,198,499.000000000000000 |
| | | | STORJ | | | | 0.099183000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SUSHIBULL | 19,982.900000000000000 | | |
| | | | TRX | 95.370926591235520 | | |
| | | | UNI | 0.699468000000000 | | |
| | | | UNISWAPBULL | 0.292942050000000 | | |
| | | | USD | 10.746334291299231 | | |
| | | | USDT | 1.380279697163105 | | |
| | | | USTC-PERP | 0.000000000000000 | | |
| | | | WAVES | 0.499905000000000 | | |
| | | | XTZBEAR | 200.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30904 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | Undetermined* FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.000000000000000 | | |
| | | | ALGO-PERP | 0.000000000000000 | | |
| | | | APE-PERP | -0.000000000000056 | | |
| | | | APT | 0.000000000400000 | | |
| | | | APT-PERP | 0.000000000000000 | | |
| | | | ATOM-PERP | 0.000000000000000 | | |
| | | | AVAX-20211231 | 0.000000000000000 | | |
| | | | AVAX-PERP | -0.000000000000795 | | |
| | | | AXS-PERP | 0.000000000000000 | | |
| | | | BNB-PERP | 0.000000000000003 | | |
| | | | BTC | 0.000000002953100 | | |
| | | | BTC-PERP | 0.000000000000000 | | |
| | | | CEL-PERP | 0.000000000000000 | | |
| | | | CHZ-PERP | 0.000000000000000 | | |
| | | | CRV-PERP | 0.000000000000000 | | |
| | | | DODO-PERP | 0.000000000000000 | | |
| | | | DOGE | 0.000000008107492 | | |
| | | | DOGE-PERP | 0.000000000000000 | | |
| | | | DOT-20211231 | 0.000000000000000 | | |
| | | | DOT-PERP | 0.000000000000000 | | |
| | | | DYDX-PERP | 0.000000000000000 | | |
| | | | ENS-PERP | 0.000000000000113 | | |
| | | | ETH | 0.400000010904425 | | |
| | | | ETHBULL | 0.000000090000000 | | |
| | | | ETH-PERP | -0.000000000000002 | | |
| | | | ETHW | 0.000844787652185 | | |
| | | | FIL-PERP | 0.000000000000000 | | |
| | | | FTM-PERP | 0.000000000000000 | | |
| | | | FTT | 0.002938293500933 | | |
| | | | FTT-PERP | 0.000000000000014 | | |
| | | | FTXDXY-PERP | 0.000000000000000 | | |
| | | | FXS-PERP | 0.000000000000056 | | |
| | | | GALA-PERP | 0.000000000000000 | | |
| | | | GMT-PERP | 0.000000000000000 | | |
| | | | GRT-PERP | 0.000000000000000 | | |
| | | | KSHIB-PERP | 0.000000000000000 | | |
| | | | LDO-PERP | 0.000000000000000 | | |
| | | | LINK | 10.235177374000000 | | |
| | | | LINK-20210625 | 0.000000000000000 | | |
| | | | LINK-PERP | -1.800000000021100 | | |
| | | | LOOKS-PERP | 0.000000000000000 | | |
| | | | LUNC | 0.003650000000000 | | |
| | | | LUNC-PERP | -0.000000000931322 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | MINA-PERP | 0.000000000000000 | | |
| | | | MKR-PERP | 0.000000000000000 | | |
| | | | NEAR-PERP | 0.000000000000000 | | |
| | | | OP-PERP | 0.000000000000000 | | |
| | | | PAXG | 0.115581510000000 | | |
| | | | PAXG-PERP | 0.000000000000000 | | |
| | | | RAY-PERP | 0.000000000000000 | | |
| | | | SAND-PERP | 0.000000000000000 | | |
| | | | SHIB | 0.000001000000000 | | |
| | | | SHIB-PERP | 0.000000000000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SNX-PERP | 0.000000000000000 | | |
| | | | SOL | 20.822701553154000 | | |
| | | | SOL-PERP | 0.000000000000028 | | |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | SUSHI | 0.000000003500800 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | TRX | 22,834.119433000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | UNI-PERP | 0.000000000000000 | | |
| | | | USD | 1,028.178830489032200 | | |
| | | | USDT | 1,000.000003499165500 | | |
| | | | USTC-PERP | 0.000000000000000 | | |
| | | | WAXL | 0.856600000000000 | | |
| | | | XMR-PERP | 0.000000000000014 | | |
| | | | YFII-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87007 | Name on file | FTX Trading Ltd. | AMPL | -2.438301508112733 | Undetermined* FTX Trading Ltd. | |
| | | | ATOM | 5.791783450000000 | | |
| | | | BTC | 0.099864423093321 | | |
| | | | BULL | 0.000000007000000 | | |
| | | | ETH | 0.000000001400000 | | |
| | | | ETHW | 0.000974198000000 | | |
| | | | EUR | 5,161.797404373997000 | | |
| | | | EURT | 6.000000000000000 | | |
| | | | FTT | 5.998871401846322 | | |
| | | | LUNC | 0.000000004000000 | | |
| | | | MKR | 0.000000009600000 | | |
| | | | ROOK | 0.000000002000000 | | |
| | | | SOL | 0.000000003000000 | | |
| | | | USD | 0.000000009681906 | | |
| | | | USDT | 389.106725391186300 | | |
| | | | YFI | 0.000000005700000 | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77271 | Name on file | FTX Trading Ltd. | ETH-PERP | Undetermined* | FTX Trading Ltd. | -0.00000000000005 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | -0.00000000000007 |
| | | | LUNA2 | | | 1.18265768100000 |
| | | | LUNA2_LOCKED | | | 2.75953458900000 |
| | | | LUNC | | | 257,526.20000000000000 |
| | | | TRX | | | 0.00077800000000 |
| | | | USD | | | 0.03664382806944 |
| | | | USDT | | | 8,349.66000000134900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69610 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000005 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AMC-20210326 | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00006212632900 |
| | | | BTC-PERP | | | -0.00000000000013 |
| | | | COIN | | | 0.00794033920000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 4.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00014153423453 |
| | | | ETH-PERP | | | -0.00000000000014 |
| | | | ETHW | | | 0.00014153423453 |
| | | | FTT | | | 1,017.92440109033000 |
| | | | FTT-PERP | | | 0.00000000000002284 |
| | | | GME-20210326 | | | 0.00000000000000 |
| | | | LINK | | | 0.00325947021050 |
| | | | LINK-PERP | | | -0.00000000000001818 |
| | | | LTC | | | 0.00454557683950 0 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 21.93868947000000 |
| | | | LUNA2_LOCKED | | | 51.19027542000000 |
| | | | LUNC | | | 4,777,195.82065780000000 |
| | | | MATIC | | | 3.43997720000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000909 |
| | | | RAY | | | 7,643.97703045000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RUNE | | | 0.00607500000000 |
| | | | RUNE-PERP | | | 0.00000000000018189 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 1,482.93607396923450 0 |
| | | | SOL-PERP | | | 0.00000000000426 |
| | | | SRM | | | 64.31605788000000 |
| | | | SRM_LOCKED | | | 413.59398710000000 |
| | | | TRX | | | 0.00007000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 234.78953024994286 0 |
| | | | USDT | | | 108.25697679627660 0 |
| | | | USTC | | | 0.00000000007549961 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71033 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | | | 0.03930935000000 |
| | | | BTT | | | 4,000,000.00000000000000 |
| | | | GOG | | | 100.17810400000000 |
| | | | KIN | | | 290,000.00000000000000 |
| | | | LUNA2 | | | 0.39460772810000 |
| | | | LUNA2_LOCKED | | | 0.92075136550000 |
| | | | LUNC | | | 85,926.66358800000000 |
| | | | SHIB | | | 3,299,420.00000000000000 |
| | | | SOL | | | 0.00962400000000 |
| | | | SOS | | | 13,800,000.00000000000000 |
| | | | USD | | | 45.39843918634655 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47572 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 10.36220284000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79390 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00026054000000 |
| | | | DOGE | | | 15.25945033000000 |
| | | | SHIB | | | 132,415.25423728000000 |
| | | | USD | | | 0.00013970800001891 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48466 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 0.30000000000000 |
| | | | BNB | | | 0.00999800000000 |
| | | | BTC | | | 0.00315046556 7000 |
| | | | CHZ | | | 30.00000000000000 |
| | | | DOGE | | | 24.00000000000000 |
| | | | DOT | | | 1.79994000000000 |
| | | | ETH | | | 0.02199920000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.51799920000000 |
| | | | FTT | | | 0.49998000000000 |
| | | | LINK | | | 1.59998000000000 |
| | | | LUNA2 | | | 0.04922634434350000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | LUNA2_LOCKED | | | 0.11486147020000 | |
| | | | LUNC | | | 10,044.67997800000000 | |
| | | | MATIC | | | 8.00000000000000 | |
| | | | POLIS | | | 43.39958000000000 | |
| | | | RUNE | | | 0.49984000000000 | |
| | | | SHIB | | | 200,000.00000000000000 | |
| | | | SOL | | | 0.12998000000000 | |
| | | | USD | | | 7.321362328788230 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 54910 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000042 |
| | | | ATOM-PERP | | | 0.00000000000454 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000103700352 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ | | | 5.32660000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000113 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000227 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.02251275000000 |
| | | | LINK-PERP | | | -0.00000000000028 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00094500000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 2,410.73954231978770 |
| | | | USDT | | | 6,047.97421206385600 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.56217000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34323 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.03210428000000 |
| | | | USD | | | 0.00082161777625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32987 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 2.00281298432015 |
| | | | ETHW | | | 0.00000000630000 |
| | | | FTT | | | 0.00000000033417 |
| | | | MATIC | | | 244.79384975926422 |
| | | | NFT (467408183684173539/NETHERLANDS TICKET STUB #1265) | | | 1.00000000000000 |
| | | | SOL | | | 0.00000000150000 |
| | | | USDT | | | 45.27439249348963 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93845 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | AVAX | | | 1.98972679000000 |
| | | | BAO | | | 3.00000000000000 |
| | | | BTC | | | 0.00884238000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | DOGE | | | 955.49792597000000 |
| | | | ETH | | | 0.04041114000000 |
| | | | ETHW | | | 0.04041114000000 |
| | | | KIN | | | 2.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | KSHIB | | | 1,804.694190050000000 |
| | | | LOOKS | | | 4.453783460000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 0.722820850000000 |
| | | | SRM | | | 8.316212020000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 1.000000174690880 |
| | | | XRP | | | 67.779694780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32528 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000009028221 |
| | | | ETH | | | 0.000000038838453 |
| | | | NFT (29291796116505200/THE HILL BY FTX #3365) | | | 1.000000000000000 |
| | | | NFT (29610382728961435/MONTREAL TICKET STUB #166) | | | 1.000000000000000 |
| | | | NFT (29853074328473036/BAKU TICKET STUB #1587) | | | 1.000000000000000 |
| | | | NFT (30512693637421402/MONZA TICKET STUB #1217) | | | 1.000000000000000 |
| | | | NFT (30655058502327873/JAPAN TICKET STUB #1283) | | | 1.000000000000000 |
| | | | NFT (31540521018557016/FRANCE TICKET STUB #397) | | | 1.000000000000000 |
| | | | NFT (32128875813912032/BELGIUM TICKET STUB #1081) | | | 1.000000000000000 |
| | | | NFT (32155344337507681/FTX AU - WE ARE HERE! #23960) | | | 1.000000000000000 |
| | | | NFT (34473263825099332/SINGAPORE TICKET STUB #555) | | | 1.000000000000000 |
| | | | NFT (35855684021137655/FTX AU - WE ARE HERE! #1682) | | | 1.000000000000000 |
| | | | NFT (36227334382845490/SILVERSTONE TICKET STUB #528) | | | 1.000000000000000 |
| | | | NFT (44468179619364315/FTX EU - WE ARE HERE! #77032) | | | 1.000000000000000 |
| | | | NFT (45296792129257459/AUSTIN TICKET STUB #1528) | | | 1.000000000000000 |
| | | | NFT (50105868763150109/FTX EU - WE ARE HERE! #78632) | | | 1.000000000000000 |
| | | | NFT (51143964831460197/MEXICO TICKET STUB #1162) | | | 1.000000000000000 |
| | | | NFT (51814026962159558/NETHERLANDS TICKET STUB #1355) | | | 1.000000000000000 |
| | | | NFT (52038900009178571/FTX EU - WE ARE HERE! #78590) | | | 1.000000000000000 |
| | | | NFT (54710208811429555/FTX AU - WE ARE HERE! #1662) | | | 1.000000000000000 |
| | | | NFT (56118814570193006/AUSTRIA TICKET STUB #713) | | | 1.000000000000000 |
| | | | NFT (57429608094563025/FTX CRYPTO CUP 2022 KEY #1644) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000009093200 |
| | | | USD | | | 5,547.341596314182000 |
| | | | USDT | | | 0.000000009520991 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93616 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | BTC | | | 0.000111410000000 |
| | | | CRO | | | 0.000000004341312 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 0.004912860000000 |
| | | | ETH | | | 0.000000420000000 |
| | | | ETHW | | | 0.000000420000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | MANA | | | 0.002850240000000 |
| | | | SOL | | | 0.000000001376753 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000004763411210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84405 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 0.946040000000000 |
| | | | LDO | | | 0.999430000000000 |
| | | | LUNA2 | | | 1.038414665000000 |
| | | | LUNA2_LOCKED | | | 2.422967552000000 |
| | | | LUNC | | | 226,116.979609500000000 |
| | | | LUNC-PERP | | | 228,000.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | USD | | | 16.040477175295000 |
| | | | VGX | | | 0.989170000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78524 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | CHR | | | 255.472613490000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 1.113080800000000 |
| | | | ETHW | | | 1.112613440000000 |
| | | | EUR | | | 0.000000007353129 |
| | | | FTT | | | 3.390876831900839 |
| | | | KIN | | | 3.000000000000000 |
| | | | LTC | | | 0.000009172180835 |
| | | | RSR | | | 1.000000000000000 |
| | | | SHIB | | | 1,977,701.306913580000000 |
| | | | SXP | | | 1.040043810000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UBXT | | | 1.000000000000000 |
| | | | USDT | | | 90.630800120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91566 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 3.700000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL | | | 137.900848300000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000093836400000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000028 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 35,227.311240000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.380927617000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.380927610000000 |
| | | | FIL-20210924 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 23.632402441450903 |
| | | | GALA | | | 459.912600000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 2,167.593590000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND | | | 110.954210000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP | | | 30,384.281000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 385.875500000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX | | | 14,952.691312000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 6.703420149037853 |
| | | | USDT | | | 0.000000069487987 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15830 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000001080000000 |
| | | | ETH | | | 0.484026560000000 |
| | | | ETHW | | | 0.484026560000000 |
| | | | USD | | | 0.000026491650263 |
| | | | USDT | | | 0.002823070584686 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88831 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 274.909934760000000 |
| | | | BTC | | | 0.000158060000000 |
| | | | DOGE | | | 10,915.282446290000000 |
| | | | ETHW | | | 0.096146070000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 0.265595630000000 |
| | | | LTC | | | 0.387331650000000 |
| | | | SHIB | | | 19,138,899.981446830000000 |
| | | | TRX | | | 334.522149730000000 |
| | | | USD | | | 187.577876382893600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17912 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 584.614888470000000 |
| | | | USD | | | 10.000000002755936 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29498 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2,229.399457610000000 |
| | | | BRZ | | | 0.342745500000000 |
| | | | BTC | | | 0.342745500000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 3,442.877348200000000 |
| | | | ETH | | | 1.463098740000000 |
| | | | ETHW | | | 1.462492160000000 |
| | | | GRT | | | 3.133807800000000 |
| | | | SHIB | | | 52,088,605.467566430000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000013795431 |
| | | | USDT | | | 2.156116310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69148 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.000000008462500 |
| | | | BNB | | | 0.000000009290451 |
| | | | BOBA | | | 1.000000050000000 |
| | | | ETH | | | 0.000000009526210 |
| | | | GENE | | | 0.000000009600000 |
| | | | HT | | | 0.000000003794000 |
| | | | MATIC | | | 0.000000009637105 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (43722420964321 8858/FTX EU - WE ARE HERE! #77133) | | | | 1.000000000000000 |
| | | | NFT (44997359713202 0929/FTX EU - WE ARE HERE! #30229) | | | | 1.000000000000000 |
| | | | NFT (48851055273836 8563/FTX EU - WE ARE HERE! #31119) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000006258710 |
| | | | TRX | | | | 0.387319007350000 |
| | | | USD | | | | 0.000000031019315 |
| | | | USDT | | | | 39.950938416222140 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27416 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.020000000000000 |
| | | | BTC-PERP | | | | 0.000000000000002 |
| | | | DOGE | | | | 0.889804452246970 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 26.797229800000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | UMEE | | | | 10.000000000000000 |
| | | | USD | | | | 15,901.489367650010000 |
| | | | USDT | | | | 0.000000017830914 |
| | | | XRP | | | | 0.139657785946990 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23945 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | | FTX Trading Ltd. | 215.208098065110160 |
| | | | AXS | | | | 3.300010000000000 |
| | | | BNB | | | | 2.460485982809320 |
| | | | CAKE-PERP | | | | 0.000000000000003 |
| | | | DOGE | | | | 416.000934500000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.349300003427560 |
| | | | FIDA | | | | 7.195151190000000 |
| | | | FIDA_LOCKED | | | | 35.983619000000000 |
| | | | FTM | | | | 374.174211661704000 |
| | | | FTT | | | | 357.203568975000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 514.208579996161800 |
| | | | MAPS | | | | 953.358645250000000 |
| | | | MATIC | | | | 567.339006972765100 |
| | | | MEDIA | | | | 0.418673000000000 |
| | | | RAY | | | | 0.578108000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | RSR | | | | 51,141.554206492500000 |
| | | | SLRS | | | | 1,271.000000000000000 |
| | | | SLV | | | | 0.043888550000000 |
| | | | SOL | | | | 0.008453300000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 414.280491520000000 |
| | | | SRM_LOCKED | | | | 11.151141200000000 |
| | | | SXP | | | | 408.037043901061900 |
| | | | TRX | | | | 0.000005000000000 |
| | | | UBXT | | | | 10,625.999497880000000 |
| | | | UBXT_LOCKED | | | | 57.045725790000000 |
| | | | USD | | | | 71.833406272050420 |
| | | | USDT | | | | 0.000000009521209 |
| | | | ZRX | | | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25251 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | ETHW | | | | 0.000001036959689 |
| | | | MATIC | | | | 0.000000006430000 |
| | | | TRX | | | | 0.000000004797000 |
| | | | USD | | | | 614.315928265072800 |
| | | | USDT | | | | 0.000009134818650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82013 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | | 0.000000005462949 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CEL | | | | 38.400000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | DENT | | | | 0.000000004433767 |
| | | | DOGE | | | | 0.000000006827288 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000009253131 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 1.631065870000000 |
| | | | GME | | | | 12.872118890000000 |
| | | | GMEPRE | | | | 0.000000001291800 |
| | | | KIN | | | | 303,078.698681290000000 |
| | | | MATIC | | | | 0.000000006111766 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.078708447662216 |
| | | | XRP | | | | 0.000000008364200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28885 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | | FTX Trading Ltd. | 0.000000007381850 |
| | | | ATLAS | | | | 4,935.182196000124000 |
| | | | BNB | | | | 0.000000000057860 |
| | | | BRZ | | | | 0.000000001154491 |
| | | | BTC | | | | 0.000000009760940 |
| | | | ETH | | | | -0.000001677647784 |
| | | | ETHW | | | | -0.000001654802217 |
| | | | LINK | | | | 0.000000001932428 |
| | | | MATIC | | | | 126.417205796144970 |
| | | | POLIS | | | | 69.795302004330890 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.073573651892375 |
| | | | TRX | | | 0.000000008675720 |
| | | | USD | | | -0.001007596196748 |
| | | | USDT | | | 0.000000001906458 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23888 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 77.447863640000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.010000004616016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40064 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.000036730000000 |
| | | | BRZ | | | 7.082845350000000 |
| | | | BTC | | | 0.000000390000000 |
| | | | DOGE | | | 25.420229870000000 |
| | | | ETH | | | 5.013514260000000 |
| | | | ETHW | | | 153.466077090000000 |
| | | | GRT | | | 2.005804300000000 |
| | | | MATIC | | | 1.001645180000000 |
| | | | SHIB | | | 50,714.811690860000000 |
| | | | TRX | | | 3.000265670000000 |
| | | | USD | | | 0.000007191834517 |
| | | | USDT | | | 0.000274750622064 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27494 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000610000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.000010070000000 |
| | | | ETHW | | | 1.102586210000000 |
| | | | LINK | | | 55.090869190000000 |
| | | | USDT | | | 0.007810259379309 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 59189 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 4,648.412240000000000 |
| | | | FTT | | | 39.992292000000000 |
| | | | LUNA2 | | | 0.008700411706800 |
| | | | LUNA2_LOCKED | | | 0.002030960649000 |
| | | | LUNC | | | 189.533981700000000 |
| | | | POLIS | | | 1,200.702245200000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.537131496985392 |
| | | | USDT | | | 0.000000016309990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33282 | Name on file | FTX Trading Ltd. | FTT-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | | | 0.000011000000000 |
| | | | USD | | | -0.291676347521185 |
| | | | USDT | | | 5,028.200000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34082 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 449.548720900000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-20200327 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000021 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 5.029044300000000 |
| | | | GRT | | | 194.903325040000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 6.498765000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000031000000000 |
| | | | USD | | | 0.086888152311977 |
| | | | USDT | | | 10.000000008399196 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44704 | Name on file | West Realm Shires Services Inc. | LINK | Undetermined* | West Realm Shires Services Inc. | 19.600000000000000 |
| | | | USD | | | 1,126.321039200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 38469 | Name on file | FTX Trading Ltd. | DOGE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | 30.524618950000000 |
| | | | LUNA2 | | | 1.586868971000000 |
| | | | LUNA2_LOCKED | | | 3.702694266000000 |
| | | | LUNC | | | 345,544.059444000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000014 |
| | | | USD | | | 0.628868356434729 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 58283 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00054719000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | SHIB | | | 2,245,173.87831162000000 |
| | | | USD | | | 0.00008918251414138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28841 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 3.68199023200000 |
| | | | LUNA2_LOCKED | | | 8.59131054100000 |
| | | | LUNC | | | 800,761.12496290000000 |
| | | | SHIB | | | 65,224,285.00000000000000 |
| | | | USD | | | 0.70877754223838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55174 | Name on file | FTX Trading Ltd. | ALICE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX | | | 90.44151800000000 |
| | | | BCH | | | 0.05600000000000 |
| | | | BNB | | | 0.02881615156549 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 1.00529535406604 |
| | | | BTC-PERP | | | 0.00000000000000004 |
| | | | CHZ | | | 8.31870000000000 |
| | | | CITY | | | 0.09449600000000 |
| | | | CUSDT | | | 445.05291503661750 |
| | | | DOGE | | | 0.33372000000000 |
| | | | DOT | | | 6.93284000000000 |
| | | | ETH | | | 0.00050355177090 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00050354850644 |
| | | | FTT | | | 278.12196975000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.62324800000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 6.49762213500000 |
| | | | LUNA2_LOCKED | | | 15.16111832000000 |
| | | | LUNC | | | 1,414,870.90000000000000 |
| | | | SLP | | | 9.23200000000000 |
| | | | SOL | | | 3.74867820000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 35.82078663000000 |
| | | | SRM_LOCKED | | | 276.65585241000000 |
| | | | TRX | | | 0.00014700000000 |
| | | | USD | | | -7,423.37620182347000 |
| | | | USDT | | | -2,169.58906803051380 |
| | | | XRP | | | 490.09100000000000 |
| | | | XT2-20211231 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16543 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.00065555000000 |
| | | | BCH | | | 0.11496482000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | CUSDT | | | 284.61707132000000 |
| | | | DOGE | | | 857.65002940000000 |
| | | | ETH | | | 0.03621598000000 |
| | | | ETHW | | | 0.03576421000000 |
| | | | LTC | | | 0.39382904000000 |
| | | | SOL | | | 2.13815360000000 |
| | | | SUSHI | | | 0.00004600000000 |
| | | | TRX | | | 479.44168414000000 |
| | | | UNI | | | 0.00007426000000 |
| | | | USD | | | 0.00001197100742 |
| | | | USDT | | | 5.47519046000000 |
| | | | YFI | | | 0.00208795000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97285* | Name on file | FTX EU Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.01388780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21121 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00000007913321 |
| | | | SOL | | | 0.00000000004324900 |
| | | | USD | | | 0.00000176076741 |
| | | | USDT | | | 100.23131377283380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 41075 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.01571306000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 0.26750820000000 |
| | | | ETHW | | | 0.07388034000000 |
| | | | SHIB | | | 3.00000000000000 |
| | | | USD | | | 154.88207487970010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90229 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 12,208.82610170000000 |
| | | | BF_POINT | | | 200.00000000000000 |
| | | | USD | | | 0.00000000007027978 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55013 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000014 |
| | | | ADA-PERP | | | 0.00000000000000 |

97285*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | | Ticker Quantity | | Debtor | | Ticker Quantity |
| | | | AGLD-PERP | | | | | | | -0.00000000000454 |
| | | | ALGO-PERP | | | | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | | | | -0.00000000000014 |
| | | | APE-PERP | | | | | | | -0.00000000001662 |
| | | | APT-PERP | | | | | | | 0.00000000000000 |
| | | | AR-PERP | | | | | | | 0.00000000000074 |
| | | | ASD-PERP | | | | | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | | | | 0.00000000000003 |
| | | | AUDIO-PERP | | | | | | | 0.00000000000000 |
| | | | AURY | | | | | | | 0.00000001000000 |
| | | | AVAX-PERP | | | | | | | 0.00000000000156 |
| | | | AXS-PERP | | | | | | | 0.00000000000092 |
| | | | BNB | | | | | | | 0.54000001000000 |
| | | | BNB-PERP | | | | | | | -0.00000000000035 |
| | | | BTC-PERP | | | | | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | | | | | 0.00000000000000 |
| | | | C98-PERP | | | | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | | | | -0.00000000000454 |
| | | | CEL-PERP | | | | | | | 0.00000000000454 |
| | | | CHR-PERP | | | | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | | | | 0.00000000000000 |
| | | | CLV-PERP | | | | | | | 0.00000000000000 |
| | | | CONV-PERP | | | | | | | 0.00000000000000 |
| | | | CREAM-PERP | | | | | | | 0.00000000000014 |
| | | | CRO | | | | | | | 30.00000000000000 |
| | | | CRO-PERP | | | | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | | | | 0.00000000000000 |
| | | | DFL | | | | | | | 0.00000001000000 |
| | | | DOGE-PERP | | | | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | | | | 0.00000000000625 |
| | | | DYDX-PERP | | | | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | | | | -0.00000000000113 |
| | | | EOS-PERP | | | | | | | 0.00000000000056 |
| | | | ETC-PERP | | | | | | | 0.00000000000003 |
| | | | ETH | | | | | | | 0.00000000500000 |
| | | | ETH-PERP | | | | | | | 0.00000000000002 |
| | | | ETHW-PERP | | | | | | | 0.00000000000000 |
| | | | FIDA | | | | | | | 0.00055452000000 |
| | | | FIDA_LOCKED | | | | | | | 0.14122312000000 |
| | | | FIDA-PERP | | | | | | | 0.00000000000000 |
| | | | FLM-PERP | | | | | | | -0.00000000000113 |
| | | | FLOW-PERP | | | | | | | 0.00000000000653 |
| | | | FTM-PERP | | | | | | | 0.00000000000000 |
| | | | FTT | | | | | | | 0.04138997622431 |
| | | | FTT-PERP | | | | | | | -0.00000000000291 |
| | | | GALA-PERP | | | | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | | | | 0.00000000000000 |
| | | | GST-PERP | | | | | | | 0.00000000000227 |
| | | | HNT-PERP | | | | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | | | | -0.00000000000007 |
| | | | IOTA-PERP | | | | | | | 0.00000000000000 |
| | | | JASMY-PERP | | | | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | | | | 0.00000000000000 |
| | | | KIN-PERP | | | | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | | | | 0.00000000000000 |
| | | | KSM-PERP | | | | | | | -0.00000000000002 |
| | | | LINK-PERP | | | | | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | | | | 0.00000000000049 |
| | | | MANA-PERP | | | | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | | | | 0.00000000000000 |
| | | | MER-PERP | | | | | | | 0.00000000000000 |
| | | | MINA-PERP | | | | | | | 0.00000000000000 |
| | | | MNGO-PERP | | | | | | | 0.00000000000000 |
| | | | MTA-PERP | | | | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | | | | 0.00000000000000 |
| | | | NFT (51557681033246997 3/FTX EU - WE ARE HERE! #75477) | | | | | | | 1.00000000000000 |
| | | | NFT (57092556276065754 1/FTX EU - WE ARE HERE! #75630) | | | | | | | 1.00000000000000 |
| | | | OKB-PERP | | | | | | | 0.00000000000085 |
| | | | OMG-PERP | | | | | | | 0.00000000000056 |
| | | | ONE-PERP | | | | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | | | | 0.00000000000000 |
| | | | OXY-PERP | | | | | | | 0.00000000000028 |
| | | | PEOPLE-PERP | | | | | | | 0.00000000000000 |
| | | | POLIS-PERP | | | | | | | 0.00000000000000 |
| | | | QTUM-PERP | | | | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | | | | 0.00000000000000 |
| | | | RON-PERP | | | | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | | | | 0.00000000000000 |
| | | | SHIB | | | | | | | 0.00000010000000 |
| | | | SHIB-PERP | | | | | | | 0.00000000000000 |
| | | | SKL-PERP | | | | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | | | | 0.00000000000000 |
| | | | SOL | | | | | | | 0.00000020250000 |
| | | | SOL-PERP | | | | | | | -0.00000000000021 |
| | | | SPELL-PERP | | | | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | | | | 0.00000000000000 |
| | | | STMX-PERP | | | | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | | | | 0.00000000000000 |
| | | | TOMO-PERP | | | | | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.888645383206404 |
| | | | USDT | | | | 0.000000030191909 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64182 | Name on file | FTX Trading Ltd. | AUDIO | | Undetermined* | FTX Trading Ltd. | 0.000000000801019 |
| | | | BNB | | | | 0.000000002366194 |
| | | | BTC | | | | 0.237518218195873 |
| | | | CREAM | | | | 0.000000001818469 |
| | | | CTX | | | | 0.000000003580000 |
| | | | ETCBULL | | | | 571.171976033240000 |
| | | | ETH | | | | 0.000000001475547 |
| | | | ETHW | | | | 0.000000009660745 |
| | | | FTT | | | | 1.000000037906663 |
| | | | LINK | | | | 0.000000008393466 |
| | | | LTC | | | | 0.000000001758283 |
| | | | MATICBULL | | | | 0.000000002816688 |
| | | | RUNE | | | | 0.000000009909203 |
| | | | SAND | | | | 0.000000000630000 |
| | | | SOL | | | | 0.000000008779725 |
| | | | SPELL | | | | 0.000000007200000 |
| | | | STEP | | | | 0.000000000256204 |
| | | | SUSHI | | | | 0.000000001863737 |
| | | | TRX | | | | 0.000000007364450 |
| | | | USD | | | | 4,517.920777668525000 |
| | | | WAVES | | | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69651 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.005399210000000 |
| | | | ETH | | | | 0.027950610000000 |
| | | | ETHW | | | | 0.027950610000000 |
| | | | SOL | | | | 4.204251400000000 |
| | | | USD | | | | 0.010390216173024 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26426 | Name on file | FTX Trading Ltd. | APE-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000001000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.029503111560500 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | LOOKS | | | | 293.944140000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | RSR | | | | 31,319.319800000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000198000000000 |
| | | | TRX | | | | 0.036102358842033 |
| | | | USD | | | | 360.950000009628800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59547 | Name on file | FTX Trading Ltd. | BCH | | Undetermined* | FTX Trading Ltd. | 4.930235005846380 |
| | | | USD | | | | 0.102161651208530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15452 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 0.000000007309060 |
| | | | NFT (38489195651635906 9/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #378) | | | | 1.000000000000000 |
| | | | NFT (39900304800780484 7/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #773) | | | | 1.000000000000000 |
| | | | NFT (40400865157252327 9/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #776) | | | | 1.000000000000000 |
| | | | NFT (43304755941810943 7/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | NFT (43372787234532751 4/WARRIORS HARDWOOD COURT #61 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (43734299297119029 1/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #774) | | | | 1.000000000000000 |
| | | | NFT (49435311506522480 9/WARRIORS FOAM FINGER #509 (REDEEMED)) | | | | 1.000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (49946523554431 5095/GSW ROUND 1 COMMEMORATIVE TICKET #482) | | | | 1.000000000000000 |
| | | | NFT (51762232616631 5626/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #379) | | | | 1.000000000000000 |
| | | | NFT (51928523620300 9961/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #775) | | | | 1.000000000000000 |
| | | | NFT (52323734397108 1432/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000004051272 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 78370 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | FTX Trading Ltd. | 11.277856299147090 |
| | | | ETHW | | | | 11.083076221563740 |
| | | | TRX | | | | 0.000020000000000 |
| | | | USDT | | | | 123.777668757091120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 81088 | Name on file | Quoine Pte Ltd | ETH | Undetermined* | | Quoine Pte Ltd | 1,375.800000000000000 |
| | | | USD | | | | 0.095730000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 82286 | Name on file | FTX Trading Ltd. | NFT (32765253165834 9968/DEBUT SERIES #18) | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (36080571217191 7570/DEBUT SERIES #3) | | | | 1.000000000000000 |
| | | | NFT (36481435254038 0028/DEBUT SERIES #5) | | | | 1.000000000000000 |
| | | | NFT (36588532455664 8476/DEBUT SERIES #2) | | | | 1.000000000000000 |
| | | | NFT (39619597627352 512/DEBUT SERIES #11) | | | | 1.000000000000000 |
| | | | NFT (39772644176865 1558/DEBUT SERIES #4) | | | | 1.000000000000000 |
| | | | NFT (41955963562604 1248/DEBUT SERIES #10) | | | | 1.000000000000000 |
| | | | NFT (42701721312718 8522/DEBUT SERIES #7) | | | | 1.000000000000000 |
| | | | NFT (46051326105065 0990/DEBUT SERIES #17) | | | | 1.000000000000000 |
| | | | NFT (46862062470095 6358/DEBUT SERIES #6) | | | | 1.000000000000000 |
| | | | NFT (48579839371370 6317/DEBUT SERIES #16) | | | | 1.000000000000000 |
| | | | NFT (49096277192297 0200/DEBUT SERIES #13) | | | | 1.000000000000000 |
| | | | NFT (50931529175739 1084/DEBUT SERIES #9) | | | | 1.000000000000000 |
| | | | NFT (51266220416082 7322/DEBUT SERIES #14) | | | | 1.000000000000000 |
| | | | NFT (52677588035012 4031/DEBUT SERIES #8) | | | | 1.000000000000000 |
| | | | NFT (52830325871455 2648/DEBUT SERIES #12) | | | | 1.000000000000000 |
| | | | NFT (56234857174740 0420/DEBUT SERIES #15) | | | | 1.000000000000000 |
| | | | USD | | | | 100.310000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 22647 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | West Realm Shires Services Inc. | 10,407.889437980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 91657 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000028 |
| | | | AXS-PERP | | | | 0.000000000000005 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000113 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | -0.000000000000056 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000010000000 |
| | | | ETH-PERP | | | | 0.000000000000005 |
| | | | EUR | | | | 0.000000100000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000003 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-20211231 | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000008 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000005 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000284 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000123 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000056 |
| | | | USD | | | 0.02208446635185 00 |
| | | | USDT | | | 0.00000000532219 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 31883 | Name on file | FTX Trading Ltd. | AAVE-PERP | | Undetermined* FTX Trading Ltd. | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 155.16676049000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000010 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | USD | | | 17.716853346421523 |
| | | | USDT | | | 1,222.323920635052000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 31965 | Name on file | FTX Trading Ltd. | BAO | | Undetermined* FTX Trading Ltd. | 2.00000000000000 |
| | | | BTC | | | 0.25425310000000 |
| | | | DOGE | | | 435.37976752000000 |
| | | | ETH | | | 3.04659610000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | NFT (34882024906895 2836/FTX EU - WE ARE HERE! #90634) | | | 1.00000000000000 |
| | | | NFT (46684754923556905 0/FTX AU - WE ARE HERE! #50733) | | | 1.00000000000000 |
| | | | NFT (47606909997864061 9/BAKU TICKET STUB #1003) | | | 1.00000000000000 |
| | | | NFT (49581499347065235 1/FTX EU - WE ARE HERE! #91231) | | | 1.00000000000000 |
| | | | NFT (50571114468963511 8/MONACO TICKET STUB #788) | | | 1.00000000000000 |
| | | | NFT (51645127065781337 8/FTX AU - WE ARE HERE! #50719) | | | 1.00000000000000 |
| | | | NFT (52975514215380165 3/FTX EU - WE ARE HERE! #91145) | | | 1.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | TRX | | | 3.00010600000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 201.216828271940670 |
| | | | USDT | | | 8,452.148783323497000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 80202 | Name on file | FTX Trading Ltd. | GENE | | Undetermined* FTX Trading Ltd. | 93.98120000000000 |
| | | | GOG | | | 2,829.50720000000000 |
| | | | IMX | | | 623.77522000000000 |
| | | | MATIC | | | 1,089.78200000000000 |
| | | | REEF | | | 23,435.31200000000000 |
| | | | USD | | | 223.71359050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 28714 | Name on file | FTX Trading Ltd. | TRX | | Undetermined* FTX Trading Ltd. | 0.00000700000000 |
| | | | USDT | | | 10,049.0875569819710 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

"Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 15734 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | | 1,629.272886741603000 |
| | | | DENT | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20277 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | | 139.973400000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAND | | | | 14.897169000000000 |
| | | | BTC | | | | 0.025394120000000 |
| | | | CHR | | | | 40.997340000000000 |
| | | | ETH | | | | 0.295611420000000 |
| | | | KIN | | | | 9,975.300000000000000 |
| | | | LTC | | | | 0.319939200000000 |
| | | | SAND | | | | 8.842287420000000 |
| | | | SOL | | | | 3.419350200000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | STARS | | | | 2.061001730000000 |
| | | | USD | | | | 0.060081490146959 |
| | | | XRP | | | | 152.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28309 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000028 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAO | | | | 1,327,243.040000000000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | -0.000000000000005 |
| | | | BNB | | | | 0.000000002273681 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000025852718 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 3.049304197005000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGEBULL | | | | 0.000000009650000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETHBULL | | | | 0.000000026575000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | -0.000000000000227 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000227 |
| | | | LTC-PERP | | | | -0.000000000000003 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | NFT (39632990095287578/FTX EU - WE ARE HERE! #2778919) | | | | 1.000000000000000 |
| | | | OMG-PERP | | | | -0.000000000000113 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 1,549.312315320000000 |
| | | | SRM_LOCKED | | | | 12.178000640000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 3.887410601786631 |
| | | | USDT | | | | 663.901111369638400 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29179 | Name on file | FTX Trading Ltd. | BNT | Undetermined* | FTX Trading Ltd. | | 0.074591091491273 |
|---|---|---|---|---|---|---|---|
| | | | BNT-PERP | | | | 0.000000000000000 |
| | | | BTC-0331 | | | | 0.000000000000000 |
| | | | BTC-0624 | | | | 0.000000000000000 |
| | | | BTC-0930 | | | | 0.000000000000000 |
| | | | BTC-1230 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CUSDT-PERP | | | | 0.000000000000000 |
| | | | DAWN-PERP | | | | 0.000000000000000 |
| | | | ETH-0624 | | | | 0.000000000000000 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETH-1230 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000002 |
| | | | LEO | | | | 0.143844357044879 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 100.000000000000000 |
| | | | TRYB | | | | 0.010954181178393 |
| | | | TRYB-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 11,178.463115433806000 |
| | | | USDT-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22154 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BRZ | | | | 3.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | | | | 0.29386707000000 |
| | | | CUSDT | | | | 73.03360234000000 |
| | | | DOGE | | | | 23,303.60049171000000 |
| | | | ETH | | | | 3.08338400000000 |
| | | | ETHW | | | | 2.89971078000000 |
| | | | LTC | | | | 3.09954207000000 |
| | | | SHIB | | | | 77,079,788.46319282000000 |
| | | | SOL | | | | 18.01990359000000 |
| | | | TRX | | | | 9,940.40625227000000 |
| | | | USD | | | | 0.01975297672000008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully undisputed claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83774 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* | West Realm Shires Services Inc. | 625.18513383000000 |
| | | | BRZ | | | | 7.32163590000000 |
| | | | BTC | | | | 0.00301501000000 |
| | | | CUSDT | | | | 74.19799263000000 |
| | | | DOGE | | | | 27.79247356000000 |
| | | | ETH | | | | 0.21293613000000 |
| | | | ETHW | | | | 0.19336594000000 |
| | | | GRT | | | | 2,840.54528491000000 |
| | | | LINK | | | | 168.48901307000000 |
| | | | MATIC | | | | 1,363.74506514000000 |
| | | | SHIB | | | | 45.00000000000000 |
| | | | SOL | | | | 45.70886660000000 |
| | | | SUSHI | | | | 143.90588580000000 |
| | | | TRX | | | | 11,084.48345915000000 |
| | | | USD | | | | 111.54705364019429260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully undisputed claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26598 | Name on file | FTX Trading Ltd. | POLIS | | Undetermined* | FTX Trading Ltd. | 1,202.75668000000000 |
| | | | USD | | | | 1.37848174215000069 |
| | | | USDT | | | | 0.00000001156964647 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52791 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.00350391000000 |
| | | | CUSDT | | | | 1.00000000000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | NFT (55689295441547233B/SERIES 1: CAPITALS #571) | | | | 1.00000000000000 |
| | | | SHIB | | | | 2,252,759.63054742000000 |
| | | | SOL | | | | 3.15367667000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 0.00045891B155016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully undisputed claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26517 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 4.00000000000000 |
| | | | BAO | | | | 139,915.46805881000000 |
| | | | BF_POINT | | | | 200.00000000000000 |
| | | | DENT | | | | 21,888.77087543000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | EUR | | | | 0.00000006599284 |
| | | | FTM | | | | 0.00026674000000 |
| | | | KIN | | | | 2,988,176.21621305000000 |
| | | | MATH | | | | 69.56152787000000 |
| | | | MATIC | | | | 2.21010374000000 |
| | | | PUNDIX | | | | 0.00200000000000 |
| | | | REEF | | | | 362.89660464000000 |
| | | | SAND | | | | 0.00031423000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | UBXT | | | | 9.00000000000000 |
| | | | UNI | | | | 1.10599977000000 |
| | | | USD | | | | 0.00000000009873346 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 96238 | Name on file | FTX Trading Ltd. | FTM | | Undetermined* | FTX Trading Ltd. | 4,862.49750505000000 |
| | | | HNT | | | | 243.34990308943290 |
| | | | SOL | | | | 42.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26936 | Name on file | FTX Trading Ltd. | MANA-PERP | | Undetermined* | FTX Trading Ltd. | 1,000.00000000000000 |
| | | | SAND-PERP | | | | 500.00000000000000 |
| | | | USD | | | | 6,047.41686598266640000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 43239 | Name on file | FTX Trading Ltd. | CUSDT | | Undetermined* | West Realm Shires Services Inc. | 5,076.43178053000000 |
| | | | DOGE | | | | 3,237.93372391000000 |
| | | | ETH | | | | 0.23272844000000 |
| | | | ETHW | | | | 0.23252473000000 |
| | | | LTC | | | | 1.03091544000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | UNI | | | | 4.41797272000000 |
| | | | USD | | | | 28.79055548143300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32269 | Name on file | FTX Trading Ltd. | ALPHA | | Undetermined* | FTX Trading Ltd. | 154.31782878122624000 |
| | | | AUDIO | | | | 320.94222000000000 |
| | | | BRZ | | | | 0.00000000723400 |
| | | | CHR | | | | 99.98200000000000 |
| | | | CHZ | | | | 779.82360000000000 |
| | | | DOT | | | | 9.47765958332085000 |
| | | | GALA | | | | 219.96040000000000 |
| | | | GMT | | | | 10.285342386250830 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINA | | | 1,549.721000000000000 |
| | | | LINK | | | 7.214704799872270 |
| | | | LUNA2 | | | 0.120825850500000 |
| | | | LUNA2_LOCKED | | | 0.281926984500000 |
| | | | LUNC | | | 26,310.083332400000000 |
| | | | MATIC | | | 324.362955153226150 |
| | | | NFT (299613194279613799/FTX EU - WE ARE HERE! #267970) | | | 1.000000000000000 |
| | | | NFT (510417669311951141/FTX EU - WE ARE HERE! #260763) | | | 1.000000000000000 |
| | | | NFT (522592024682161447/FTX EU - WE ARE HERE! #260747) | | | 1.000000000000000 |
| | | | POLIS | | | 149.973000000000000 |
| | | | SOL | | | 1.016260717661840 |
| | | | USD | | | 67.624782076469800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22299 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 3.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | Undetermined* | | 44.726002784543155 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 10429 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000004820000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | Undetermined* | | 557.760000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85304 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.032010010000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 11.600104810000000 |
| | | | BTC | | | 0.512445110000000 |
| | | | CUSDT | | | 21.000000000000000 |
| | | | DOGE | | | 33.704337480000000 |
| | | | ETH | | | 9.012104280000000 |
| | | | ETHW | | | 9.009413220000000 |
| | | | GRT | | | 5.137902140000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | Undetermined* | | 372.711060020000000 |
| | | | TRX | | | 32.663816170000000 |
| | | | USD | | | 82,085.666996000360000 |
| | | | USDT | | | 1.058326646430664 |
| | | | YFI | | | 0.157296610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6497 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 1,289.398343370000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 64.994031570000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | DOGE | | | 1,477.887757550000000 |
| | | | ETH | Undetermined* | | 0.336672390000000 |
| | | | ETHW | | | 0.336672390000000 |
| | | | MATIC | | | 890.053014930000000 |
| | | | SHIB | | | 8,988,767.044943820000000 |
| | | | SOL | | | 10.765378780000000 |
| | | | SUSHI | | | 37.772981750000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | UNI | | | 26.046371320000000 |
| | | | USD | | | 0.010029894285399 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82611 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000678870000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | Undetermined* | | 1.000000000000000 |
| | | | USD | | | 0.001060580335508 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40855 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 5.400000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | Undetermined* | | 5.400000000000000 |
| | | | USD | | | 569.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15617 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | | | 1.000000000000000 |
| | | | BTC | | | 0.001535810000000 |
| | | | ETH | | | 0.066506370000000 |
| | | | ETHW | Undetermined* | | 0.066580730000000 |
| | | | FTM | | | 53.676015800000000 |
| | | | SOL | | | 1.110534150000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.005083411499743 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23016 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.130621518592000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 8.000000000000000 |
| | | | DOGE | | | 1,095.793906250000000 |
| | | | ETH | | | 0.158254290000000 |
| | | | ETHW | Undetermined* | | 0.157634910000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LTC | | | 1.281821750000000 |
| | | | MATIC | | | 240.683711080000000 |
| | | | SHIB | | | 991,112.798355160000000 |
| | | | SOL | | | 3.237558180000000 |
| | | | TRX | | | 6.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | | | | 3.034584755269547 |
| | | | USDT | | | | 1.097075490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtor seek to liquidate the customer asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27264 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | | FTX Trading Ltd. | 0.000060009900000 |
| | | | USDT | | | | 21,402.228196543092000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14325 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | | 0.004956210000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 4.000000000000000 |
| | | | ETH | | | | 0.096288070000000 |
| | | | ETHW | | | | 0.095249110000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | SOL | | | | 0.582409330000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | | | | 0.000974502651685 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18191 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.494768840000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | SOL | | | | 0.002548840000000 |
| | | | USD | | | | 0.000011210844216 |
| | | | USDT | | | | 0.000000002414080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24696 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 487.866443890000000 |
| | | | SHIB | | | | 1,130,736.056922960000000 |
| | | | USD | | | | 0.995373040041013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 40590 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | | FTX Trading Ltd. | 46.079000000000000 |
| | | | BTC | | | | 0.317991000000000 |
| | | | ETH | | | | 4.094368030000000 |
| | | | ETHW | | | | 4.094368030000000 |
| | | | SOL | | | | 45.200000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29825 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | | FTX Trading Ltd. | 0.374825498828678 |
| | | | BAO | | | | 1.000000000000000 |
| | | | BTC | | | | 0.012554520000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOGE | | | | 1,426.263550240000000 |
| | | | ETH | | | | 0.219449100000000 |
| | | | ETHW | | | | 0.219233100000000 |
| | | | KIN | | | | 2.000000000000000 |
| | | | XRP | | | | 884.511388200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29496 | Name on file | FTX Trading Ltd. | GRT | Undetermined* | | FTX Trading Ltd. | 10.997910000000000 |
| | | | LINK | | | | 0.500000000000000 |
| | | | MBS | | | | 3.000000000000000 |
| | | | SUSHI | | | | 1.000000000000000 |
| | | | SXP | | | | 5.500000000000000 |
| | | | USD | | | | 0.507442817485000 |
| | | | USDT | | | | 0.003745641500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71611 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.016550880000000 |
| | | | ETH | | | | 3.207424188000000 |
| | | | ETH-PERP | | | | 0.661000000000000 |
| | | | ETHW | | | | 0.005327100000000 |
| | | | USD | | | | -869.894297763877800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94718 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.688505040000000 |
| | | | DOGE | | | | 2,407.586362410000000 |
| | | | ETH | | | | 0.120810850000000 |
| | | | ETHW | | | | 0.120810850000000 |
| | | | KSHIB | | | | 12,359.533897250000000 |
| | | | LINK | | | | 40.713076780000000 |
| | | | SOL | | | | 37.143191230000000 |
| | | | USD | | | | 0.005724195548903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25498 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | | 1.086569430000000 |
| | | | DOGE | | | | 143,412.392152080000000 |
| | | | ETH | | | | 3.156066110000000 |
| | | | ETHW | | | | 3.155119240000000 |
| | | | LINK | | | | 78.939382610000000 |
| | | | LTC | | | | 11.612521410000000 |
| | | | SHIB | | | | 272,282,512.706472750000000 |
| | | | SOL | | | | 94.458713920000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000183893744194 |
| | | | USDT | | | | 0.000000013087408 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10229 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 10.22772244000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTC | | | 0.06276263000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | | | 0.28852344000000 |
| | | | ETHW | | | 0.28833145000000 |
| | | | GBP | | | 0.00288646470165 |
| | | | KIN | | | 1.00000000000000 |
| | | | MATIC | | | 128.71015303000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SHIB | | | 8,465,171.73433836000000 |
| | | | SOL | | | 3.40532948000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | UNI | | | 32.99003815000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59663 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00215823000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 0.09458819000000 |
| | | | ETHW | | | 0.08527082000000 |
| | | | SHIB | | | 5.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00466525743000011 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27992 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02843579000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | NFT (29934437787 2361594/GECKOS SPACESHIP) | | | 1.00000000000000 |
| | | | NFT (30285113496 4523250/GECKOS SPACESHIP) | | | 1.00000000000000 |
| | | | NFT (40873774800 2037769/GECKOS SPACESHIP) | | | 1.00000000000000 |
| | | | NFT (45596363320 3839452/GALACTIC GECKO #1306) | | | 1.00000000000000 |
| | | | NFT (54836880513 4297377/GGSG BRAWLER SKIN) | | | 1.00000000000000 |
| | | | NFT (55218901604 0903390/GECKOS SPACESHIP) | | | 1.00000000000000 |
| | | | SOL | | | 4.11213198000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 0.01000235883058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19761 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.00000018722 5203 |
| | | | BTC | | | 0.21904414000000 |
| | | | FTM | | | 0.00000000000002111 |
| | | | SOL | | | 188.21899027215 4680 |
| | | | TSLA | | | 0.01406087000000 |
| | | | USD | | | 0.00007377438 3642 |
| | | | USDT | | | -1.6202972803876808 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44971 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.03375211000000 |
| | | | ETHW | | | 0.03375211000000 |
| | | | MANA | | | 3.99943000000000 |
| | | | POLIS | | | 5.70000000000000 |
| | | | SAND | | | 3.00000000000000 |
| | | | SOL | | | 0.72545864000000 |
| | | | USD | | | 0.00000131113 2077 |
| | | | USDT | | | 0.00000175479 4125 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60782 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BTC | | | 0.00000000655 0250 |
| | | | CUSDT | | | 2.00000000000000 |
| | | | DOGE | | | 100.87803188000000 |
| | | | GRT | | | 2.00000000000000 |
| | | | SHIB | | | 6.00000000000000 |
| | | | USD | | | 745.46867808500 9300 |
| | | | USDT | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82337 | Name on file | FTX Trading Ltd. | ALT-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | PRIV-PERP | | | 0.00000000000000 |
| | | | USD | | | 325.71889099474800 |
| | | | USDT | | | 0.00000001888 2805 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89747 | Name on file | West Realm Shires Services Inc. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.19161201000000 |
| | | | CUSDT | | | 4.00000000000000 |
| | | | MKR | | | 0.01932796000000 |
| | | | SOL | | | 0.84907132000000 |
| | | | UNI | | | 4.69606979000000 |
| | | | USD | | | 0.00443543180 3031 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31751 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.96268400000000000 |
| | | | ATOMBULL | | | 5,908.09000000000000 |
| | | | ETCBEAR | | | 83,000,000.00000000000000 |
| | | | ETHBEAR | | | 138,177,206.60000000000000 |
| | | | LUNA2 | | | 0.11801236070000000 |
| | | | LUNA2_LOCKED | | | 0.27536217490000000 |
| | | | LUNC | | | 25,697.44000000000000 |
| | | | SWEAT | | | 1,597,380.18358000000000 |
| | | | TOMOBULL | | | 634,979,695.27557750000000 |
| | | | TRX | | | 0.00026200000000000 |
| | | | USD | | | 0.21981318376765 |
| | | | USDT | | | 0.00000001407848 |
| | | | XRPBULL | | | 97.50000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9688 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 222.23414055000000000 |
| | | | MATIC | | | 22.15404585000000000 |
| | | | SHIB | | | 3.00000000000000000 |
| | | | TRX | | | 285.70685733000000000 |
| | | | USD | | | 0.01000000435434556 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26970 | Name on file | West Realm Shires Services Inc. | APT | Undetermined* | FTX Trading Ltd. | 0.00000009454942 |
| | | | ATOM | | | 0.00000000328800 |
| | | | AVAX | | | 0.00000000181750 |
| | | | BNB | | | -0.00000000093287 |
| | | | ETH | | | 0.03023788621708 |
| | | | ETHW | | | 0.00000000311730 |
| | | | FTT | | | 0.00000000710400 |
| | | | HT | | | 0.00000001000000 |
| | | | LUNA2 | | | 0.00007159514580 |
| | | | LUNA2_LOCKED | | | 0.00016705407400 |
| | | | LUNC | | | 15.59000000000000 |
| | | | MATIC | | | 0.00000000092600 |
| | | | NEAR | | | 0.00000002304000 |
| | | | TRX | | | 0.00002000106796 |
| | | | USD | | | 0.00000018381786 |
| | | | USDT | | | 0.00000008884934 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21878 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,125,100.58606557000000 |
| | | | BNB | | | -0.00000001675030 |
| | | | ETH | | | -0.00000000151698 |
| | | | EUR | | | -0.43025692881047 |
| | | | LUNA2 | | | 0.00000000100000 |
| | | | LUNA2_LOCKED | | | 22.97399401000000 |
| | | | RAY | | | 0.00000002459770 |
| | | | USD | | | 11,660.31974985842000 |
| | | | USDT | | | 0.00000007904440 |
| | | | XRP | | | 26.16176278000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76048 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 1.53240866233256 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00132349411533 |
| | | | USDT | | | 0.00394500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31861 | Name on file | FTX Trading Ltd. | NFT (434808857734421997/FTX EU - WE ARE HERE! #8718) | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (446525837529948686/FTX EU - WE ARE HERE! #8926) | | | 1.00000000000000 |
| | | | NFT (495764889139283137/FTX EU - WE ARE HERE! #9056) | | | 1.00000000000000 |
| | | | TRX | | | 0.57087300415078 |
| | | | USDT | | | 12.54356050160103 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28622 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH-PERP | | | -0.00000000000000 |
| | | | FTT | | | 43.93816001000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 25,230.81635907521000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23378 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.53000000000000 |
| | | | ETHW | | | 0.53000000000000 |
| | | | FTT | | | 25.00000000000000 |
| | | | TRX | | | 20,288.03138000000000 |
| | | | USD | | | 173.55055950634500 |
| | | | USDT | | | 1,958.03148133950500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20835 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 5.25797908000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | BTC | | | 0.02739107000000000 |
| | | | CUSDT | | | 2.00000000000000000 |
| | | | ETH | | | 0.22132137000000000 |
| | | | ETHW | | | 0.22132137000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT | | | | 1.00000000000000 |
| | | | LINK | | | | 7.23920669000000 |
| | | | SHIB | | | | 8.00000000000000 |
| | | | SOL | | | | 4.21109291000000 |
| | | | TRX | | | | 4.00000000000000 |
| | | | USD | | | | 165.890600363186170 |
| | | | USDT | | | | 298.381842440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29769 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | FTX Trading Ltd. | 50,135.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66355 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 150.000000000000000 |
| | | | LUNA2 | | | | 0.0065756285270000 |
| | | | LUNA2_LOCKED | | | | 0.1153431332300000 |
| | | | USD | | | | 0.1135718566845480 |
| | | | USDT | | | | 15,860.743469622532000 |
| | | | USTC | | | | 0.9308120000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15348 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | | | | 0.0000000000000000 |
| | | | AGLD-PERP | | | | 0.0000000000000000 |
| | | | ALGO-PERP | | | | 0.0000000000000000 |
| | | | ALICE-PERP | | | | -0.0000000000000005 |
| | | | ALPHA-PERP | | | | 0.0000000000000000 |
| | | | AMPL-PERP | | | | 0.0000000000000000 |
| | | | AR-PERP | | | | -0.0000000000000003 |
| | | | ATLAS-PERP | | | | 0.0000000000000000 |
| | | | ATOM-PERP | | | | 0.0000000000000000 |
| | | | AUDIO-PERP | | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | | -0.0000000000000007 |
| | | | AXS-PERP | | | | -0.0000000000000001 |
| | | | BADGER-PERP | | | | 0.0000000000000001 |
| | | | BAND-PERP | | | | 0.0000000000000000 |
| | | | BAT-PERP | | | | 0.0000000000000000 |
| | | | BCH-PERP | | | | 0.0000000000000000 |
| | | | BIT-PERP | | | | 0.0000000000000000 |
| | | | BNB-PERP | | | | -26.800000000000000 |
| | | | BSV-PERP | | | | 0.0000000000000000 |
| | | | BTTPRE-PERP | | | | 0.0000000000000000 |
| | | | C98-PERP | | | | 0.0000000000000000 |
| | | | CELO-PERP | | | | 0.0000000000000000 |
| | | | CEL-PERP | | | | 0.0000000000000000 |
| | | | CHR-PERP | | | | 0.0000000000000000 |
| | | | CHZ-PERP | | | | 0.0000000000000000 |
| | | | CLV-PERP | | | | 0.0000000000000000 |
| | | | COMP-PERP | | | | 0.0000000000000000 |
| | | | DASH-PERP | | | | 0.0000000000000000 |
| | | | DENT-PERP | | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | | 0.0000000000000000 |
| | | | DOT-PERP | | | | -0.0000000000000001 |
| | | | DYDX-PERP | | | | -0.0000000000000028 |
| | | | EDEN-PERP | | | | 0.0000000000000000 |
| | | | EGLD-PERP | | | | 0.0000000000000000 |
| | | | ENJ-PERP | | | | 0.0000000000000000 |
| | | | EOS-PERP | | | | 0.0000000000000000 |
| | | | ETC-PERP | | | | 0.0000000000000000 |
| | | | FLOW-PERP | | | | -0.0000000000000028 |
| | | | FTM-PERP | | | | 0.0000000000000000 |
| | | | FTT | | | | 26.118911266918990 |
| | | | FTT-PERP | | | | 0.0000000000000000 |
| | | | GRT-PERP | | | | 0.0000000000000000 |
| | | | HBAR-PERP | | | | 0.0000000000000000 |
| | | | HT-PERP | | | | -0.0000000000000028 |
| | | | ICP-PERP | | | | 0.0000000000000000 |
| | | | ICX-PERP | | | | 0.0000000000000000 |
| | | | IOTA-PERP | | | | 0.0000000000000000 |
| | | | KAVA-PERP | | | | 0.0000000000000000 |
| | | | KIN-PERP | | | | 0.0000000000000000 |
| | | | KNC-PERP | | | | 0.0000000000000000 |
| | | | KSHIB-PERP | | | | 0.0000000000000000 |
| | | | LEO-PERP | | | | 0.0000000000000000 |
| | | | LINK-PERP | | | | -0.0000000000000008 |
| | | | LTC-PERP | | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | | 0.0000000000000000 |
| | | | MANA-PERP | | | | 0.0000000000000000 |
| | | | MATIC-PERP | | | | 0.0000000000000000 |
| | | | MEDIA-PERP | | | | 0.0000000000000000 |
| | | | MTA-PERP | | | | 0.0000000000000000 |
| | | | NEAR-PERP | | | | 0.0000000000000000 |
| | | | NEO-PERP | | | | 0.0000000000000003 |
| | | | OKB-PERP | | | | 0.0000000000000000 |
| | | | OMG-PERP | | | | 0.0000000000000000 |
| | | | ONE-PERP | | | | 0.0000000000000000 |
| | | | PERP-PERP | | | | 0.0000000000000000 |
| | | | POLIS-PERP | | | | 0.0000000000000000 |
| | | | PUNDIX-PERP | | | | 0.0000000000000000 |
| | | | QTUM-PERP | | | | 0.0000000000000014 |
| | | | RAMP-PERP | | | | 0.0000000000000000 |
| | | | RAY-PERP | | | | 0.0000000000000000 |
| | | | REEF-PERP | | | | 0.0000000000000000 |
| | | | REN-PERP | | | | 0.0000000000000000 |
| | | | ROOK-PERP | | | | 0.0000000000000000 |
| | | | RSR-PERP | | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000568 |
| | | | SAND-PERP | | | | 0.0000000000000000 |
| | | | SC-PERP | | | | 0.0000000000000000 |
| | | | SECO-PERP | | | | 0.0000000000000000 |
| | | | SLP-PERP | | | | 0.0000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SNX-PERP | | | | -0.00000000000007 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | -0.00000000000001449 |
| | | | STX-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TOMO-PERP | | | | 0.00000000000000 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 29,968.42304020682800 |
| | | | USDT | | | | 0.00000001161871 4 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | -0.00000000000014 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000002 |
| | | | ZIL-PERP | | | | 0.00000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49204 | Name on file | FTX Trading Ltd. | ADA-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000 |
| | | | APE | | | | 18.46604264000000 |
| | | | ATOM | | | | 26.49287994000000 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | AVAX | | | | 12.49013986000000 |
| | | | BCH-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | -0.00000000000003 |
| | | | BRZ | | | | 0.92952717000000 |
| | | | BTC | | | | 0.16011056000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | C98-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | DYDX | | | | 307.26760948000000 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 1.59064745000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.32394881000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 2.01903058000000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GALA | | | | 2,536.67365463000000 |
| | | | HBAR-PERP | | | | 0.00000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | 0.00000000000000 |
| | | | KLAY-PERP | | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | | 0.00000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LTC | | | | 1.92322678000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | MANA | | | | 559.19062507000000 |
| | | | MATIC | | | | 464.11820878000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | NEAR | | | | 100.90370398000000 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000 |
| | | | SAND | | | | 184.05209847000000 |
| | | | SOL | | | | 1.42084414000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00000100000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.27510119364213 1 |
| | | | USDT | | | | 742.75973049866760 0 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82238 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | | 0.77664586000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | ETH | | | | 2.40291562000000 |
| | | | ETHW | | | | 2.40291562000000 |
| | | | GRT | | | | 2.00000000000000 |
| | | | SHIB | | | | 3.00000000000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | USD | | | | 0.00068857957630 1 |
| | | | USDT | | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64441 | Name on file | FTX Trading Ltd. | BRZ | | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | | 0.01312306000000 |
| | | | DOGE | | | | 0.01089133000000 |
| | | | ETHW | | | | 183.46818983000000 |
| | | | GRT | | | | 2.00000000000000 |
| | | | SHIB | | | | 5,430,538.99658681000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | 0.000006230000000 |
| | | | TRX | | | 8.000000000000000 |
| | | | USD | | | 0.000145375503637 |
| | | | USDT | | | 0.000454541257376 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67790 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.000842000000000 |
| | | | ETHW | | | 7.152486000000000 |
| | | | NFT (30660753856016100/ENTRANCE VOUCHER #2628) | | | 1.000000000000000 |
| | | | SOL | | | 0.006930000000000 |
| | | | USD | | | 4,973.772838950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72864 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | FTX Trading Ltd. | 0.968270000000000 |
| | | | APT | | | 10.318592522887580 |
| | | | BNB | | | 0.000000003283346 |
| | | | ETH | | | 0.000000009809990 |
| | | | FTT | | | 0.025638300000000 |
| | | | GENE | | | 0.000000010000000 |
| | | | MATIC | | | 0.000000007950520 |
| | | | NFT (310096746400197808/FTX EU - WE ARE HERE! #17451) | | | 1.000000000000000 |
| | | | NFT (337399204246431693/FTX EU - WE ARE HERE! #17233) | | | 1.000000000000000 |
| | | | NFT (383459070166049359/FTX EU - WE ARE HERE! #17359) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000011546090 |
| | | | TRX | | | 0.800039008606781 |
| | | | USD | | | 0.000000022713717 |
| | | | USDT | | | 0.006412261872244 |
| | | | XRP | | | 0.000000000242858000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71659 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000001610000 |
| | | | ETH | | | 0.000000004197370 |
| | | | ETHW | | | 0.027470000000000 |
| | | | LUNA2 | | | 0.150634502200000 |
| | | | LUNA2_LOCKED | | | 0.351480505200000 |
| | | | SHIB | | | 500,000.000000000000000 |
| | | | TRX | | | 0.715627000000000 |
| | | | USD | | | 107.868973576088930 |
| | | | USDT | | | 0.000000000946640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38839 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 81,366,965.012205030000000 |
| | | | USD | | | 0.000000000000058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34114 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000390566348200 |
| | | | BTC | | | 0.000000000926990 |
| | | | USD | | | 508.818403875291130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33632 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 23.571383660000000 |
| | | | KNC | | | 0.165903490000000 |
| | | | SXP | | | 1.000000000000000 |
| | | | TRX | | | 0.000015000000000 |
| | | | USD | | | 748.687414830967200 |
| | | | USDT | | | 189.264826433839320 |
| | | | WBTC | | | 0.000023990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52790 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 1.000600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57345 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX | | | 0.000000006000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000004529 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000001000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-20200925 | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.436211742372105 |
| | | | BTC-MOVE-20200119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200313 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000003650669 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000001127 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 1.376210198679340 |
| | | | ETH-20200925 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000021 |
| | | | ETHW | | | 1.375749913887730 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000001 |
| | | | FTT | | | 420.931389297874000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | HT-20200925 | | | 0.00000000000000 |
| | | | HT-PERP | | | -0.00000000000004 |
| | | | LINK-20200925 | | | -0.00000000000021 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.07987185993700000 |
| | | | LUNA2_LOCKED | | | 0.18636767190000 |
| | | | LUNC | | | 17,916.80764601000000 |
| | | | NFT (292049668663093805/FTX AU - WE ARE HERE! #11116) | | | 1.00000000000000 |
| | | | NFT (324572626540610054/THE HILL BY FTX #5553) | | | 1.00000000000000 |
| | | | NFT (391446121468846659/FTX EU - WE ARE HERE! #120783) | | | 1.00000000000000 |
| | | | NFT (399229195720643325/FTX EU - WE ARE HERE! #120310) | | | 1.00000000000000 |
| | | | NFT (438330286183816277/FTX AU - WE ARE HERE! #11124) | | | 1.00000000000000 |
| | | | NFT (485739697218946766/FTX AU - WE ARE HERE! #47314) | | | 1.00000000000000 |
| | | | NFT (487465652440004463/NO.1 #1) | | | 1.00000000000000 |
| | | | NFT (505068591909502375/FTX EU - WE ARE HERE! #120585) | | | 1.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | ROOK | | | 0.00000000008250000 |
| | | | SHIT-20200327 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX | | | 0.00000000005000000 |
| | | | SOL | | | 25.68488069137640000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL | | | 12,995.75835653000000 |
| | | | SRM | | | 43.36537549000000 |
| | | | SRM_LOCKED | | | 177.73360625000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRUMP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 209.33741649718000 |
| | | | USDT | | | 1.31825502653267 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21000 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.03090435893586 |
| | | | USD | | | 511.37209802097385 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66555 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.14881152000000 |
| | | | BTC | | | 0.00398154426981 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA | | | 209.95926000000000 |
| | | | MATIC | | | 0.00000000084432 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00007000000000 |
| | | | USD | | | 0.00000005193041 |
| | | | USDT | | | 0.00000000429377 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9548 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 5,038.22418000000000 |
| | | | BNB | | | 2.49000000000000 |
| | | | BTC | | | 0.02569875980000 |
| | | | ETH | | | 1.05684868000000 |
| | | | ETHBULL | | | 0.00004960000000 |
| | | | ETHW | | | 1.00284868000000 |
| | | | EUR | | | 202.04502881140000 |
| | | | FTT | | | 10.39792000000000 |
| | | | GODS | | | 0.08060000000000 |
| | | | MANA | | | 254.94723200000000 |
| | | | POLIS | | | 50.48990000000000 |
| | | | USD | | | 2,166.83242025587300 |
| | | | USDT | | | 1,049.90954491183000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22670 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00757725000000 |
| | | | ETH | | | 0.04699632000000 |
| | | | ETHW | | | 0.04641109000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | USD | | | 0.00016537883858 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68200 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02785094000000 |
| | | | SOL | | | 3.84257891000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 7,269.47497913154350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23358 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.49028135000000 |
| | | | ETH | | | 2.58504587000000 |
| | | | ETHW | | | 2.58504587000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 28773 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALIEN-PERP | | | | -0.00000000000010 |
| | | | ATOM-PERP | | | | -0.00000000000012 |
| | | | BAND-PERP | | | | 0.00000000000015 |
| | | | CAKE-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | DASH-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | -0.00000000000014 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | EUR | | | | 0.00000004088078 |
| | | | KAVA-PERP | | | | -0.00000000000028 |
| | | | LINK-PERP | | | | 0.00000000000035 |
| | | | LUNC-PERP | | | | -0.00000000000001 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 594.00000000000000 |
| | | | USD | | | | 4,622.55979436285000 |
| | | | USDT | | | | 0.00000000918783 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000042 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 68582 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.02315558000000 |
| | | | ETH | | | | 0.14504678000000 |
| | | | ETHW | | | | 0.14504678000000 |
| | | | SOL | | | | 15.13313600000000 |
| | | | UNI | | | | 6.36417722000000 |
| | | | USD | | | | 4.09723717200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 77173 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | | FTX Trading Ltd. | 364.76682469675170 |
| | | | 1INCH-0930 | | | | 0.00000000000000 |
| | | | 1INCH-20210326 | | | | 0.00000000000000 |
| | | | 1INCH-20210625 | | | | 0.00000000000000 |
| | | | 1INCH-20210924 | | | | 0.00000000000000 |
| | | | AAVE-20210924 | | | | 0.00000000000000 |
| | | | ADA-0624 | | | | 0.00000000000000 |
| | | | ADA-0930 | | | | 0.00000000000000 |
| | | | ADA-20210326 | | | | 0.00000000000000 |
| | | | ADA-20210625 | | | | 0.00000000000000 |
| | | | ADA-20210924 | | | | 0.00000000000000 |
| | | | ADA-20211231 | | | | 0.00000000000000 |
| | | | ADA-PERP | | | | 14,108.00000000000000 |
| | | | ALGO-0624 | | | | 0.00000000000000 |
| | | | ALGO-0930 | | | | 0.00000000000000 |
| | | | ALGO-20210326 | | | | 0.00000000000000 |
| | | | ALGO-20210625 | | | | 0.00000000000000 |
| | | | ALGO-20210924 | | | | 0.00000000000000 |
| | | | ALGO-20211231 | | | | 0.00000000000000 |
| | | | ATOM-0325 | | | | 0.00000000000000 |
| | | | ATOM-0624 | | | | 0.00000000000056 |
| | | | ATOM-20210326 | | | | 0.00000000000000 |
| | | | ATOM-20210625 | | | | 0.00000000000000 |
| | | | ATOM-20210924 | | | | -0.00000000000056 |
| | | | ATOM-20211231 | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | AVAX-0624 | | | | 0.00000000000000 |
| | | | AVAX-0930 | | | | 0.00000000000000 |
| | | | AVAX-20210625 | | | | 0.00000000000000 |
| | | | AVAX-20211231 | | | | 0.00000000000000 |
| | | | BAT | | | | 7,147.53301000000000 |
| | | | BAT-PERP | | | | 0.00000000000000 |
| | | | BCH-0930 | | | | 0.00000000000000 |
| | | | BCH-20210326 | | | | 0.00000000000000 |
| | | | BCH-20210924 | | | | 0.00000000000000 |
| | | | BNB-0624 | | | | 0.00000000000000 |
| | | | BNB-0930 | | | | 0.00000000000000 |
| | | | BNB-20210625 | | | | 0.00000000000000 |
| | | | BNB-20210924 | | | | 0.00000000000000 |
| | | | BNB-20211231 | | | | 0.00000000000000 |
| | | | BSV-20210326 | | | | 0.00000000000000 |
| | | | BSV-20210924 | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000001707155 6 |
| | | | BTC-0325 | | | | 0.00000000000000 |
| | | | BTC-0624 | | | | 0.00000000000000 |
| | | | BTC-0930 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BTT | | | | 2,016,549,355.57652000000000 |
| | | | BTT-PERP | | | | 0.00000000000000 |
| | | | CEL-20210625 | | | | 0.00000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000 |
| | | | CHZ-20210924 | | | | 0.00000000000000 |
| | | | COMP-20210326 | | | | 0.00000000000000 |
| | | | COMP-20210924 | | | | 0.00000000000000 |
| | | | CVC-PERP | | | | 0.00000000000000 |
| | | | DENT-PERP | | | | 0.00000000000000 |
| | | | DOGE | | | | 208,585.93476968614000 |
| | | | DOGE-0624 | | | | 0.00000000000000 |
| | | | DOGE-0930 | | | | 0.00000000000000 |
| | | | DOGE-20210326 | | | | 0.00000000000000 |
| | | | DOGE-20210625 | | | | 0.00000000000000 |
| | | | DOGE-20210924 | | | | 0.00000000000000 |
| | | | DOGE-20211231 | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-0624 | | | | 0.00000000000000 |
| | | | DOT-0930 | | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | DOT-20210625 | | | | 0.000000000000000 | |
| | | | DOT-20210924 | | | | 0.000000000000000 | |
| | | | DOT-20211231 | | | | 0.000000000000000 | |
| | | | DYDX-PERP | | | | 0.000000000000000 | |
| | | | EOS-0930 | | | | 0.000000000000000 | |
| | | | EOS-20210326 | | | | 0.000000000000000 | |
| | | | EOS-20210625 | | | | 0.000000000000000 | |
| | | | EOS-20210924 | | | | 0.000000000000000 | |
| | | | EOS-20211231 | | | | 0.000000000000000 | |
| | | | EOS-PERP | | | | 0.000000000000000 | |
| | | | ETC-PERP | | | | 0.000000000000000 | |
| | | | ETH | | | | 0.000000007175680 | |
| | | | ETH-0624 | | | | 0.000000000000000 | |
| | | | ETH-0930 | | | | 0.000000000000000 | |
| | | | ETH-1230 | | | | 0.000000000000000 | |
| | | | ETH-20211231 | | | | -0.000000000000001 | |
| | | | ETH-PERP | | | | -0.000000000000014 | |
| | | | FIDA | | | | 0.699198850000000 | |
| | | | FIDA_LOCKED | | | | 8.757181920000000 | |
| | | | FIL-0930 | | | | 0.000000000000000 | |
| | | | FIL-20210326 | | | | 0.000000000000000 | |
| | | | FIL-20210625 | | | | 0.000000000000000 | |
| | | | FIL-20210924 | | | | 0.000000000000000 | |
| | | | FIL-20211231 | | | | 0.000000000000000 | |
| | | | FTM-PERP | | | | 0.000000000000000 | |
| | | | FTT | | | | 0.653671333588706 | |
| | | | GALA-PERP | | | | 0.000000000000000 | |
| | | | GAL-PERP | | | | -0.000000000000909 | |
| | | | GMT-0930 | | | | 0.000000000000000 | |
| | | | GMT-PERP | | | | 0.000000000000000 | |
| | | | GRT | | | | 0.000000019859360 | |
| | | | GRT-0624 | | | | 0.000000000000000 | |
| | | | GRT-0930 | | | | 0.000000000000000 | |
| | | | GRT-20210326 | | | | 0.000000000000000 | |
| | | | GRT-20210625 | | | | 0.000000000000000 | |
| | | | GRT-20210924 | | | | 0.000000000000000 | |
| | | | GRT-20211231 | | | | 0.000000000000000 | |
| | | | HOT-PERP | | | | 0.000000000000000 | |
| | | | KNC | | | | 0.000000008846180 | |
| | | | LINA-PERP | | | | 0.000000000000000 | |
| | | | LINK | | | | 114.645845411247830 | |
| | | | LINK-0624 | | | | 0.000000000000000 | |
| | | | LINK-0930 | | | | 0.000000000000000 | |
| | | | LINK-20210326 | | | | 0.000000000000000 | |
| | | | LINK-20210625 | | | | 0.000000000000000 | |
| | | | LINK-20210924 | | | | 0.000000000000000 | |
| | | | LINK-20211231 | | | | 0.000000000000000 | |
| | | | LTC | | | | 0.066612787498120 | |
| | | | LTC-0624 | | | | 0.000000000000000 | |
| | | | LTC-0930 | | | | 0.000000000000000 | |
| | | | LTC-20210326 | | | | -0.000000000000001 | |
| | | | LTC-20210625 | | | | 0.000000000000000 | |
| | | | LTC-20210924 | | | | 0.000000000000000 | |
| | | | LTC-20211231 | | | | 0.000000000000000 | |
| | | | LTC-PERP | | | | 0.000000000000000 | |
| | | | LUNA2 | | | | 45.915055480000000 | |
| | | | LUNA2_LOCKED | | | | 107.135129500000000 | |
| | | | LUNC | | | | 1,075,751.623101840000000 | |
| | | | MAPS | | | | 30.003000000000000 | |
| | | | MATIC | | | | 2.417244399960760 | |
| | | | MATIC-PERP | | | | 0.000000000000000 | |
| | | | MINA-PERP | | | | 0.000000000000000 | |
| | | | NEO-PERP | | | | 0.000000000000000 | |
| | | | OKB-20210326 | | | | 0.000000000000000 | |
| | | | OMG | | | | 0.000000008217104 | |
| | | | OMG-0624 | | | | 0.000000000000000 | |
| | | | OMG-0930 | | | | 0.000000000000000 | |
| | | | OMG-20210326 | | | | -0.000000000000113 | |
| | | | OMG-20210625 | | | | 0.000000000000000 | |
| | | | OMG-20210924 | | | | 0.000000000000000 | |
| | | | OMG-20211231 | | | | 0.000000000000000 | |
| | | | PRIV-PERP | | | | 0.000000000000000 | |
| | | | RAY-PERP | | | | 0.000000000000000 | |
| | | | REEF-20210625 | | | | 0.000000000000000 | |
| | | | REN | | | | 0.000000006831360 | |
| | | | ROSE-PERP | | | | 0.000000000000000 | |
| | | | RSR | | | | 73,886.913998034610000 | |
| | | | RSR-PERP | | | | 0.000000000000000 | |
| | | | SC-PERP | | | | 0.000000000000000 | |
| | | | SNX | | | | 0.000000006971310 | |
| | | | SNX-PERP | | | | 0.000000000000000 | |
| | | | SOL | | | | 44.631104519139910 | |
| | | | SOL-0325 | | | | 0.000000000000000 | |
| | | | SOL-0930 | | | | 0.000000000000000 | |
| | | | SOL-20210326 | | | | 0.000000000000000 | |
| | | | SOL-20210625 | | | | 0.000000000000000 | |
| | | | SOL-20210924 | | | | 0.000000000000000 | |
| | | | SOL-20211231 | | | | 0.000000000000007 | |
| | | | SOL-PERP | | | | 0.000000000000000 | |
| | | | SOS-PERP | | | | 0.000000000000000 | |
| | | | SPELL-PERP | | | | 0.000000000000000 | |
| | | | SRM | | | | 612.412717060000000 | |
| | | | SRM_LOCKED | | | | 12.344951650000000 | |
| | | | SRM-PERP | | | | 0.000000000000000 | |
| | | | SUSHI-0930 | | | | 0.000000000000000 | |
| | | | SUSHI-20210625 | | | | 0.000000000000000 | |
| | | | SXP | | | | 429.366637765498870 | |
| | | | SXP-0930 | | | | 0.000000000000000 | |
| | | | SXP-20210326 | | | | 0.000000000000000 | |
| | | | SXP-20210625 | | | | 0.000000000000000 | |
| | | | SXP-20210924 | | | | 0.000000000000000 | |
| | | | SXP-20211231 | | | | 0.000000000000000 | |
| | | | THETA-20210326 | | | | 0.000000000000000 | |
| | | | THETA-20210625 | | | | 0.000000000000000 | |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | THETA-20210924 | 0.00000000000000 | | |
| | | | THETA-20211231 | 0.00000000000000 | | |
| | | | TRX | 201,709.65567191740000 | | |
| | | | TRX-0930 | 0.00000000000000 | | |
| | | | TRX-20210326 | 0.00000000000000 | | |
| | | | TRX-20210625 | 0.00000000000000 | | |
| | | | TRX-20210924 | 0.00000000000000 | | |
| | | | TRX-20211231 | 0.00000000000000 | | |
| | | | TRX-PERP | 0.00000000000000 | | |
| | | | UNI | 0.00000000975110 | | |
| | | | UNI-0624 | 0.00000000000000 | | |
| | | | UNI-0930 | 0.00000000000000 | | |
| | | | UNI-20210625 | 0.00000000000000 | | |
| | | | UNI-20210924 | 0.00000000000000 | | |
| | | | UNI-20211231 | 0.00000000000000 | | |
| | | | USD | -9,715.59070172764600 | | |
| | | | WAVES-20210326 | 0.00000000000000 | | |
| | | | WAVES-20210625 | 0.00000000000000 | | |
| | | | WAVES-20210924 | 0.00000000000000 | | |
| | | | WAVES-20211231 | 0.00000000000000 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | WRX | 1,900.00000000000000 | | |
| | | | XMR-PERP | -0.00000000000007 | | |
| | | | XRP | 6,569.75611597034100 | | |
| | | | XRP-0624 | 0.00000000000000 | | |
| | | | XRP-0930 | 0.00000000000000 | | |
| | | | XRP-20210326 | 0.00000000000000 | | |
| | | | XRP-20210625 | 0.00000000000000 | | |
| | | | XRP-20210924 | 0.00000000000000 | | |
| | | | XRP-20211231 | 0.00000000000000 | | |
| | | | XTZ-0624 | 0.00000000000000 | | |
| | | | XTZ-0930 | 0.00000000000000 | | |
| | | | XTZ-20210326 | 0.00000000000000 | | |
| | | | XTZ-20210625 | 0.00000000000000 | | |
| | | | XTZ-20210924 | 0.00000000000000 | | |
| | | | XTZ-20211231 | 0.00000000000000 | | |
| | | | XTZ-PERP | -0.00000000010913 | | |
| | | | ZEC-PERP | 0.00000000000000 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79154 | Name on file | FTX Trading Ltd. | ASD | 229.46585648040627 | FTX Trading Ltd. | Undetermined* |
| | | | BICO | 15.00000000000000 | | |
| | | | BTC | 0.23497690000000 | | |
| | | | FTT | 5.00132503000000 | | |
| | | | ICP-PERP | 38.53000000000000 | | |
| | | | LUNA2 | 0.00024816839927 00 | | |
| | | | LUNA2_LOCKED | 0.00579059583000 | | |
| | | | LUNC | 54.03919000000000 | | |
| | | | MANA | 5.00000000000000 | | |
| | | | SHIB | 599,920.00000000000000 | | |
| | | | SOL | 0.00000010000000 | | |
| | | | SXP | 10.00000000000000 | | |
| | | | USD | 5.87604738162849 9 | | |
| | | | USDT | 2,278.11690857060 9000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34009 | Name on file | FTX Trading Ltd. | BAL-PERP | 0.00000000000000 | FTX Trading Ltd. | Undetermined* |
| | | | BEAR | 92.47800000000000 | | |
| | | | BNB-PERP | 0.00000000000000 | | |
| | | | BNT-PERP | 0.00000000000000 | | |
| | | | BTC | 1.79996382062500 0 | | |
| | | | BTC-PERP | 2.00540000000000 | | |
| | | | BTTPRE-PERP | 0.00000000000000 | | |
| | | | DOGE-PERP | 0.00000000000000 | | |
| | | | ENJ-PERP | 0.00000000000000 | | |
| | | | ETH | 13.70000000000000 | | |
| | | | ETH-PERP | 0.00000000000000 | | |
| | | | ETHW | 14.00000000000000 | | |
| | | | FLOW-PERP | 0.00000000000000 | | |
| | | | FTT | 0.00000010000000 | | |
| | | | FTT-PERP | 0.00000000000003 | | |
| | | | IOTA-PERP | 0.00000000000000 | | |
| | | | KIN-PERP | 0.00000000000000 | | |
| | | | LINK-PERP | 0.00000000000000 | | |
| | | | LTC | 127.80125283000000 | | |
| | | | LUNA2 | 0.84240632110000 0 | | |
| | | | LUNA2_LOCKED | 1.96561474900000 0 | | |
| | | | LUNC-PERP | 0.00000000000000 | | |
| | | | NEO-PERP | 0.00000000000000 | | |
| | | | OXY-PERP | 0.00000000000000 | | |
| | | | QTUM-PERP | 0.00000000000000 | | |
| | | | RUNE-PERP | 8,726.90000000000000 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | SXP-PERP | 0.00000000000000 | | |
| | | | TRX | 934.00000000000000 | | |
| | | | TRX-PERP | 0.00000000000000 | | |
| | | | USD | -65,316.41520074777500 | | |
| | | | USDT | 0.00000000492741 5 | | |
| | | | ZEC-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33911 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 12,437.46574042000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32918 | Name on file | FTX Trading Ltd. | BTC | 0.06819233600000 | FTX Trading Ltd. | Undetermined* |
| | | | DOT | 28.50000000000000 | | |
| | | | ETH | 0.85900000000000 | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.690000000000000 |
| | | | NEAR | | | 35.693574000000000 |
| | | | USD | | | 0.705667325946341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41449 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 4,240.803257321554000 |
| | | | AMPL | | | 0.000000000683738 |
| | | | BAO | | | 1,091,990.905195504000000 |
| | | | BTT | | | 13,378,978.483407280000000 |
| | | | DENT | | | 137,478.341009764550000 |
| | | | DOGE | | | 1,573.760667525110600 |
| | | | ETH | | | 0.035329741847202 |
| | | | ETHW | | | 0.000000001847202 |
| | | | EUR | | | 0.000013632731279 |
| | | | FTM | | | 0.000000005271598 |
| | | | FTT | | | 1.884214576671988 |
| | | | KIN | | | 2,576,108.252206521600000 |
| | | | KSHIB | | | 0.000000006299869 |
| | | | LINA | | | 2,025.593363619240000 |
| | | | LRC | | | 34.773354866250000 |
| | | | SHIB | | | 7,435,040.037269560000000 |
| | | | SOS | | | 135,715,006.327852850000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 4,093.645144137241000 |
| | | | USD | | | 1.091373423715290 |
| | | | XRP | | | 990.242417856893100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27925 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 0.037964610000000 |
| | | | ETHW | | | 0.037498490000000 |
| | | | NFT (30770238467526501 3/BAKU TICKET STUB #661) | | | 1.000000000000000 |
| | | | NFT (32895548217344248 6/NETHERLANDS TICKET STUB #88) | | | 1.000000000000000 |
| | | | NFT (35700281458526174 2/MONZA TICKET STUB #745) | | | 1.000000000000000 |
| | | | NFT (36574853347228434 3/MF1 X ARTISTS #41) | | | 1.000000000000000 |
| | | | NFT (38897971838424681 4/BELGIUM TICKET STUB #1147) | | | 1.000000000000000 |
| | | | NFT (39554919187529048 9/HUNGARY TICKET STUB #123) | | | 1.000000000000000 |
| | | | NFT (41812569368930511 5/FTX CRYPTO CUP 2022 KEY #101) | | | 1.000000000000000 |
| | | | NFT (45552399970791452 2/SILVERSTONE TICKET STUB #225) | | | 1.000000000000000 |
| | | | NFT (46172517854009718 7/FRANCE TICKET STUB #22) | | | 1.000000000000000 |
| | | | USD | | | 10,282.309384983342000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69578 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 9.564000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 9.564000000000000 |
| | | | FTT | | | 508.383649943483650 |
| | | | SHIB | | | 13,000,000.000000000000000 |
| | | | SRM | | | 11.293628580000000 |
| | | | SRM_LOCKED | | | 123.346371420000000 |
| | | | USD | | | 55.291060480001900 |
| | | | USDT | | | 0.000000203311918 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20955 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.028029970000000 |
| | | | CUSDT | | | 15.000000000000000 |
| | | | DOGE | | | 1,530.436133690000000 |
| | | | ETH | | | 0.141493360000000 |
| | | | ETHW | | | 0.141493360000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 5.096807090000000 |
| | | | LTC | | | 6.760808113801247 |
| | | | MATIC | | | 7.958809780000000 |
| | | | PAXG | | | 0.542982300000000 |
| | | | SHIB | | | 3,152,318.695384520000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.000034412812622 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40493 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | -0.000000000000113 |
| | | | AVAX-PERP | | | -0.000005441000000 |
| | | | BTC | | | 0.000009451000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000227 |
| | | | ETH | | | 0.000052660000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000052660000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.094458997473819 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000969000000000 |
| | | | USD | | | 7.554743435379164 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | | | 11,036.596250426000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68069 | Name on file | FTX Trading Ltd. | BICO | Undetermined* | FTX Trading Ltd. | 23.995344000000000 |
| | | | BTC | | | 0.006498739000000 |
| | | | DFL | | | 3,429.334580000000000 |
| | | | ETH | | | 0.138972200000000 |
| | | | ETHW | | | 0.138972200000000 |
| | | | FTM | | | 206.959482000000000 |
| | | | FTT | | | 6.398720000000000 |
| | | | SOL | | | 7.748496500000000 |
| | | | USD | | | 1.084400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17641 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 3,611.356282310000000 |
| | | | SHIB | | | 7,893,480.458275680000000 |
| | | | USD | | | 0.000000002822286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55660 | Name on file | FTX EU Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 1,116.967288410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22926 | Name on file | FTX Trading Ltd. | GRT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 274.239877376177160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31433 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.028573515201000 |
| | | | DAI | | | 9,999.200000000000000 |
| | | | ETH | | | 0.784335680000000 |
| | | | ETHW | | | 0.000740000000000 |
| | | | FB | | | 4.510000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.140680000000000 |
| | | | USD | | | 0.249039137937000 |
| | | | USDT | | | 37,475.560415611464000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84303 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.014152140000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1,693.725834910000000 |
| | | | ETH | | | 0.120909900000000 |
| | | | ETHW | | | 0.120909900000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.005061668034887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80576 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002534810000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1,315.079633560000000 |
| | | | ETH | | | 0.019364330000000 |
| | | | ETHW | | | 0.019364330000000 |
| | | | USD | | | 0.024010001972001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11131 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DAI | | | 4.970077200000000 |
| | | | GRT | | | 5.301820160000000 |
| | | | MATIC | | | 3.002355070000000 |
| | | | TRX | | | 48.885565530000000 |
| | | | UNI | | | 1.034529110000000 |
| | | | USD | | | 0.000000005844987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28219 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 10,839.268480819270000 |
| | | | USDT | | | 10,850.173337881499000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33005 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 263.128665190000000 |
| | | | BNB | | | 6.515494430000000 |
| | | | BTC | | | 0.000052540000000 |
| | | | CRV | | | 4,999.913190300000000 |
| | | | ETH | | | 0.000724250000000 |
| | | | ETHW | | | 3.036955580000000 |
| | | | FTT | | | 25.015437926849174 |
| | | | GALA | | | 197,358.644607070000000 |
| | | | GMT | | | 0.486206720000000 |
| | | | LINK | | | 0.075910230000000 |
| | | | LUNA2 | | | 0.000026598000000 |
| | | | LUNA2_LOCKED | | | 6.793679242000000 |
| | | | LUNC | | | 0.000000009100000 |
| | | | MATIC | | | 82.714916210000000 |
| | | | SOL | | | 282.372515930000000 |
| | | | USD | | | 10,525.866542650512000 |
| | | | USDT | | | 0.000000009900057 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80324 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 698.51939795000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | SUSHI | | | 98.65163694000000000 |
| | | | USD | | | 0.03043520355993400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27327 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 80.34000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.00992210000000000 |
| | | | BTC | | | 0.00002229000000000 |
| | | | BTC-PERP | | | -0.00000000000001700 |
| | | | BULL | | | 0.00000876370000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.67841575970000000 |
| | | | LUNA2_LOCKED | | | 1.58297010600000000 |
| | | | LUNC | | | 147,726.46000000000000000 |
| | | | USD | | | 8,147.82174710454600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95548 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 8.60024425000000000 |
| | | | CUSDT | | | 11.00000000000000000 |
| | | | DOGE | | | 31,595.09042510000000000 |
| | | | ETH | | | 0.85629703000000000 |
| | | | ETHW | | | 0.85593731000000000 |
| | | | GRT | | | 9,471.86468202000000000 |
| | | | LINK | | | 3.31389623000000000 |
| | | | SHIB | | | 77,464,896.13514099000000000 |
| | | | SUSHI | | | 766.40280488000000000 |
| | | | TRX | | | 10.00969136000000000 |
| | | | UNI | | | 1.10463244000000000 |
| | | | USD | | | 0.00000006165422 |
| | | | USDT | | | 7.71518102000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31447 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02334112000000000 |
|---|---|---|---|---|---|---|
| | | | EUR | | | 0.00003284421535300 |
| | | | MOB | | | 27.92849015000000000 |
| | | | USD | | | 0.00000037536252520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30173 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00097354000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.00405000000000000 |
| | | | USDT | | | 1,062.10181285134300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30356 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000010000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.00001068000000000 |
| | | | EUR | | | 39,707.01149854509000000 |
| | | | USD | | | 0.02038239000000000 |
| | | | USDT | | | 0.00628769000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18329 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (3825920022963652208/BALLPARK BOBBLERS 2022 - ID: DF3D5BS7) | | | 1.00000000000000000 |
| | | | NFT (416049153979960076/APEFUEL BY ALMOND BREEZE #74) | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.00113046954903800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30954 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | -0.00000000000000002 |
| | | | ADA-0325 | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ALGO-0930 | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-0930 | | | 0.00000000000000000 |
| | | | APE-PERP | | | -0.00000000000000028 |
| | | | APT-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ASD-PERP | | | 0.00000000000000227 |
| | | | ATOM-0325 | | | -0.00000000000000007 |
| | | | ATOM-PERP | | | -0.00000000000000014 |
| | | | AUDIO-PERP | | | 0.00000000000000013 |
| | | | AVAX | | | 0.00000000001669363 |
| | | | AVAX-PERP | | | 0.00000000000000001 |
| | | | AXS-PERP | | | -0.00000000000000016 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000011 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000025886439 |
| | | | BTC-0624 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0530 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CEL-0930 | | | 0.000000000000007 |
| | | | CEL-PERP | | | 0.0000000000000000 |
| | | | CHR-PERP | | | 0.0000000000000000 |
| | | | CHZ-0930 | | | 0.0000000000000000 |
| | | | CHZ-PERP | | | 0.0000000000000000 |
| | | | CLV-PERP | | | 0.0000000000000227 |
| | | | CONV-PERP | | | 0.0000000000000000 |
| | | | CREAM-PERP | | | 0.0000000000000000 |
| | | | CRO-PERP | | | 0.0000000000000000 |
| | | | CRV-PERP | | | 0.0000000000000000 |
| | | | CVX-PERP | | | 0.0000000000000000 |
| | | | DEFI-PERP | | | 0.0000000000000000 |
| | | | DODO-PERP | | | 0.0000000000000000 |
| | | | DOGE-1230 | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | DOT-0624 | | | 0.0000000000000000 |
| | | | DOT-PERP | | | -0.0000000000000001 |
| | | | EGLD-PERP | | | 0.0000000000000000 |
| | | | ENJ-PERP | | | 0.0000000000000000 |
| | | | ENS-PERP | | | 0.0000000000000000 |
| | | | EOS-PERP | | | 0.0000000000000000 |
| | | | ETC-PERP | | | 0.0000000000000001 |
| | | | ETH | | | 0.0000000028666224 |
| | | | ETH-0930 | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW-PERP | | | 0.0000000000000000 |
| | | | FLM-PERP | | | 0.0000000000000000 |
| | | | FLOW-PERP | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | FTT | | | 0.0000000001170428 |
| | | | FTT-PERP | | | -0.0000000000000004 |
| | | | FXS-PERP | | | 0.0000000000000000 |
| | | | GALA-PERP | | | 0.0000000000000000 |
| | | | GAL-PERP | | | 0.0000000000000000 |
| | | | GLMR-PERP | | | 0.0000000000000000 |
| | | | GMT-PERP | | | 0.0000000000000000 |
| | | | GRT-PERP | | | 0.0000000000000000 |
| | | | GST-PERP | | | 0.0000000000000000 |
| | | | HBAR-PERP | | | 0.0000000000000000 |
| | | | HNT-PERP | | | -0.0000000000000014 |
| | | | HOT-PERP | | | 0.0000000000000000 |
| | | | ICP-PERP | | | 0.0000000000000001 |
| | | | ICX-PERP | | | 0.0000000000000000 |
| | | | JASMY-PERP | | | 0.0000000000000000 |
| | | | KNC-PERP | | | -0.0000000000000113 |
| | | | KSHIB-PERP | | | 0.0000000000000000 |
| | | | KSM-PERP | | | 0.0000000000000000 |
| | | | LDO-PERP | | | 0.0000000000000000 |
| | | | LEO-PERP | | | 0.0000000000000000 |
| | | | LINA-PERP | | | 0.0000000000000000 |
| | | | LINK-PERP | | | 0.0000000000000000 |
| | | | LOOKS-PERP | | | 0.0000000000000000 |
| | | | LRC-PERP | | | 0.0000000000000000 |
| | | | LTC-PERP | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | -0.0000000000000005 |
| | | | MANA-PERP | | | 0.0000000000000000 |
| | | | MAPS-PERP | | | 0.0000000000000000 |
| | | | MASK-PERP | | | 0.0000000000000000 |
| | | | MATICBULL | | | 0.0000000064210000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | MER-PERP | | | 0.0000000000000000 |
| | | | MKR-PERP | | | 0.0000000000000000 |
| | | | MOB-PERP | | | 0.0000000000000000 |
| | | | MTL-PERP | | | 0.0000000000000000 |
| | | | NEAR-PERP | | | -0.0000000000000039 |
| | | | NEO-PERP | | | 0.0000000000000000 |
| | | | OKB-PERP | | | 0.0000000000000000 |
| | | | ONE-PERP | | | 0.0000000000000000 |
| | | | OP-PERP | | | 0.0000000000000000 |
| | | | OXY-PERP | | | 0.0000000000000454 |
| | | | PEOPLE-PERP | | | 0.0000000000000000 |
| | | | PERP-PERP | | | 0.0000000000000000 |
| | | | PUNDIX-PERP | | | 0.0000000000000000 |
| | | | QTUM-PERP | | | 0.0000000000000000 |
| | | | RAMP-PERP | | | 0.0000000000000000 |
| | | | REEF-PERP | | | 0.0000000000000000 |
| | | | RNDR-PERP | | | 0.0000000000000000 |
| | | | ROSE-PERP | | | 0.0000000000000000 |
| | | | RSR-PERP | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | 0.0000000000000063 |
| | | | SAND-PERP | | | 0.0000000000000000 |
| | | | SCRT-PERP | | | 0.0000000000000000 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | SKL-PERP | | | 0.0000000000000000 |
| | | | SLP-PERP | | | 0.0000000000000000 |
| | | | SNX-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 0.0900000000000000 |
| | | | SOL-PERP | | | 0.0000000000000014 |
| | | | SPELL-PERP | | | 0.0000000000000000 |
| | | | SRN-PERP | | | 0.0000000000000000 |
| | | | SUSHI-0325 | | | 0.0000000000000000 |
| | | | SUSHI-PERP | | | 0.0000000000000000 |
| | | | SXP-PERP | | | -0.0000000000000454 |
| | | | THETA-0325 | | | 0.0000000000000000 |
| | | | THETA-PERP | | | 0.0000000000000000 |
| | | | TRU-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 0.0001200000000000 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | UNI-PERP | | | 0.0000000000000000 |
| | | | USD | | | -145.4320642915863 30 |
| | | | USDT | | | 190.3674628901502 50 |
| | | | USTC-PERP | | | 0.0000000000000000 |
| | | | VET-PERP | | | 0.0000000000000000 |
| | | | WAVES-0624 | | | 0.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | WAVES-PERP | | | 0.000000000000000 | |
| | | | XLM-PERP | | | 0.000000000000000 | |
| | | | XMR-PERP | | | 0.000000000000000 | |
| | | | XRP-PERP | | | 0.000000000000000 | |
| | | | XTZ-PERP | | | 0.000000000000000 | |
| | | | YFII-PERP | | | 0.000000000000000 | |
| | | | YFI-PERP | | | 0.000000000000000 | |
| | | | ZEC-PERP | | | 0.000000000000000 | |
| | | | ZIL-PERP | | | 0.000000000000000 | |
| | | | ZRX-PERP | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93200 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 2.100000000000000 |
| | | | DOGE | | | 652.000000000000000 |
| | | | FTT | | | 2.142988500000000 |
| | | | MANA | | | 30.000000000000000 |
| | | | NFT (45067485113565577 8/THE HILL BY FTX #42742) | | | 1.000000000000000 |
| | | | SAND | | | 35.000000000000000 |
| | | | SOL | | | 1.367723920000000 |
| | | | USD | | | 0.000000059298718 |
| | | | USDT | | | 0.002399163000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33547 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 0.035815770000000 |
| | | | BICO | | | 0.000000010000000 |
| | | | BLT | | | 1,401.381814980000000 |
| | | | BTC | | | 0.000000008500000 |
| | | | COIN | | | 0.000000003574837 |
| | | | DYDX | | | 0.050564900000000 |
| | | | ETH | | | -0.000000005500000 |
| | | | FTT | | | 150.192980683652600 |
| | | | HMT | | | 0.015280000000000 |
| | | | LTC | | | 0.000000007500000 |
| | | | MASK | | | 200.001000000000000 |
| | | | NFT (343459134464621435/THE HILL BY FTX #19783) | | | 1.000000000000000 |
| | | | RAY | | | 0.893021580000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL-1230 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.004240540000000 |
| | | | SRM_LOCKED | | | 0.000073880000000 |
| | | | USD | | | 1.739632245971274 |
| | | | USDT | | | 0.000000003977500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36624 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 19,446.343952000000000 |
| | | | BTC | | | 0.554004525000000 |
| | | | FTT | | | 0.170570256546930 |
| | | | KNCBULL | | | 94,672,132.280000000000000 |
| | | | USD | | | 4.267804656707421 |
| | | | USDT | | | 0.000000000562941 |
| | | | XLMBULL | | | 296,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71572 | Name on file | West Realm Shires Services Inc. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.820898790000000 |
| | | | USD | | | 6,998.767411945980000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78190 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000015907000 |
| | | | BAND | | | 21.485401500000000 |
| | | | BTC | | | 0.000077762077931 |
| | | | BULL | | | 0.000000009800000 |
| | | | DOGEBULL | | | 0.000000001789000 |
| | | | ETHBULL | | | 0.000000008140000 |
| | | | FTT | | | 26.082462200000000 |
| | | | LINKBULL | | | 0.000000006400000 |
| | | | LTC | | | 3.988519480000000 |
| | | | THETABULL | | | 0.000000004989000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 0.068918926369675 |
| | | | USDT | | | 0.148908243120172 |
| | | | XLMBULL | | | 0.000000006200000 |
| | | | XRP | | | 34.863360000000000 |
| | | | ZECBULL | | | 0.000000026160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86941 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000006102047 |
| | | | AAVE | | | 0.000000007831712 |
| | | | AKRO | | | 24,664.000000000000000 |
| | | | AMPL | | | 0.000000001075814 |
| | | | BAO | | | 2,037,000.000000000000000 |
| | | | BAT | | | 0.000000014222445 |
| | | | BTC | | | 0.000000008992536 |
| | | | BTT | | | 149,000,000.000000000000000 |
| | | | CONV | | | 78,740.000000000000000 |
| | | | DEFIBEAR | | | 0.000000005507494 |
| | | | DENT | | | 106,591.697000000000000 |
| | | | DOGEBULL | | | 0.000000007061099 |
| | | | EOSBULL | | | 0.000000008971448 |
| | | | ETHBULL | | | 0.000000002000000 |
| | | | FTM | | | 260.546962328261200 |
| | | | FTT | | | 0.000000020350864 |
| | | | GALA | | | 0.000000007922094 |
| | | | KIN | | | 8,890,000.000000000000000 |
| | | | LINKBULL | | | 0.000000009337334 |
| | | | LTC | | | 2.580000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LTCBEAR | | | | 0.000000001011771 |
| | | | LTCBULL | | | | 0.000000000247881 |
| | | | LUNA2 | | | | 2.252292274120200 |
| | | | LUNA2_LOCKED | | | | 5.255348639278700 |
| | | | LUNC | | | | 490,441.384620083800000 |
| | | | MANA | | | | 0.000000005586823 |
| | | | REEF | | | | 29,680.000000000000000 |
| | | | RSR | | | | 21,210.000000000000000 |
| | | | SAND | | | | 0.000000006103691 |
| | | | SCRT-PERP | | | | 0.000000000000000 |
| | | | SHIB | | | | 11,400,000.000000000000000 |
| | | | SKL | | | | 534.820312867010300 |
| | | | SLP | | | | 18,484.329000000926000 |
| | | | SOS | | | | 241,800,000.000000000000000 |
| | | | SPELL | | | | 72,900.000000005500000 |
| | | | SRM | | | | 0.000000001419840 |
| | | | STORJ | | | | 0.000000007372481 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 97.956713088979600 |
| | | | ZECBULL | | | | 0.000000004531782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96326 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | | 8.000000000000000 |
| | | | BAT | | | | 1.000000000000000 |
| | | | BTC | | | | 0.384690312000000 |
| | | | FIDA | | | | 1.019082600000000 |
| | | | FRONT | | | | 1.000000000000000 |
| | | | FTT | | | | 0.014679120000000 |
| | | | GBP | | | | 0.376646250213095 |
| | | | GRT | | | | 1.000000000000000 |
| | | | KIN | | | | 3.000000000000000 |
| | | | LRC | | | | 75.495303830000000 |
| | | | LUNA2 | | | | 2.879446239000000 |
| | | | LUNA2_LOCKED | | | | 6.481382832000000 |
| | | | LUNC | | | | 627,304.434045610000000 |
| | | | RSR | | | | 2.000000000000000 |
| | | | SAND | | | | 0.022059990000000 |
| | | | SOL | | | | 0.038285390000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 5.000000000000000 |
| | | | UBXT | | | | 4.000000000000000 |
| | | | USD | | | | 0.574609275847319 |
| | | | USDT | | | | 2.035746987162224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39632 | Name on file | FTX Trading Ltd. | APE | | Undetermined* | FTX Trading Ltd. | 0.111141580000000 |
| | | | BAO | | | | 1.000000000000000 |
| | | | BTC | | | | 0.000011360000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000257630000000 |
| | | | FTT | | | | 0.070451320000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 0.000684980000000 |
| | | | NFT (29046538021542342/FTX EU - WE ARE HERE! #131757) | | | | 1.000000000000000 |
| | | | NFT (291867333334137179/FTX EU - WE ARE HERE! #133018) | | | | 1.000000000000000 |
| | | | NFT (320068537410566423/FTX EU - WE ARE HERE! #130230) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.007212140000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000028000000000 |
| | | | USD | | | | 8,250.584774500676000 |
| | | | USDT | | | | 0.002256613402157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29091 | Name on file | FTX Trading Ltd. | ARKK | | Undetermined* | FTX Trading Ltd. | 0.000000007176388 |
| | | | BTC | | | | 0.083457570000000 |
| | | | LUNA2 | | | | 1.431582443000000 |
| | | | LUNA2_LOCKED | | | | 3.223425131000000 |
| | | | NFT (305671385734894460/FTX AU - WE ARE HERE! #26030) | | | | 1.000000000000000 |
| | | | NFT (322165280277989535/FTX CRYPTO CUP 2022 KEY #1211) | | | | 1.000000000000000 |
| | | | NFT (347363534389177571/BAKU TICKET STUB #654) | | | | 1.000000000000000 |
| | | | NFT (350457357676187471/HUNGARY TICKET STUB #809) | | | | 1.000000000000000 |
| | | | NFT (367359546500848168/FTX AU - WE ARE HERE! #21859) | | | | 1.000000000000000 |
| | | | NFT (444870277581297059/NETHERLANDS TICKET STUB #1698) | | | | 1.000000000000000 |
| | | | NFT (456206805951785451/THE HILL BY FTX #2555) | | | | 1.000000000000000 |
| | | | NFT (529218751088241199/MONTREAL TICKET STUB #1273) | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UNI | | | | 305.899949120000000 |
| | | | USD | | | | 0.005240694704693 |
| | | | USDT | | | | 0.000000009043535 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30279 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | FTX Trading Ltd. | 11,800.671125390000000 |
| | | | USDT | | | | 5,865.821147200000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28825 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 4.30951360000000 |
| | | | ETHW | | | 4.30770331000000 |
| | | | SOL | | | 106.40543195000000 |
| | | | USD | | | 7,603.76561074000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34866 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 99,800.04180000000000 |
| | | | USD | | | 7.07928389530000000 |
| | | | USDT | | | 0.00000000046996640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19926 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-20211231 | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ASD-PERP | | | 0.00000000000000000 |
| | | | ATOM-20211231 | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX-0325 | | | 0.00000000000000000 |
| | | | AVAX-20210924 | | | 0.00000000000000000 |
| | | | AVAX-20211231 | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BADGER | | | 0.00000000007500000 |
| | | | BADGER-PERP | | | -0.00000000000000014 |
| | | | BAL-20210924 | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000000050000000 |
| | | | BNB-20210924 | | | 0.00000000000000000 |
| | | | BNB-20211231 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00002958805783500 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOGE | | | 0.00000000035481820 |
| | | | DOGE-0624 | | | 0.00000000000000000 |
| | | | DOGE-20210625 | | | 0.00000000000000000 |
| | | | DOGE-20210924 | | | 0.00000000000000000 |
| | | | DOGE-20211231 | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DRGN-20210924 | | | 0.00000000000000000 |
| | | | DRGN-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-20211231 | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | EOS-20210924 | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000880000000 |
| | | | ETH-0325 | | | 0.00000000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 25.04318676897290900 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-20210924 | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LINK-20211231 | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.27766762590000000 |
| | | | LUNA2_LOCKED | | | 0.64789112710000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC | | | 0.00000000054147500 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MKR | | | 0.00000000077500000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE | | | 0.00000000021133799 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.00000001000000000 |
| | | | SOL-20211231 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000007 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.000000007118237 |
| | | | SUSHI-20210924 | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETA-20210625 | | | | 0.000000000000000 |
| | | | THETA-20210924 | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000779000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 6,841.746878318805000 |
| | | | USDT | | | | 0.000000009417350 |
| | | | USTC | | | | 0.296245000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84064 | Name on file | FTX Trading Ltd. | BRZ | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | | 19.000000000000000 |
| | | | DOGE | | | | 1.322516290000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | TRX | | | | 3.191596720000000 |
| | | | USD | | | | 0.004629664209336 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89512 | Name on file | FTX Trading Ltd. | CUSDT | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | | 1.063508120000000 |
| | | | USD | | | | 0.000001295089388 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88179 | Name on file | FTX Trading Ltd. | EUR | | Undetermined* | FTX Trading Ltd. | 8,000.000000000000000 |
| | | | SOL | | | | 428.710000000000000 |
| | | | USD | | | | -9.588463239143130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32036 | Name on file | FTX Trading Ltd. | ALPHA | | Undetermined* | FTX Trading Ltd. | 4.656318090000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000006081436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80314 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | FTX Trading Ltd. | 0.000000063936250 |
| | | | AVAX-PERP | | | | 0.000000000000007 |
| | | | BTC | | | | 0.145384196933475 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.616307280000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.276765620000000 |
| | | | FTT | | | | 26.452950000000000 |
| | | | GODS | | | | 50.100000000000000 |
| | | | LINK-PERP | | | | 0.000000000000028 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 1.078683450000000 |
| | | | REN | | | | 1.998740000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SLND | | | | 0.090802080000000 |
| | | | SOL | | | | 159.660570809400000 |
| | | | SOL-PERP | | | | 0.000000000000007 |
| | | | USD | | | | 0.578088295405567 |
| | | | USDT | | | | 15.508672083275478 |
| | | | XRP | | | | 0.480000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33173 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | GRT | | | | 2.000000000000000 |
| | | | SHIB | | | | 8.000000000000000 |
| | | | USD | | | | 8,492.751174676015000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91319 | Name on file | FTX Trading Ltd. | 1INCH | | Undetermined* | FTX Trading Ltd. | 0.000000005834900 |
| | | | 1INCH-PERP | | | | 0.000000000000000 |
| | | | AAVE | | | | 3.026603346152270 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000085 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | -0.000000000000085 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000181 |
| | | | BAND-PERP | | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BIT-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 3.149290791808250 |
| | | | BNB-PERP | | | | -0.000000000000113 |
| | | | BOBA-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.179944887825235 |
| | | | BTC-20210326 | | | | 0.000000000000000 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201126 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201201 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201206 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201207 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201209 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201210 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201213 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201224 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | -0.000000000000042 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000000454 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | -0.000000000000002 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | CUSDT-PERP | | | | 0.000000000000000 |
| | | | CVC-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 0.000000000248000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000909 |
| | | | DYDX-PERP | | | | 0.000000000003637 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000009549 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 4.193934297090844 |
| | | | ETH-20210326 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.000000000005588 |
| | | | ETHW | | | | 2.433454892048147 |
| | | | FIDA | | | | 146.001460000000000 |
| | | | FIL-PERP | | | | 0.000000000000227 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 1,239.828957700000000 |
| | | | FTT-PERP | | | | -0.000000000005542 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GME-20210326 | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000454 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KLAY-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000021 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 36.802077302736550 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000002010 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS | | | | 1,394.771252500000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 1,388.911907348549400 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MNGO | | | | 2,950.000200000000000 |
| | | | MSTR-20210326 | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | -0.000000000000227 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | OXY | | | | 504.000912500000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 110.307812580000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | -0.000000000000909 |
| | | | SECO-PERP | | | | 0.000000000000000 |
| | | | SHIB | | | | 12,300,123.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 271.092535060944560 |
| | | | SOL-PERP | | | | 0.000000000000056 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 839.070119360000000 |
| | | | SRM_LOCKED | | | | 357.187886530000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STEP | | | | 1,353.716719250000000 |
| | | | STEP-PERP | | | | -0.000000000001818 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | SUSHI | | | | 104.579906368888790 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP | | | | 357.520675008036800 |
| | | | THETA-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 156.992058000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI | | | | 51.960036393023140 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 42,020.974349095726000 |
| | | | USDT | | | | 5,362.444887046782000 |
| | | | USDT-PERP | | | | 0.000000000000000 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XAUT-20210924 | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 27058 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | | FTX Trading Ltd. | 0.071090537292560 |
| | | | TRX | | | | 0.000777000000000 |
| | | | USD | | | | 398.868938988166860 |
| | | | USDT | | | | 86,386.377102346470000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 29284 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | | West Realm Shires Services Inc. | 3,105.154517120000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | SOL | | | | 1.755226300000000 |
| | | | UNI | | | | 18.334286100000000 |
| | | | USD | | | | 0.000001258981516 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 57207 | Name on file | FTX Trading Ltd. | APE | Undetermined* | | FTX Trading Ltd. | 0.098157000000000 |
| | | | ATLAS | | | | 7.530000000000000 |
| | | | BTC | | | | 0.000000007000000 |
| | | | CHZ | | | | 9.870990000000000 |
| | | | CRO | | | | 8.050600000000000 |
| | | | ENS | | | | 0.006988500000000 |
| | | | ETHW | | | | 0.000119000000000 |
| | | | FTM | | | | 0.996200000000000 |
| | | | FTT | | | | 3.999240000000000 |
| | | | GMT | | | | 0.981000000000000 |
| | | | HT | | | | 0.092210000000000 |
| | | | LTC | | | | 0.003378500000000 |
| | | | SWEAT | | | | 98.882800000000000 |
| | | | USD | | | | 0.055907716144310 |
| | | | USDT | | | | 6,928.165897698060000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 27028 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | FTX Trading Ltd. | 1.010431480201560 |
| | | | LUNA2 | | | | 0.003862165070000 |
| | | | LUNA2_LOCKED | | | | 0.009011718497000 |
| | | | LUNC | | | | 840.994575392689600 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 168.604106925880730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 23560 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | | 0.051389840000000 |
| | | | ETHW | | | | 0.050814870000000 |
| | | | USDT | | | | 13,530.362821551606000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 33331 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.238302790000000 |
| | | | DOGE | | | | 11,183.560034920000000 |
| | | | ETH | | | | 4.436942330000000 |
| | | | ETHW | | | | 3.425911760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 59444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | -0.000000000000001 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA | | | | 0.972696630580650 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000003 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNBBULL | | | | 0.000000460000000 |
| | | | BNB-PERP | | | | -0.000000000000027 |
| | | | BOBA-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000254604354744 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 0.000006063308818 |
| | | | CELO-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | COMPBULL | | | | 0.000000005000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CONV-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000006929112 |
| | | | DOGEBEAR2021 | | | 0.065578524143160 |
| | | | DOGEBULL | | | 0.000001020813643 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000012750000 |
| | | | ETHBULL | | | 0.000000007210000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000085 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 3.269631265967237 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000149 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | IBVOL | | | 0.000000003450000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA | | | 9.958595489191486 |
| | | | LINKBULL | | | 0.000000036000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000014 |
| | | | LUNC-PERP | | | -0.000000000000001 |
| | | | MANA | | | 0.000000000089800 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATICBEAR2021 | | | 2.780315830000000 |
| | | | MATICBULL | | | 0.456068000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000000008500000 |
| | | | MKR-PERP | | | -0.000000000000006 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | -0.000000000000227 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.930102647305782 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000001477 |
| | | | SAND | | | 0.518130719120000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP | | | 9.338081135616000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SLRS | | | 0.873517968506800 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.009424810400000 |
| | | | SOL-PERP | | | -0.000000000000661 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 167.282989990000000 |
| | | | SRM_LOCKED | | | 18.914918120000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXPBULL | | | 0.000000009000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | UNI | | | 0.097696250000000 |
| | | | USD | | | -272.407324892113900 |
| | | | USDT | | | 68,342.618615451520000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZBULL | | | 0.000000015000000 |
| | | | ZEC-PERP | | | 0.000000000000003 |
| | | | ZIL-PERP | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28899 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 25.000000000000000 |
| | | | USD | | | | 0.000445516519845 |
| | | | USDT | | | | 33,128.857579210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 62586 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | FTX Trading Ltd. | 0.000000005815758 |
| | | | ETHW | | | | 0.000000005096233 |
| | | | USD | | | | 0.000000003750800 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 6,323.57744208345600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82982 | Name on file | FTX Trading Ltd. | FRONT | Undetermined* | FTX Trading Ltd. | | 1.00000000000000 |
| | | | KIN | | | | 1.00000000000000 |
| | | | MATIC | | | | 1.00042823000000 |
| | | | TRX | | | | 0.00155400000000 |
| | | | USDT | | | | 9,681.76692406771000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29758 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALCK-PERP | | | | 0.00000000000000 |
| | | | ALT-PERP | | | | 0.00000000000000 |
| | | | AMPL | | | | 0.00000000003464055 |
| | | | AMPL-PERP | | | | 0.00000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000 |
| | | | ASD-PERP | | | | -0.00000000000002955 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | | 0.00000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000 |
| | | | BAT-PERP | | | | 0.00000000000000 |
| | | | BIT-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | -0.00000000000003 |
| | | | BOBA-PERP | | | | 0.00000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000000022610 10 |
| | | | BTC-PERP | | | | -0.00000000000001 |
| | | | CEL-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | CLV-PERP | | | | 0.00000000000000 |
| | | | CREAM-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | CUSDT-PERP | | | | 0.00000000000000 |
| | | | CVC-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | -0.50600000000000 |
| | | | EXCH-PERP | | | | 0.00000000000000 |
| | | | FIDA-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.11358780047250 6 |
| | | | FXS-PERP | | | | 0.00000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000 |
| | | | GST-PERP | | | | 0.00000000014551 |
| | | | HOLY-PERP | | | | 0.00000000000000 |
| | | | IOST-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KBTT-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | LEO-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | MAPS-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | | -0.00000000000011 |
| | | | MTA-PERP | | | | 0.00000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | OP-PERP | | | | 0.00000000000000 |
| | | | ORBS-PERP | | | | 0.00000000000000 |
| | | | PAXG-PERP | | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000 |
| | | | PROM-PERP | | | | 1.00000000000000 |
| | | | QTUM-PERP | | | | 1.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | RON-PERP | | | | 0.00000000000000 |
| | | | SC-PERP | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000 |
| | | | SECO-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.00000003134344 |
| | | | SRN-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | 0.00000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | TRYB-PERP | | | | 0.00000000000000 |
| | | | TULIP-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 6,663.79908594830100 |
| | | | USDT | | | | 0.00000000661873 73 |
| | | | XAUT-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26877 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | | 60.00000000000000 |
| | | | ATLAS | | | | 38,710.00000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | | | | 0.00004708125900000 |
| | | | FTT | | | | 59.19068339843764 |
| | | | GARI | | | | 194.00000000000000 |
| | | | INTER | | | | 0.079980000000000 |
| | | | POLIS | | | | 6,402.20000000000000 |
| | | | USD | | | | 0.006893250934146 |
| | | | USDT | | | | 17,648.35562280696500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 58445 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 46.78477251897499 |
| | | | BTC | | | 0.14349440921010 |
| | | | ETH | | | 1.70059143234160 |
| | | | ETHW | | | 1.55828692559310 |
| | | | FTT | | | 31.09511605000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | NFT (351082336602809803/THE HILL BY FTX #4212) | | | 1.00000000000000 |
| | | | NFT (527992328730993724/FTX AU - WE ARE HERE! #67181) | | | 1.00000000000000 |
| | | | NFT (544304862722444878/FTX EU - WE ARE HERE! #167831) | | | 1.00000000000000 |
| | | | NFT (566627299697324348/FTX EU - WE ARE HERE! #254709) | | | 1.00000000000000 |
| | | | SOL | | | 11.03963356800000 |
| | | | SRM | | | 58.62195074000000 |
| | | | SRM_LOCKED | | | 0.56186342000000 |
| | | | STG | | | 62.98838910000000 |
| | | | USD | | | 1.64662217156706 |
| | | | USDT | | | 353.58634258133070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33420 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 256.59620525000000 |
| | | | ETH | | | 1.02573645000000 |
| | | | ETHW | | | 1.02530561000000 |
| | | | FTT | | | 93.62376350500000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000400000000 |
| | | | UNI | | | 3.48750380000000 |
| | | | USD | | | 3,389.47135188957000 |
| | | | USDT | | | 2,150.58386278438000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28431 | Name on file | FTX Trading Ltd. | DENT | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETH | | | 2.65379535000000 |
| | | | TSLAPRE | | | 0.00000000002268896 |
| | | | USD | | | 0.03636337157832 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73464 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | APE | | | 543.10787512000000 |
| | | | ATOM | | | 3.76371512000000 |
| | | | AVAX | | | 4.75038781000000 |
| | | | BAO | | | 6.00000000000000 |
| | | | BTC | | | 0.37465532000000 |
| | | | CRO | | | 17,468.82334165791000 |
| | | | CRV | | | 223.39122246000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOGE | | | 25,425.30052802000000 |
| | | | DYDX | | | 31.41199270000000 |
| | | | ENJ | | | 54.50662930000000 |
| | | | ENS | | | 26.30413955000000 |
| | | | ETH | | | 2.34559869000000 |
| | | | ETHW | | | 2.34483564000000 |
| | | | FRONT | | | 2.01489905000000 |
| | | | FTT | | | 199.94287554044237 |
| | | | KIN | | | 15.00000000000000 |
| | | | LOOKS | | | 296.79152469000000 |
| | | | MANA | | | 87.47775923000000 |
| | | | PSY | | | 3,019.19774429000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SAND | | | 70.41972552000000 |
| | | | SNX | | | 43.85318611000000 |
| | | | SOL | | | 57.09873153000000 |
| | | | SUSHI | | | 130.72624286000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | UNI | | | 30.07419814000000 |
| | | | USD | | | 50.01319863913521 |
| | | | USDT | | | 0.0000000140510108 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33055 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 335.93616000000000 |
| | | | USD | | | 0.89362565000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 61144 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 100.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28269 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000009436490 |
| | | | BTC | | | 0.00000000412990 |
| | | | DOGE | | | 259.07295840086440 |
| | | | ETH | | | 0.00000017428640 |
| | | | ETHW | | | 16.51301396742860 |
| | | | FTM | | | 933.00000000000000 |
| | | | FTT | | | 155.00000000000000 |
| | | | GALA | | | 7,560.00000000000000 |
| | | | LINK | | | 448.43961667553620 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | 123.56463960000000000 |
| | | | LUNC | | | 0.00301478750000 |
| | | | MATIC | | | 3,168.05608828847600000 |
| | | | TRX | | | 0.00002900763163000 |
| | | | USD | | | 0.00005555518312510 |
| | | | USDT | | | 0.00000000742026000 |
| | | | USTC | | | 0.00000000065999720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46569 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX-20210924 | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB-20210924 | | | 0.00000000000000000 |
| | | | BNB-20211231 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000610000 |
| | | | BTC-20210924 | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | -0.00000000000000001 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE-20210924 | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-20211231 | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00040196500000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00040196582454200 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-20210924 | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.02087615992781300 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LTC-20210924 | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | NFT (343983120332564184/FTX EU - WE ARE HERE! #265231) | | | 1.00000000000000000 |
| | | | NFT (392812547637657175/FTX AU - WE ARE HERE! #19585) | | | 1.00000000000000000 |
| | | | NFT (397008019306721382/FTX EU - WE ARE HERE! #265235) | | | 1.00000000000000000 |
| | | | NFT (445521173144144151/FTX EU - WE ARE HERE! #265223) | | | 1.00000000000000000 |
| | | | OMG-20211231 | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SOL-20211231 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UNI-20210924 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000402417938547 |
| | | | USDT | | | 14,500.462210433903000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | -0.000000000000001 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31181 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.081200000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT | | | 97.972200003241640 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CTX | | | 0.000000007812209 |
| | | | ETH | | | 0.000000001953303 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000326600000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.236143000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 3.435425524480615 |
| | | | USDT | | | 0.000000007999066 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29437 | Name on file | FTX Trading Ltd. | RNDR | Undetermined* | FTX Trading Ltd. | 1,324.843280000000000 |
| | | | TRX | | | 0.903800000000000 |
| | | | USD | | | 0.035203204816568 |
| | | | USDT | | | 44,901.739642164750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30962 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000002039000 |
| | | | CUSDT | | | 11.000000000000000 |
| | | | DOGE | | | 0.000000002973918 |
| | | | ETH | | | 0.000000003184302 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.002494132387210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22779 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | TRX | | | 5,183.000000000000000 |
| | | | UNI | | | 15.500000000000000 |
| | | | USD | | | 0.000000000770696 |
| | | | USDT | | | 0.071717570000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93876 | Name on file | FTX EU Ltd. | CEL | Undetermined* | FTX Trading Ltd. | 72.000000000000000 |
| | | | OXY | | | 0.969220000000000 |
| | | | POLIS | | | 135.900000000000000 |
| | | | TRX | | | 0.000020000000000 |
| | | | USD | | | 0.164019406625000 |
| | | | USDT | | | 0.000000006607652 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83626 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1,521.953000000000000 |
| | | | SHIB | | | 4,695,300.000000000000000 |
| | | | USD | | | 3.654841411606194 |
| | | | USDT | | | 0.000000009992086 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27960 | Name on file | West Realm Shires Services Inc. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.282493230000000 |
| | | | USD | | | 0.000000074830759 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76163 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 0.913028000000000 |
| | | | ETHW | | | 0.321163090000000 |
| | | | UNI | | | 1,547.315205070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86993 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | FTX Trading Ltd. | 1,026.733862099735000 |
| | | | AUD | | | 1.000000000000000 |
| | | | COPE | | | 3.003000000000000 |
| | | | DOGE | | | 1,008.964496000000000 |
| | | | ETH | | | 0.000000006758480 |
| | | | ETHW | | | 6.063144236758480 |
| | | | FIDA | | | 5.000000000000000 |
| | | | FTT | | | 69.794166240000000 |
| | | | IMX | | | 100.000000000000000 |
| | | | OXY | | | 9.998100000000000 |
| | | | RAY | | | 1.999620000000000 |
| | | | SOL | | | 12.992121623901380 |
| | | | SRM | | | 1.999620000000000 |
| | | | TRX | | | 0.000004000000000 |
| | | | UNI | | | 809.001828746280800 |

*Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | USD | | | 17.824268773312500 |
| | | | USDT | | | 3.919036475262500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64223 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000078400000000 |
| | | | ETH | | | 0.038000000000000 |
| | | | ETHW | | | 0.038000000000000 |
| | | | USDT | | | 2,831.990314240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30329 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 315.000000000000000 |
| | | | EUR | | | 0.000000002000000 |
| | | | FTM | | | 25.000000000000000 |
| | | | POLIS | | | 4.628540700000000 |
| | | | RUNE | | | 41.938495880000000 |
| | | | USD | | | 1.412533083297699 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29931 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 111,743.182249960000000 |
| | | | SAND | | | 0.208068340000000 |
| | | | UNI | | | 0.010362370000000 |
| | | | USD | | | 0.034166322500000 |
| | | | USDT | | | 0.008315000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts